**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|---|---|---|---|---|---|
| 08 BRANDS HOLDINGS LLC | 230W 39TH ST | NEW YORK | NY | 10018 | |
| 101-115 W 116TH ST REALTY CORP | C/O MITCHELL ENTERPRISES, 2050 CENTER AVE R#510 | FORT LEE | NJ | 07024 | |
| 12 K APPAREL INC | 1013 CROCKER ST, UNIT 7 | LOS ANGELES | CA | 90021 | |
| 1204 CORPORATION | 6315 FORBES AVE | PITTSBURGH | PA | 15217 | |
| 1240 WEST MAIN STREET LLC | 15001 S FIGUEROA ST | GARDENA | CA | 90248 | |
| 1261 NORTH AZUSA AVENUE, LLC | 15001 SOUTH FIGUEROA ST | GARDENA | CA | 90248 | |
| 12K APPAREL | 1407 BROADWAY, ROOM# 1022 | NEW YORK | NY | 10018 | |
| 12K APPAREL | 447 Ave P, Apartment 201 | BROOKLYN | NY | 11223 | |
| 1375 BROADWAY PROPERTY INVESTORS II | P.O. BOX 823579 | PHILDADELPHIA | PA | 19182-3579 | |
| 1387 ST. NICHOLAS AVE REALTY | C/O ELYSEE INVESTMENT COMP, 571 WEST 183RD ST #1 | NEW YORK | NY | 10033 | |
| 1467 COUNTRY CLUB DRIVE LLC | 15001 S FIGUEROA ST | GARDENA | CA | 90248 | |
| 15 BANK APARTMENTS | 15 BANK STREET | WHITE PLAINS | NY | 10606 | |
| 17/21 GROUP | 4700 S BOYLE AVE, STE A | VERNON | CA | 90058 | |
| 1-800-GOT-JUNK COMMERCIAL SRV. USA | PO BOX 123419, DEPT: 3419 | DALLAS | TX | 75312-3419 | |
| 1956-1994 MOUNT ZION ROAD HOLDINGS | c/o COMPASSROCK REAL ESTATE 2.0 LLC, 10700 E BETHANY DR. SUITE 101 | AURORA | CO | 80014 | |
| 1ST LH Sunglasses | 29 West 30th Street #601 | NEW YORK | NY | 10001 | |
| 1ST LOVE FASHIONS | 1407 BROADWAY ROOM 2506 | NEW YORK | NY | 10018 | |
| 2 FEET PRODUCTIONS | 888 7TH AVE | NEW YORK | NY | 10106 | |
| 2 GIRLS AND A HAMMER, LLC * | 11274 S. FORTUNA RD, SUITE D2 #236 | YUMA | AZ | 85367 | |
| 2 HYPE INC. | 1385 BROADWAY, SUITE 409-410 | NEW YORK | NY | 10018 | |
| 2(X)IST | 1411 BROADWAY | NEW YORK | NY | 10018 | |
| 201 TOWN CENTER WEST LL | 15001 SOUTH FIGUEROA ST | GARDENA | CA | 90248 | |
| 20-40 APPAREL | 1485 S SAN PEDRO, STE #122 | LOS ANGELES | CA | 90015 | |
| 212 BIZ | 1400 BROADWAY # 2311 | NEW YORK | NY | 10018 | |
| 21ST CENTURY SNACK FOODS | 921 S 2ND ST | RONKONKOMA | NY | 11779 | |
| 26 CALIFORNIA WHOLESALES | 2845 E 26TH STREET | VERNON | CA | 90058 | |
| 26 INTERNATIONAL INC | 1500 GRIFFITH AVE | LOS ANGELES | CA | 90021 | |
| 26 INTERNATIONAL INC. | 1500 SOUTH GRIFFITH AVENUE | LOS ANGELES | CA | 90021 | |
| 2602 SOMERSVILLE ROAD, LLC | 15001 SOUTH FIGUEROA ST | GARDENA | CA | 90248 | |
| 2619 KJ, LP | 9434 KATY FWY, SUITE 180 | HOUSTON | TX | 77055-6333 | |
| 2619 REALTY HOLDING LLC | 8585 COMMERCE PARK DR., STE 500 | HOUSTON | TX | 77036 | |
| 2690 VINEYARD LLC | c/o COLLIERS INTERNATIONAL, 16830 VENTURA BLVD SUITE J, ATTNL PRORETY MNGMT | ENCINO | CA | 91436 | |
| 2720-2780 NORTH MALL DRIVE HOLDINGS | LLC C/O, CWCAPITAL ASSET MANAGEMENT LLC, 7501 WISCONSIN AVE 500 WEST | BETHESDA | MD | 20814 | |
| 280 METRO LIMITED PARTNERSHIP | PO BOX 82565, ACCNT#SCAC1026BLANNAL100 | GOLETA | CA | 93118-2565 | |
| 3 WEIII TRADING COMPANY LIMITED | FLAT A2,10/F,BLOCK A PROFISIENT, INDUSTRIAL CENTRE 6 WANG KWUN ROAD | KOWLOON BAY | | | HONG KONG |
| 30 BELOW CORP. | 1140 MOTOR PARKWAY STE A | HAUPPAUGE | NY | 11788-5255 | |
| 301 SOUTH LINCOLN AVE LLC | PO BOX 844020 | LOS ANGELES | CA | 90084-4020 | |
| 3500 MAIN STREET STATION INC | 2725 S INDUSTRIAL, SUITE 300, UNIVERSITY PLAZA | ANN ARBOR | MI | 48104 | |
| 360 MERCHANT SOLUTIONS LLC | PO BOX 658 | MASHPEE | MA | 02649 | |
| 3900 INDIAN AVE LLC | 3501 JAMBOREE ROAD SUITE 100, C/O CBRE | NEWPORT BEACH | CA | 92660 | |
| 3B INTERNATIONAL | 100 BOMONT PLACE | TOTOWA | NJ | 07512 | |
| 3D PROTECTIVE SERVICES, LLC | 1572 HWY 85 N, STE 211 | FAYETTEVILLE | GA | 30214 | |
| 3-G IMPORTS | 131 8TH ST | BROOKLYN | NY | 11215 | |
| 3Q HARDWARE MANUFACTORY LIMITED | ** | GARDENA | CA | 90248 | |
| 4 HOME GROUP | UNIT 1305, 13F, NANYANG PLAZA, NO.57 HUNG TORD | KWUNTON, KOWLOON | | | HONG KONG |
| 4 OF A KIND | 256 W 36TH ST, 10TH FLOOR | NEW YORK | NY | 10018 | |
| 4010 EAST HIGHLAND AVENUE LLC | 15001 S FIGUEROA STREET | GARDENA | CA | 90248 | |
| 409 NORTH LITCHFIELD ROAD LLC | 15001 S FIGUEROA ST | GARDENA | CA | 90248 | |
| 427 SASSCO LLC | 58-08 MYRTLE AVENUE | RIDGEWOOD | NY | 11385 | |
| 445 SOUTH BROADWAY, LLC | 15001 S FIGUEROA ST | GARDENA | CA | 90248 | |
| 449 SO. BROADWAY, L.L.C. | 15001 S.FIGUEROA ST. | GARDENA | CA | 90248 | |
| 4765 WHITTIER RE HOLDING LLC | 15001 SOUTH FIGUEROA STREET | GARDENA | CA | 90248 | |
| 50 BROAD ST CORP | C.H MARTIN, 156 PORT RICHMOND | STATEN ISLAND | NY | 10302 | |
| 527 MAIN STREET LLC | 12219 LEMON CT | TRUCKEE | CA | 96161 | |
| 5450 CHERRY LLC | PO BOX 4450 | CERRITOS | CA | 90703 | |
| 580 NORTH 11TH STREET LLC | 15001 SOUTH FIGUEROA ST | GARDENA | CA | 90248 | |
| 5TH AVE INTIMATES | 389 FIFTH AVE, 1202 | NEW YORK | NY | 10016 | |
| 5th AVENUE INTIMATES | 389 5th Ave, Suite 1202 | NEW YORK | NY | 10016 | |
| 5TH AVENUE INTIMATES | 1407 BROADWAY, SUITE 2310 | NEW YORK | NY | 10018 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| 6300 MACK ROAD LLC | 15001 S FIGUEROA ST | GARDENA | CA | 90248 | |
| 6717 PACIFIC BOULEVARD RE HOLDINGS | 15001 SOUTH FIGUEROA ST | GARDENA | CA | 90248 | |
| 6725 PACIFIC VENTURES | 15001 S FIGUEROA ST | GARDENA | CA | 90248 | |
| 6895 SIERRA CENTER PARKWAY, LLC | 15001 SOUTH FIGUEROA STREET | GARDENA | CA | 90248 | |
| 69TH STREET OFFICE OWNER LP | WELLS FARGO BANK, N.A., 150 EAST 42ND STREET, 37TH FL, ANGELA PERRIER | NEW YORK | NY | 10017 | |
| 787 BROAD LLC | C/O JENEL MGT CORP, 275 MADISON AVE STE 1100 | NEW YORK | NY | 10016 | |
| 7SCA-3 LIMITED PARTNERSHIP | C/O QUINE & ASSOCIATES, INC., P.O.BOX 833009 | RICHARDSON | TX | 75083-3009 | |
| 8 TO 20 PARTNERS LLC | 112 W. 34TH STREET | NEW YORK | NY | 10120 | |
| 840 SOUTH ALVARADO RE HOLDINGS LLC | 15001 S. FIGUEROA ST | GARDENA | CA | 90248 | |
| 88 COLLECTION | 1729 SOUTH LOS ANGELES STREET | LOS ANGELES | CA | 90015-3625 | |
| 909 NORTH AVALON BOULEVARD LLC | 15001 S FIGUEROA ST | GARDENA | CA | 90248 | |
| 932 SOUTHERN BOULEVARD REALTY | c/o FALCON RETAIL, 331 NEWMAN SPRINGS RD, BLDG 1 4TH FLR, SUITE 143 | RED BANK | NJ | 07701 | |
| 99 CENTS ONLY STORES | 4000 UNION PACIFIC AVE | CITY OF COMMERCE | CA | 90023-3202 | |
| 9K CLOTHING CO | 405 HARMON COVE TOWER | SECAUCUS | NJ | 07094 | |
| 9TH STREET APPAREL LLC | 1384 BROADWAY 4TH FLOOR | NEW YORK | NY | 10018 | |
| 9TH STREET APPAREL-DO NOT USE | 1384 BROADWAY 24TH FL | NEW YORK | NY | 10018 | |
| A & A PERFUMES | 304 EAST BOYD STREET UNIT A | LOS ANGELES | CA | 90013 | |
| A & C LANDSCAPING, INC. | P O BOX 13708 | SAN DIEGO | CA | 92170-3708 | |
| A & H IMPORTS, INC. | 315 S. BEVERLY DRIVE, #301 | BEVERLY HILLS | CA | 90212-4309 | |
| A B KIDS LLC | 1385 BROADWAY 16FL., | NEW YORK | NY | 10018 | |
| A GUTIERREZ ROOFING CO | 1406 E 58TH DRIVE | LOS ANGELES | CA | 90001 | |
| A J VILLANUEVA, SONS & ASSOCIATES | 500 E CARSON PLAZA DRIVE, SUITE 201 | CARSON | CA | 90746 | |
| A ONE ENTERPRISES | PO BOX 42 | RAHWAY | NJ | 07065 | |
| A ONE ENTERPRISES | 2195 ELIZABETH AVE | RAHWAY | NJ | 07065 | |
| A&A DISPLAYS INC | 2044 GLADWICK STREET | RANCHO DOMINGUEZ | CA | 90220-6202 | |
| A&B HOME GROUP, INC. | 9520 SANTA ANITH AVE | RANCHO CUACAMONGO | CA | 91730 | |
| A&M SIGNS | 2823 ALTA MERE | FORT WORTH | TX | 76116 | |
| A. S. DESIGN | 75 MODY RD SOUTH SEAS CENTRE, TOWER 2 RM 210 | KOWLOON | | | CHINA |
| A.D SUTTON & SONS, I Total | 20 WEST 33RD STREET | NEW YORK | NY | 10001 | |
| A.D. SUTTON & SONS | 10 WEST 33RD STREET, 11TH FLOOR | NEW YORK | NY | 10001 | |
| A.J MORGAN DIV SWEET BABY INC | 110 E 9TH STREET A-1080 | LOS ANGELES | CA | 90079 | |
| A.N. ENTERPRISES | 11528 HARRY HINES BLVD, 201 | DALLAS | TX | 75229 | |
| A.T.N INC | 653 ACADEMY DR | NORTHBROOK | IL | 60062 | |
| A.V. DENIM INC/VIGOSS | 1407 BROADWAY FLR 32 | NEW YORK | NY | 10018 | |
| A.W. ITEMS INC | 155 LAFAYETTE AVE | NORTH WHITE PLAINS | NY | 10603 | |
| A/C & R SERVICES OF SOUTH TEXAS INC | POST OFFICE BOX 18463 | CORPUS CHRISTI | TX | 78480-8463 | |
| A-1 AFFORDABLE BACKFLOW TESTING | 6948 LAUREL AVE | HIGHLAND | CA | 92346 | |
| A-1 BACKFLOW SERVICE, CORP | 1307 NORTH 31ST ROAD | HOLLYWOOD | FL | 33021-5008 | |
| A3 APPAREL/EVERMORE PLUS | 1407 BROADWAY #716 | NEW YORK | NY | 10018 | |
| AA ASBESTOS TESTING | P.O.BOX 570067 | TARZANA | CA | 91357 | |
| AA FASHION/PERSAYA | 1817 E. 46TH ST | LOS ANGELES | CA | 90058 | |
| AA OLYMPIC CHELTENHAM, LLC | 31 WEST 34TH STREET, SUITE 1012 | NEW YORK | NY | 10001 | |
| AAA COOPER TRANSPORTATION | PO BOX 935003 | ATLANTA | GA | 31193-5003 | |
| AAA INTERNATIONAL | 3809 S HILL ST | LOS ANGELES | CA | 90037 | |
| AARON W STALEY | 207 HILLCROFT | DUNCANVILLE | TX | 75137 | |
| Aaron, Cierra C | 232 173rd Pl | Hammond | IN | 46321 | |
| Aaron, Valerie | 1350 SW 6th Ter | Deerfield Beach | FL | 33441 | |
| ABA(USA)TRADING CORP. | 50-30 98ST CORONA NY | NY | NY | 11368 | |
| Abad, Irene G | 1121 W Tunnell St | Santa Maria | CA | 93458 | |
| Abao, Margarita P | 840 S 33rd Ave | Phoenix | AZ | 85009-5640 | |
| Abarca Casas, Yolanda A | 288 Broadway St, SP 77 | Chula Vista | CA | 91910 | |
| Abarca, Elena | 5188 Pickford, Apt. #3 | Los Angeles | CA | 90019 | |
| Abarca, Lionel | 1385 Malachite Ave. | Mentone | CA | 92359 | |
| ABASIX | 525 7TH AVE SUITE 1508 | NEW YORK | NY | 10018 | |
| Abasolo, Edith D | 2810 E 15th St | National City | CA | 91950 | |
| ABASTECEDORA TEXTIL, S.A | 17 AVENIDA 48-65 ZONA 12 | | XX | | GUATEMALA |
| Abata, Mtslal A | 2 Nadina Sq | Santa Rosa | CA | 95409 | |
| Abatiell, Daareino | 723 N 4th St Apt E | Lompoc | CA | 93436 | |
| Abatiell, Onie | 723 N Fourth St, Apt E | Lompoc | CA | 93736 | |
| Abbey, Anthony R | 3938 Hemlock Street | East Chicago | IN | 46312 | |
| Abbott, Kevin D | 320 Taft Ave Apt 813 | Syracuse | NY | 13206 | |
| Abbott, Phillip A | 4249 Whitney Dr | Sumter | SC | 29154 | |
| ABC FIRE LIFE SAFETY, INC | PO BOX 50229 | BROOKLYN | NY | 11205 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| ABC HOME & COMMERCIAL SERVICES | 11934 BARKER CYPRESS RD | CYPRESS | TX | 77433 | |
| ABC HOSIERY | 426 S CROSS ST | YOUNGSVILLE | NC | 27596 | |
| ABC INTERNATIONAL/MARSHAL WALLET | 10002 NW 50 ST | SUNRISE | FL | 33351 | |
| ABC OF DECORS | 59 DAVIS ST | NORWOOD | MA | 02062 | |
| Abdalla, Amira A | 3305 Oselot Way | Rancho Cordova | CA | 95670-6979 | |
| Abdallah, Ikhlas F | 2221 123rd St, # 1 | College Point | NY | 11356 | |
| Abdella, Zayda | 115 Trellis Pl | Richardson | TX | 75081 | |
| Abdi, Abdirahman I | 2554 NE Loop 410 | San Antonio | TX | 78217-3000 | |
| Abdi, Rufai | 1790 Armory Dr Apt A8 | Utica | NY | 13501 | |
| Abdullah Shabazz, Laillah | 13400 Julian Drive | Desert Hot Springs | CA | 92240 | |
| Abdullah, Jameela S | 1020 e 24th street, apt 4 | Tucson | AZ | 85713 | |
| Abdullahi, Dowley | 8629 Rustling Leaves Dr | Houston | TX | 77083 | |
| Abelar, Lourdes | 1530 E. 105th St | Los Angeles | CA | 90002 | |
| Abelino, Julio | 7820 Dugan St | Dallas | TX | 75217 | |
| Abellard, Whitney | 800 Nw 145 Terr | Miami | FL | 33168 | |
| Abenes Suarez, Mariza | 1713 Seville Way | San Jose | CA | 95131 | |
| ABENI MOORE AND HER ATTORNEY, | HAROLD I. MILLER, A PROFESSIONAL, LAW CORPORATION, 333 E. CHANNEL STREET, 3RD STREET | STOCKTON | CA | 95202 | |
| Abercrombie, Avis C | 9709 S Crenshaw Blvd Apt 4 | Inglewood | CA | 90305 | |
| Abernathy, Terrell | 17918 Lysander Dr | Carson | CA | 90746 | |
| Abeyta, David N | 122B Hewatt Circle | Eagle Pass | TX | 78852 | |
| ABG ACCESSORIES | 1000 JEFFERSON AVENUE | ELIZABETH | NJ | 07201-1307 | |
| ABG ACCESSORIES INC. | 1000 Jefferson Ave | ELIZABETH | NJ | 07201 | |
| ABG COLLECTIVE, LLC | 1411 BROADWAY 4TH FLOOR | NEW YORK | NY | 10018 | |
| Abia, Judith | 10535 Montwood Dr, Apt 137 | El Paso | TX | 79935 | |
| ABIGAIL SEGURA ON BEHALF OF JOEL | DELTORO A MINOR, 506 S POLARIS STREET | SAN ANTONIO | TX | 78203 | |
| Abina, Andrew M | 8678 West Canden Dr | Elk Grove | CA | 95828 | |
| Able, Diamond | 1109 Oetting St | Pittsburgh | PA | 15210 | |
| Abney, Aliquah S | 1013 Chandler Ave, Apt 2B | Linden | NJ | 07036 | |
| Aboites, Sevida C | 1777 Trucree Way | Salinas | CA | 93906 | |
| ABOND GROUP | 10900 COLBERT,ANJOU | QUEBEC | QC | H1J2H8 | CANADA |
| Abonza, Issac M | 2034 Rugged Dr | Dallas | TX | 75224-1124 | |
| Aboodeh, Geloria | 863 Quitman Oaks | San Antonio | TX | 78258 | |
| Aboytes, Mary-Ellen | 1231 Highland Ave. | Colton | CA | 92324 | |
| Abraham, Alexis N | 1141 Albany St | Schenectady | NY | 12304-2601 | |
| Abraham, Brandon | 93 Diamond St | New Haven | CT | 06515 | |
| Abraham, Jazmine | 416 Todd Branch Dr. | Columbia | SC | 29223 | |
| Abraham, Kayla M | 113 Orchid Dr | Killeen | TX | 76542 | |
| Abraham, Starlet F | 1616 Sycamore Dr Apt 3 | Antioch | CA | 94509-3132 | |
| Abrajan De Villegas, Maribel | 537 E Center St Apt 272 | Anaheim | CA | 92805 | |
| Abrams, Iris L | 2955 Trent St | Dalzell | SC | 29040 | |
| Abrams, NaTya C | 2049 Wilkinson Dr | Columbia | SC | 29229 | |
| Abrams, Rochone T | 710 Sandpine Rd | Columbia | SC | 29229 | |
| Abrams, Twanisha | 1206 82nd Ave Apt A | Oakland | CA | 94621 | |
| Abrego, Olga Lidia | 4901 S. 33rd Rd. | McAllen | TX | 78503 | |
| Abreu, Jose A | 4 Linden Court | New Bedford | MA | 02740 | |
| Abreu, Lynette D | 2421 N Neva Ave, Apt 203 | Chicago | IL | 60707 | |
| Abril, Pamela C | 503 N Elizabeth Ave | Douglas | AZ | 85607 | |
| Abrom, Jacqueline D | 1003 De Witt Cir | Dallas | TX | 75224-2651 | |
| Abrom, Yolanda D | 2646 Downing Ave | Dallas | TX | 75216-2634 | |
| ABSOLUTE ABATEMENT | 8433 CHETLE AVE | SANTA FE SPRINGS | CA | 90670 | |
| ABSOLUTE ANGEL INC | 525 7TH AVE., SUITE 1710 | NEW YORK | NY | 10018 | |
| ABSOLUTE COLLECTIONS CORP | 2667 CAMINO DEL RIO SOUTH, SUITE 200 | SAN DIEGO | CA | 92108 | |
| ABSOLUTE POWER | CALLE CESAR L. GONZALEZ #406, URB. ELEONOR ROOSEVELT | SAN JUAN | PR | 00918 | |
| Abu, Tamba | 4614 Rodeo Ln Apt 1 | Los Angeles | CA | 90016 | |
| Abundis, Cynthia | 225 W 15th Ave. | Delano | CA | 93215 | |
| ACADEMY FIRE PROTECTION | 5829 MASPETH AVENUE | MASPETH | NY | 11378 | |
| ACCENT RUG DECOR IN | 97 WEAWER DR. | CHATSWORTH | GA | 30705 | |
| ACCEO SOLUTIONS INC. | TENDER RETAIL DIVISION, 6100-75 RUE QUEEN | MONTREAL | QC | H3C 2N6 | CANADA |
| ACCESS CONTROL DIVISION | 1033 ROUTE 1 | AVENEL | NJ | 07001 | |
| ACCESSORIES DIRECT INT'L USA INC | 525 7TH AV, 1204 | NEW YORK | NY | 10018 | |
| ACCESSORY COLLECTIVE | EAST 33RD ST 2ND FLOOR | NEW YORK | NY | 10016 | |
| ACCESSORY EXCHANGE | 1 E 33RD ST 6TH FLR | NEWYORK | NY | 10016-5011 | |
| ACCESSORY HEADQUARTERS | 10 WEST 33RD ST, SUITE 306 | NEW YORK | NY | 10001 | |
| ACCESSORY INNOVATIONS LLC | 34 WEST 33RD STREET, SUITE 600 | NEW YORK | NY | 10001 | |
| ACCESSORY ZONE | 115 KENNEDY DRIVE | SAYREVILLE | NJ | 08872 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| ACCOUNTEMPS (73484)* | P.O. BOX 743295 | LOS ANGELES | CA | 90074-3295 | |
| ACCOUNTING OFFICE (OSH) | DEPARTMENT OF INDUSTRIAL RELATIONS, P.O. BOX 420603 | SAN FRANCISCO | CA | 94142-0603 | |
| ACCUTIME WATCH CORP | 1001 AVE OF THE AMERICAS 6TH FLOOR | NEW YORK | NY | 10018 | |
| ACE & REVE CLOTHING INC | 1451 MAPLE AVE | LOS ANGELES | CA | 90015 | |
| ACE ALLIANCE | 155 W. WASHINGTON BLVD. | LOS ANGELES | CA | 90015 | |
| ACE BOX CO. INC | 600 PALISADE AVE | ENGLEWOOD CLIFFS | NJ | 07632 | |
| ACE IMAGING TECHNOLOGIES, INC. | PO BOX 71036 | LOS ANGELES | CA | 90071 | |
| ACE POWER SWEEPING, INC. | 8082 COMMONWEALTH AVE, #275 | BUENA PARK | CA | 90621 | |
| ACE WATCHES | 1050 SLOCUM AVE | RIDGEFIELD | NJ | 07657 | |
| Acebo, Midiela | 863 Sky Lke Cir Apt C | Orlando | FL | 32509 | |
| Acero De Acosta, Flavia | 37671 Kate Rd | Dinuba | CA | 93618 | |
| Acevedo Arroyo, Jessica | Villa Evangelino, Calle 12 V 334 | Manati | PR | 00674 | |
| Acevedo Burgos, Awilda N | 1009 Puget Ln | Kissimmee | FL | 34759 | |
| Acevedo Flores, Luis A | Barrio Florida Sec105 Marcanos | San Lorenzo | PR | 00754 | |
| Acevedo Hernandez, Marisol | HC-01 Box 6527 | Moca | PR | 00676 | |
| Acevedo Moreno, Esmeralda | 4401 Santa Cruz St. | Bakersfield | CA | 93307 | |
| Acevedo Silva, Maria | 900 N Maddux dr. Apt G | Reno | NV | 89512 | |
| Acevedo Urbina, Aracely | 720 S. Lyon, #309 | Santa Ana | CA | 92705 | |
| Acevedo, Albertina | 1674 Macombs Rd Apt 5F | Bronx | NY | 10453 | |
| Acevedo, Alberto | 1851 Ferrara Way | Oxnard | CA | 93030 | |
| Acevedo, Amanda N | 82327 Ave 32 | Indio | CA | 92241 | |
| Acevedo, Christian | 1586 W Jack Burnett Loop | Tucson | AZ | 85746 | |
| Acevedo, Christina T | 3333 Oakwell Ct Apt 226 | San Antonio | TX | 78218 | |
| Acevedo, Christopher | 387 Sherman Ave. | New Haven | CT | 06511 | |
| Acevedo, Elizabeth | 22 Downer St., Apt. 1 | Dorchester | MA | 02124 | |
| Acevedo, Evelyn | 1450 George Dieter, Apt 20G | El Paso | TX | 79936 | |
| Acevedo, Francisco F | 1956 Holbrook Ln | Hoffman Estate | IL | 60169 | |
| Acevedo, Josephine | 1285 west Donegan ave, Apt #D | Kissimmee | FL | 34741 | |
| Acevedo, Karina | 2508 Tricia Ct, Apt A | Bakersfield | CA | 93304 | |
| Acevedo, Laura M | 705 S San Marcos | San Antonio | TX | 78207 | |
| Acevedo, Leann Y | Bo Puente Sec Zarza, Carr 119 KM 5.4 | Camuy | PR | 00627 | |
| Acevedo, Lenitzcia | 400 W. Somerville, Ave | Philadelphia | PA | 19120 | |
| Acevedo, Lesli | 1006 SW 5Th St | Grand Prairie | TX | 75051 | |
| Acevedo, Linda G | 305 Roy St | Diboll | TX | 75941 | |
| Acevedo, Maria | 719 E. Home St. | Rialto | CA | 92376 | |
| Acevedo, Natalie | 6239 W Windsor Blvd | Glendale | AZ | 85301 | |
| Acevedo, Nilda | 990 Wethersfield Ave Apt 207 | Hartford | CT | 06114 | |
| Acevedo, Vanessa R | 5321 W Lynwood St, Apt B-3 | Phoenix | AZ | 85043 | |
| Aceves, Donielle M | 4625 E Dwight Way | Fresno | CA | 93702-4628 | |
| Aceves, Gladis | 14265 Terrabella St, Apt. #56 | Panorama City | CA | 91402 | |
| Aceves, Ileana P | 7410 Woodman Ave, Apt 310 | Van Nuys | CA | 91405 | |
| Aceves, Jennifer | 10311 Timberloch Drive | Houston | TX | 77070 | |
| Aceves, Juan | 1416 SW 46th St. | Oklahoma City | OK | 73119 | |
| Aceves, Yolanda | 28601 Avalon Avenue | Moreno Valley | CA | 92555 | |
| Aceytuno, Tina L | 820 Cypress Ave | Colton | CA | 92324 | |
| ACHIM IMPORTING CO INC | 58 SECOND AVENUE | BROOKLYN | NY | 11215 | |
| Achotia, Claudia A | 2110 Favian Court | Houston | TX | 77083 | |
| ACI | 844 MORAGA DR. | LOS ANGELES | CA | 90049 | |
| ACI BRANDS | PO BOX 55950 | BOSTON | MA | 00205-5950 | |
| ACI LICENSING, LLC | 12121 WILSHIRE BLVD., SUITE 850 | LOS ANGELES | CA | 90025 | |
| ACI SPECIALTY BENEFITS | 6480 WEATHERS PLACE, STE 300 | SAN DIEGO | CA | 92121 | |
| ACI WORLDWIDE CORP | 13594 COLLECTIONS CENTER DRIVE | CHICAGO | IL | 60693 | |
| Acker, Dangelo | 3545 Robins Landing Way, Apt 6 | Decatur | GA | 30032 | |
| Ackerman, Vic | 1490 S Crest Dr | Los Angeles | CA | 90035 | |
| Ackley, Kelly L | 2331 Broadway St | Sloan | NY | 14212 | |
| ACME LINENS CO | 5136 E TRIGGS ST | COMMERCE | CA | 90022 | |
| Acosta Castillo, Carmen | Via 22 PL5 Villa Fontana, #5 | Carolina | PR | 00983 | |
| Acosta Cortez, Rita | 10518 Meadow Rd | Norwalk | CA | 90650 | |
| Acosta Cruz, Andres | 3549 Cherico St | Las Vegas | NV | 89129 | |
| Acosta De Sanchez, Kaly F | 10429 Old Cutler Rd, Apt 111 | Miami | FL | 33190 | |
| Acosta Gutierrez, Paula L | 4826 Aldine Mail Route Rd Apt | Houston | TX | 77039-3651 | |
| Acosta Mercardo, Kiara M | HC 02 Box 10954 | Lajas | PR | 00667 | |
| Acosta Perez, Denia | 6200 E Sam Huston Pkwy N, Apt 17107 | Houston | TX | 77049 | |
| Acosta Rivera, Michelle | Urb Sta Maria c/8 H-22 | San German | PR | 00683 | |
| Acosta Rosa, Waleska | Calle Bandera Buzon 981 | Arecibo | PR | 00612 | |
| Acosta Vazquez, Moraima | Urb Santa Ana E-14, Calle 2 Apt Apt #2 | VegaAlta | PR | 00692 | |
| Acosta Vazquez, Yurisney | 185 NW 13th Ave, Apt 625 | Miami | FL | 33125 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Acosta Velez, Rafael A | HC 04 Box 20521 | Lajas | PR | 00667 | |
| Acosta, Angela M | 4675 Jackson St, Apt #2 | Riverside | CA | 92503 | |
| Acosta, Azucena | 2333 W. Irvington Pl, Unit #53 | Tucson | AZ | 85746 | |
| Acosta, Briana D | 435 N Hibbert Apt 107 | Mesa | AZ | 85201-5931 | |
| Acosta, Danyely | 2473 Davidson Ave, Apt #3-A | Bronx | NY | 10468 | |
| Acosta, Devon J | 11541 James Grant Dr | El Paso | TX | 79936-5417 | |
| Acosta, Elvia | 5509 Bartlett Avenue | Las Vegas | NV | 89108 | |
| Acosta, Emely S | 75 Cutler St | Newark | NJ | 07104-2563 | |
| Acosta, Francheska | 23 Kane St | Lackawanna | NY | 14218 | |
| Acosta, Gloria | 8147 Barclay st, apt 240 | Dallas | TX | 75227 | |
| Acosta, Ithzel | 527 Wells St | Wiston Salem | NC | 27127 | |
| Acosta, Jeffret | 112 north yuma st | Phoenix | AZ | 85009 | |
| Acosta, Jennifer | 5364 E Huntington | Fresno | CA | 93727 | |
| Acosta, Jerika G | 700 W Us Highway 83, Lot 132 | San Juan | TX | 78589 | |
| Acosta, Josue A | 45781 Sutter Creek Rd | Indio | CA | 92201-5056 | |
| Acosta, Juan | 2838 Pleasent Dr | Dallas | TX | 75227 | |
| Acosta, Juan E. | 2838 Pleasent Dr. | Dallas | TX | 75227 | |
| Acosta, Karla | 706 E Walnut St | Santa Ana | CA | 92701 | |
| Acosta, Luis A | 970 N. Farris St | Fresno | CA | 93728 | |
| Acosta, Maria C | 10448 Benson Ave | Montclair | CA | 91763-4536 | |
| Acosta, Maria G | 3242 Cudahy St. | Huntington Park | CA | 90255 | |
| Acosta, Melissa | 521 E. Placita Melody | Nogales | AZ | 85621 | |
| Acosta, Mireya | 37727 Kate Rd | Dinuba | CA | 93618 | |
| Acosta, Niurka | 11225 SW 50 Terr | Miami | FL | 33165 | |
| Acosta, Noel | 4414 E Church Ave | Fresno | CA | 93725 | |
| Acosta, Ruth M | 11722 Greenglen Dr | Houston | TX | 77044 | |
| Acosta, San Juanita A | 8622 S. Zarzamora #200 | San Antonio | TX | 78224 | |
| Acosta, Silvia P | 13328 Emerald Coast Dr | Orlando | FL | 32824 | |
| Acosta, Sonia | 727 W Honolulu Dr | Lindsay | CA | 93247 | |
| Acosta, Stephanie A | 818 N Atkinson Ave | Roswell | NM | 88201 | |
| Acosta, Tania Grisell | P.O. Box 7765 | San Lus | AZ | 85349 | |
| Acosta, Tania H | 6425 S Gessner Rd | Houston | TX | 77036-3800 | |
| Acosta, Yessica | 905 E. Balsam Ave. #B | Anaheim | CA | 92805 | |
| Acosta, Yvonne F | 112 N 28th Ave | Phoenix | AZ | 85009 | |
| ACS COMMERCIAL SERVICES, LLC | 6723 THEALL RD, STE. A | HOUSTON | TX | 77066 | |
| ACTION SERVICES GROUP | 525 TURNER INDUSTRY WAY | ASTON | PA | 19014 | |
| ACTIVE APPAREL | 11076 VENTURE DR | MIRA LOMA | CA | 91752 | |
| ACTIVE EMPOLYMENT INC | 424 STOCKTON ST | HIGHTSTOWN | NJ | 08520 | |
| ACTIVE FOOTWEAR INC | 10 WEST 33RD STREET, SUITE 1111 | NEW YORK | NY | 10001 | |
| ACTIVE INTERNATIONAL | 1 BLUE HILL PLAZA | PEARL RIVER | NY | 10965 | |
| ACTIVE USA INC | 1807 E 48TH PLACE | LOS ANGELES | CA | 90058 | |
| ACTIVEWEAR | INDUSTRILA ZONE PLOT 117/118 | | | EL FAYOUM | EGYPT |
| Acuna Navarro, Miguel | 1827 San Diego St | West Covina | CA | 91790 | |
| Acuna, Carlos | 303 Tulipan | San Antonio | TX | 78207 | |
| Acuna, Glaricela | 2233 S Center St | Santa Ana | CA | 92704 | |
| Acuna, Maria | 3158 E 24th St | Tucson | AZ | 85713 | |
| Acuna, Mary H | 6433 Ja Ct NW | Albuquerque | NM | 87120 | |
| Acura, Leandra L | 418 Monticello Ct | San Antonio | TX | 78223 | |
| AD ART SIGN COMPANY | 150 EXECUTIVE PARK BLVD, SUITE 2100 | SAN FRANCISCO | CA | 94134 | |
| ADA COMPLIANCE PROFESSIONALS, INC | PO BOX 50103 | PASADENA | CA | 91115 | |
| ADAM & EVE | 1620 SOUTH LOS ANGELES ST, SUITE B | LOS ANGELES | CA | 90015 | |
| ADAM SCOTT | 130 MULLER STREET | VALLEJO | CA | 94590 | |
| Adam, Elisha L | 248 Tonalea Ave | Henderson | NV | 89015 | |
| Adamczyk, Devan | 104 Murray Ave | Syracuse | NY | 13208 | |
| Adame Alarcon, Idania | 560 E Pleasant St Apt 19 | longBeach | CA | 90805 | |
| Adame, Annie | 427 Hollyvale Dr, #29 | Houston | TX | 77060 | |
| Adame, Dora A | 3129 Lariat Ln | Garland | TX | 75042 | |
| Adame, Laura | 9030 Betel Dr., Apt J12 | El Paso | TX | 79907 | |
| Adame, Marlene | 13714 Joann Ave | Edinburg | TX | 78542 | |
| Adame, Vanessa | 12302 Santa Rosalia St | Garden Grove | CA | 92841 | |
| Adame, Vivian J | 3011 Albany Dr. Apt 103 | Oxnard | CA | 93033 | |
| Adames, Arianna C | 1207 Oriole St | Victoria | TX | 77901 | |
| Adames, Maria J | 2453 N. Lorel Ave | Chicago | IL | 60639 | |
| ADAMI, SHUFFIELD, SCHEIHING & BURNS | PC, 9311 SAN PEDRO, SUITE 900 | SAN ANTONIO | TX | 78216 | |
| Adams Perkins, Tierra | 228 E 150th St | Harvey | IL | 60426 | |
| ADAMS THIRD WAVE LOGISTICS, LLC | 316 N. LOOMIS ST, H2 | CHICAGO | IL | 60607 | |
| Adams, Akilah L | 3219 Manchester Dr | Mequite | TX | 75150 | |
| Adams, Andrea A | 918 Medical Ct Dr | San Bernardino | CA | 92411 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Adams, Ashley | 7843 Bertram Ave | Hammond | IN | 46324 | |
| Adams, Asianna T | 408 Belmont Ave Apt 1R | Springfield | MA | 01108 | |
| Adams, Cedric | 449 Deckner Ave SW | Atlanta | GA | 30310 | |
| Adams, Cosita L | 1305 I M Terrell Cr N | Fortworth | TX | 76102 | |
| Adams, Destiny C | 90 Rockdale Rd | West Haven | CT | 06516 | |
| Adams, Dwight | 782 Fox Valley Dr | Stone Mountain | GA | 30088 | |
| Adams, Edwin W | 682 W Park Ave | Chandler | AZ | 85225 | |
| Adams, Erica M | 1806 E Denman Ave | Lufkin | TX | 75901 | |
| Adams, Felicia | 158 Shirley Ave | Buffalo | NY | 14215 | |
| Adams, James E | 1800 Forane St | Barstow | CA | 92311 | |
| Adams, Jerome | 115 Durham Ave | Buffalo | NY | 14215 | |
| Adams, Joshua | 6149 S. King Dr | Chicago | IL | 60637 | |
| Adams, Karen A | 2648 N 45th Ave | Phoenix | AZ | 85035 | |
| Adams, Kenneth | 5882 River side dr | Marrsville | CA | 95901 | |
| Adams, Keyahn M | 403 1/2 Merrimen Ave | Syracuse | NY | 13204 | |
| Adams, Kimberly | 2730 Elmwood Ave Apt 1 | Kenmore | NY | 14217 | |
| Adams, Lakiya | 3354 W. Crystal | Chicago | IL | 60651 | |
| Adams, Lydia T | 7425 S Champlain Ave | Chicago | IL | 60619-1805 | |
| Adams, Mercedes S | 2135 Godby Rd | College Park | GA | 30349-3319 | |
| Adams, Michael Q | 220 Bloomfield Ave | Newark | NJ | 07104 | |
| Adams, Shelica V | 11315 Fondren Rd, Apt 4621 | Houston | TX | 77035 | |
| Adams, Tina M | 2875 Cicero Way | San Jose | CA | 95148-2905 | |
| Adams, Todd R | 2020 Avenida Estrada | Hemet | CA | 92545 | |
| Adams, Torrient | 1541 SOUTH HAMLIN AVE. | CHICAGO | IL | 60623 | |
| Adams, Tyquan | 3200 Stone Road SW | Atlanta | GA | 30331 | |
| Adan, Anahi | 8561 De Soto Ave, Apt 212 | Canoga Park | CA | 91304 | |
| ADARA CLOTHING, INC. | 931 E. PICO BLVD, #107 | LOS ANGELES | CA | 90021 | |
| ADCO SERVICES, INC. | 1532 OLYMPIC BLVD | MONTEBELLO | CA | 90640 | |
| ADDED EXTRAS LLC | 1359 BROADWAY | NEW YORK | NY | 10018 | |
| ADDICTED TO YOU | 2525 LB AVE | LOS ANGELES | CA | 90058 | |
| Addison, Ahshawn D | 38 163rd Place | Calumet City | IL | 60409 | |
| Addison, Brandon T | 1857 Birch Heights Ct | Charlotte | NC | 28213 | |
| Addison, Ronetta | 4207 Valley View Ave | Baltimore | MD | 21206 | |
| Addison, Shawna E | 200 W Clapier St | Philadelphia | PA | 19140 | |
| Adeagbo, Blessing T | 8300 Calmont Ave | Fort Worth | TX | 76116-3401 | |
| ADELE FANIEL | 14908 INGLEWOOD AVE | LAWNDALE | CA | 90260 | |
| ADELENA HOSKIN | 2223 S. BUCKNER BLVD, SUITE 225 | DALLAS | TX | 75227 | |
| Adelson, Micheline | 1314 SW 23rd Ave | Fort Lauderdale | FL | 33312 | |
| Ademoji, Precious O | 18003 Barton Ridge Ln | Richmond | TX | 77407 | |
| Aden, Gashe | 7514 Pavilion Dr | Houston | TX | 77083 | |
| Aderonmu, Jessica F | 225 N Pomeroy Apt 2 | Mesa | AZ | 85201-6780 | |
| Adhikari, Jason | 10829 164th St | Jamaica | NY | 11433 | |
| ADIDAS GROUPS REEBOK | 8677 LOGO ATHLETIC CT | INDIANAPOLIS | IN | 46219 | |
| Adilovic, Jasenka M | 417 BLECKER ST 404 | UTICA | NY | 13501 | |
| Adinolfi, Anthony J | 7034 Blithe Low Place | Charlotte | NC | 28273 | |
| Adjei, Elisha G | 7123 Sedona Court | Houston | TX | 77083 | |
| Adkins, Destin | 1042 H St | Sparks | NV | 89431 | |
| Adkins, Samantha | 37639 Little Mack Ave 202 | Clinton Township | MI | 48036 | |
| ADLEMIRA WESTBURY | 7139 WEBBWOOD WAY | SAN ANTONIO | TX | 78250 | |
| ADLOR B REALTY ASSOCIATES LLC | 15 OCEAN AVE | BROOKLYN | NY | 11225 | |
| ADMINISTRATIVE SERVICES CO-OP | 2129 W. ROSECRANS AVE. | GARDENA | CA | 90249 | |
| ADMIR DEDELLI | C/O MORAVA GENERAL CONTRACTOR LLC, 63 SIERRA ROAD #16 | HYDE PARK | MA | 02136 | |
| ADMIRAL ELEVATOR CORPORATION | 260 W 35TH STREET, 5TH FLOOR | NEW YORK | NY | 10001 | |
| ADOLFO SILVA | 220 YALE AVE | EL PASO | TX | 79907 | |
| Adolphus, Irene H | 54 Patton St, #13B | Springfield | MA | 01104 | |
| ADORABLE F&R CORP | P.O. BOX 218 | TOA BAJA | PR | 00951-0218 | |
| ADORABLE PILLOWS MFG INC | 902 ESSEX ST | BROOKLYN | NY | 11208 | |
| Adorno Gonzalez, Yaira L | Rio Lajas Sect Jazmin Carr 823, KM 8.8 | Toa Alta | PR | 00953 | |
| Adorno Laza, Katherine | Calle Rio Bayamon #12, Brisas Del Tortugueo | Vega Baja | PR | 00693 | |
| Adorno, Bernadette M | Urb Rosaleda I EC-90, C/Rosa De Monaco | Toa Baja | PR | 00949 | |
| Adorno, Steve D | 2525 Roosevelt | Hollywood | FL | 33020 | |
| ADP, INC. | PO BOX 7247-0351 | PHILADELPHIA | PA | 19170-0351 | |
| ADP, LLC-LA | P.O. BOX 31001-1874 | PASADENA | CA | 91110-1874 | |
| ADR SERVICES, INC | 100 FIRST STREET 27th Floor | SAN FRANCISCO | CA | 94105 | |
| Adrewin, Alondra S | 208 N Willow Ave | Compton | CA | 90221 | |
| ADRIANA ARAGON | CORPORATE GARDENA | GARDENA | CA | 90248 | |
| ADRIANA IBARRA | 2211 MARSHALL ST | PASADENA | TX | 77506 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| ADRIANA RANGEL | 109 E BALBOA LN | TUSTIN | CA | 92780 | |
| ADRIANA RODRIGUEZ | 775 N. SAN ANTONIO AVE | POMONA | CA | 91767 | |
| ADTN INTL/HOLLYWOOD | 237 WEST 37TH STREET 14TH FLOOR | NEW YORK | NY | 10018 | |
| Aduclasse, Rebecca | 518 W Fisher Ave | Philadelphia | PA | 19120 | |
| ADURO | 250 LIBERTY ST. | METUCHEN | NJ | 08840 | |
| ADVANCE BUILDING PROTECTION, INC | 6464 W. SUNSET BLVD, SUITE #910 | LOS ANGELES | CA | 90028 | |
| ADVANCE CABLE & COMMUNICATIONS, INC | 8948 YUBA RIVER AVE | FOUNTAIN VALLEY | CA | 92708 | |
| ADVANCE POWER TECNOLOGIES, LLC | 1500. N. POWERLINE ROAD | POMPANO BEACH | FL | 33069 | |
| ADVANCED AIR, LLC | 12101 CRENSHAW BLVD., SUITE 100 | HAWTHORNE | CA | 90250 | |
| ADVANCED DATA SOURCE | ONE UNIVERSITY PLAZA, SUITE 122 | HACKENSACK | NJ | 07601 | |
| ADVANCED ENTERPRISES INC. | 366 HIGHLAND EXTENSION | MIDDLETOWN | NY | 10940 | |
| ADVANCED INTEGRATED PEST MANAGEMENT | PO BOX 1168 | ROSEVILLE | CA | 95678-8168 | |
| ADVANCED SIGN, LLC | CALLE JOBOS #22 | COTO LAUREL | PR | 00780 | |
| ADVENTIST HEALTH PHYSICIANS NETWORK | PO BOX 1954 | MEMPHIS | TN | 38101-1954 | |
| AERO TRADING | c/o CONVERGENT COMMERCIAL INC., 925 WESTCHESTER AVE | WHITE PLAINS | NY | 10604 | |
| AERO TRADING INC. | 125 RUE GAGNON STE#200 | ST. LAURENT | QC | H4N 1T1 | CANADA |
| AEROGROUP INTERNATIONAL LLC | 3887 SOLUTIONS CENTER | CHICAGO | IL | 60667-3008 | |
| AETNA | P.O. BOX 31001-1408 | PASADENA | CA | 91110-1408 | |
| AFFILIATED SERVICES GROUP | 434 NEW YORK AVE | HUNTINGTON | NY | 11743 | |
| AFFINITY SPANISH LANGUAGE SOLUTIONS | 1624 MARKET STREET, SUITE 202 | DENVER | CO | 80202 | |
| AFFORDABLE HANDYMAN OF CHICAGO INC | 2909 N 75TH AVE #2 | ELMWOOD PARK | IL | 60707 | |
| AFH INDUSTRIES | 110 WEST 34TH ST 7TH FLOOR | NEW YORK | NY | 10001 | |
| AFN, LLC | 7230 N. CALDWELL AVE | NILES | IL | 60714 | |
| Afoakwah, Emmanuel | 1118 Fulton Street, APT#4C | Bronx | NY | 10457 | |
| AGAIN TRADING CORP | 1239 BROADWAY 12TH FL | NEW YORK | NY | 10001 | |
| AGAIN TRADING CORP | 1239 BROADWAY 12TH FLOOR | NEW YORK | NY | 10001 | |
| Agalla, Jessica A | 1353 Pleasant St | Schenectady | NY | 12303-1934 | |
| AGAPE -- SEE 27112 | DO NOT USE THIS VENDOR NUMBER, SUITE #135 | CITY OF INDUSTRY | CA | 91748 | |
| AGAPE SHIPPING, INC | 17800 CASTELTON STREET SUITE 135 | CITY OF INDUSTRY | CA | 91748 | |
| Agard, Michelle E | 937 Broadway St Apt 210 | Buffalo | NY | 14212 | |
| AGE GROUP LTD | 180 MADISON AVE, 4TH FL. | NEW YORK | NY | 10016 | |
| AGE GROUP LTD | 180 MADISON AVE | NEW YORK | NY | 10016 | |
| AGILE MOON, LLC | 7750 N MACARTHUR BLVD, STE 120-132 | IRVING | TX | 75063 | |
| AGNES SAENZ | 2008 WEST FIRST STREET | ROSWELL | NM | 88203 | |
| AGORA ADVISORS | 477 MADISON AVE, SUITE 2400 | NEW YORK | NY | 10022 | |
| Agostini, Mayleen S | 307 E Hammond ST | Roswell | NM | 88203 | |
| Agosto Lopez, Luis A | 50 Caretera 987 Apt 147 | Fajardo | PR | 00738 | |
| Agosto Martinez, Arlene | 33 Warren St | Lawrence | MA | 01841 | |
| Agosto, Christine | 114 Lane Vista Cout, Apt #3 | Rochester | NY | 14612 | |
| Agosto, Christine R | 217 B Brandford St | Everett | MA | 02149 | |
| Agosto, Destiny M | 2325 SW 82nd Way | North Lauderdale | FL | 33068 | |
| Agosto, Jasmine S | 26 Dutch Loop | Fort Bragg | NC | 28307 | |
| Agosto, Kasey M | 3453 Carltorms Arms Drive | Lake Shore Club | FL | 33614 | |
| Agovi, Nana Y | 4883 N 65th St Lowr | Milwaukee | WI | 53218 | |
| Agramonte, Yaneida | 1029 N Milton Ave | Baltimore | MD | 21205 | |
| Agreda, Joseph A | 790 NE 184th Terrace | Miami | FL | 33179 | |
| Aguas, Claudia | 1222 Balmorhea Ave | Houston | TX | 77039-1902 | |
| Aguayo Villa, Alicia | 1640 Ruby Dr Apt 85 | Perris | CA | 92571 | |
| Aguayo, Alice | 634 St Montelena Dr | Madera | CA | 93637-4867 | |
| Aguayo, Arcelia | 6945 Conejo Dr Apt D | San Bernardino | CA | 92404 | |
| Aguayo, Janette | 1808 Alaquinas Dr | San Ysidro | CA | 92173 | |
| Aguayo, Maria A | 128 Napa | Watsonville | CA | 95076 | |
| Aguayo, Maria Luz | 211 W San Ysidro Bl., Apt. #4 | San Ysidro | CA | 92173 | |
| Aguayo, Samantha | 1489 W 152nd St | Compton | CA | 90220 | |
| Aguayo, Stephanie | 12314 Thorson Ave | Lynwood | CA | 90262 | |
| Aguero, Jaymica | 448 S Mesa Dr, Apt 116 | Mesa | AZ | 85210 | |
| Aguero, Myrna A | 158 Washington ST | Eagle Pass | TX | 78852 | |
| Agueros, Mary L | 3224 Jose Olivarez Dr. | Mercedes | TX | 78570 | |
| Aguiar De Freitas, Maria | 28920 Rainier Way | Moreno Valley | CA | 92555 | |
| Aguiar, Aliesky | 2765 Green Meadow Cir | Kissimmee | FL | 34741 | |
| Aguila Contreras, Elizabeth | 10845 W Old Cutler Rd | Miami | FL | 33170 | |
| Aguila Guerrero, Olga L | 13050 N. Indian Canyon Dr. | Desert Hot Springs | CA | 97240 | |
| Aguila, Claudia N | 88385 Airport Blvd Spc 11 | Thermal | CA | 92274-8924 | |
| Aguila, Erick | 230 Zenith St | Chula Vista | CA | 91911 | |
| Aguilar Almanza, Adriana | 5103 Harmony Ln | Edinburg | TX | 78539 | |
| Aguilar Alvarez, Jorge A. | 1164 Sunbright Dr. | Oceanside | CA | 92056 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Aguilar Batista, Yolaysy | 341 NW 78th Ter | Pembroke Pines | FL | 33024-1295 | |
| Aguilar Bueno, Cristina | 260 Mesilla Ct | El Paso | TX | 79932 | |
| Aguilar Bustillo, Aileen Y | 1549 N Haney | Reedley | CA | 93654 | |
| Aguilar De Aguilar, Silvia | 5211 Briarwick Ln | Houston | TX | 77016-2627 | |
| Aguilar De Castro, Blanca L | 6319 Wood Bend Dr | Houston | TX | 77049 | |
| Aguilar De Duran, Rina G | 13324 Falena Ct | Victorville | CA | 92392 | |
| Aguilar De Herrera, Blanca A | 8839 Canterbury Ave | Arleta | CA | 91331 | |
| Aguilar De Pina, Maria | 7004 Habitat Cir W. | Pharr | TX | 78577 | |
| Aguilar Flores, Susana | 1828 N 67th Dr | Phoenix | AZ | 85035 | |
| Aguilar Hernandez, Brenda Y | 8700 Los Ninos St | Mission | TX | 78574 | |
| Aguilar Jr, Tomas | 49347 Hibisco St | Coachella | CA | 92236 | |
| Aguilar Parra, Maria D | 2348 Heidi Pl, Apt 1 | Santa Rosa | CA | 95403 | |
| Aguilar Torres, Maritza | 28167 Avenue 13 1/2 | Madera | CA | 93638 | |
| Aguilar Torres, Raquel | 2269 Emerson Ave | Merced | CA | 95340 | |
| Aguilar, Acela | 261 Willow Rd Apt A | San Ysidro | CA | 92173 | |
| Aguilar, Adrianna A | 137 San Juan Rd | San Antonio | TX | 78223-4338 | |
| Aguilar, Alejandra | 7240 Lankershim Blvd, Apt 136 | N Hollywood | CA | 91605 | |
| Aguilar, Alejandro | 348 W Dunn Ave | Fresno | CA | 93706 | |
| Aguilar, Alicia M | 1932 Leal St | San Antonio | TX | 78207 | |
| Aguilar, Anabel | 2119 N Veterans Blvd Apt 501 | Eagle Pass | TX | 78852 | |
| Aguilar, Andrea J | 5901 Fairfax Rd., Apt. #A | Bakersfield | CA | 93306 | |
| Aguilar, April | 2825 Clinton Ave. Apt. A | Fort Worth | TX | 76106 | |
| Aguilar, Barbara J | 24214 Webster Ave | Moreno Valley | CA | 92553 | |
| Aguilar, Cassandra | 605 Taylor St | San Juan | TX | 78589 | |
| Aguilar, Christopher | 875 W San Ysidro Blvd Apt 14 | San Ysidro | CA | 92173 | |
| Aguilar, Claudia | 1502 1/2 W. 62nd Street | Los Angeles | CA | 90047 | |
| Aguilar, Danielle | 2613 Mozart Crl | Modesto | CA | 95358 | |
| Aguilar, David | 1512 Cobb Ln #4 | Las Vegas | NV | 89101 | |
| Aguilar, Dolores | 1108 E.Belgravia Ave | Fresno | CA | 93706 | |
| Aguilar, Edna | 17657 Mcwethy Dr # 13 | Fontana | CA | 92336 | |
| Aguilar, Elizabeth | 120 S Milanos Rd | Weslaco | TX | 78596 | |
| Aguilar, Eva | 5725 Bainbridge | El Paso | TX | 79924 | |
| Aguilar, Fabiana | 300 W College Ave Apt 38 | Lompoc | CA | 93436 | |
| Aguilar, Feliciano L | 19805 SW 114Th Ave Apt 217 | Miami | FL | 33157 | |
| Aguilar, Gaulde | 4701 Staggerbrush Rd | Austin | TX | 78749-4401 | |
| Aguilar, Gustavo | 5661 Kester Ave | Sherman Oaks | CA | 91411 | |
| Aguilar, Imelda C | 1111 Sam Houston Prkwy, #205 | Pasadena | TX | 77503 | |
| Aguilar, Irene | 1100 E 17th St | Marysville | CA | 95901 | |
| Aguilar, Irma Alicia | 702 15th St. Ave. | Douglas | AZ | 85607 | |
| Aguilar, Island | 66229 8TH ST Apt 2 | Desert Hot Spring | CA | 92240 | |
| Aguilar, Ivette | 8434 Poinsettia Dr | Buena Park | CA | 90620 | |
| Aguilar, Jacinta M | 18 Lincoln St, #1 | Everett | MA | 02149 | |
| Aguilar, Jacob T | 1071 Rosewood Dr | Santa Maria | CA | 93458 | |
| Aguilar, Jacqueline | 4832 W Coolidge St. | Phoenix | AZ | 85031 | |
| Aguilar, Jazmin J | 435 Barberry St SW | Albuquerque | NM | 87121-2515 | |
| Aguilar, Jennifer | 228 W Verdugo Ave, Apt P | Burbank | CA | 91502 | |
| Aguilar, Jennifer | 6108 Marbrisa Ave Apt A | Huntington Park | CA | 90255 | |
| Aguilar, Josefa | 170 Northstar Dr. | Pittsburg | CA | 94565 | |
| Aguilar, Joseph V | 748 W Laredo St | Chandler | AZ | 85225 | |
| Aguilar, Justin | 6409 Springdale Rd, Apt 117 | Austin | TX | 78723 | |
| Aguilar, Keli J | 411 West Rd, Apt 1205 | Houston | TX | 77038 | |
| Aguilar, Louis | 851 E. 5th Street Apt. C | Mesa | AZ | 85203 | |
| Aguilar, Marianita | 4572 E White Ave | Fresno | CA | 93702 | |
| Aguilar, Marlin J | 12203 Old Walters | Houston | TX | 77014 | |
| Aguilar, Martha J | 3512 E. Yandell Dr, Apt # 3512 | El Paso | TX | 79903 | |
| Aguilar, Martha Z | 824 Holcomb Rd | Dallas | TX | 75217 | |
| Aguilar, Martin | 1100 N. Acacia St #12 | Anaheim | CA | 92805 | |
| Aguilar, Martin J | 300 W College Ave Apt 38 | Lompoc | CA | 93436-4412 | |
| Aguilar, Mary F | 2225 SW 21st St | Oklahoma City | OK | 73108 | |
| Aguilar, Matthew A | 2625 33Rd Ave N | Texas City | TX | 77590 | |
| Aguilar, Mayra | 5311 Suncrest Dr Apt 103 | El Paso | TX | 79912-5659 | |
| Aguilar, Melissa | 903 Seybold Ave | Modesto | CA | 95351 | |
| Aguilar, Melissa | 3233 Willing Ave | Fort Worth | TX | 76110-3835 | |
| Aguilar, Miriam | 9132 Delano Dr | Riverside | CA | 92503 | |
| Aguilar, Mirna E | 6643 Delongpre Ave., #1 | Los Angeles | CA | 90028 | |
| Aguilar, Norma B | 1009 S Richey, Apt 322 | Pasadena | TX | 77506 | |
| Aguilar, Odilia E | 1744 1/2 N Berendo St | Los Angeles | CA | 90027 | |
| Aguilar, Olga Olivia | 4114 Camino De La Plaza, Apt 22F | San Ysidro | CA | 92173 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Aguilar, Oscar A | 6016 Delta Dr | El Paso | TX | 79905 | |
| Aguilar, Paul G | 4530 Dewey Ave | Riverside | CA | 92506 | |
| Aguilar, Paul R | 1718 Proctor Dr | Grand Prairie | TX | 75051 | |
| Aguilar, Reyna L | 357 Zachary Padilla Ave | Azusa | CA | 91702 | |
| Aguilar, Robert | 318 Remolino | San Antonio | TX | 78237 | |
| Aguilar, Rosa | 6108 Marbrisa Ave., Apt. A | Huntington Park | CA | 90255 | |
| Aguilar, Roxy | 9000 Amsdell Ave | Whittier | CA | 90605 | |
| Aguilar, Sarah | 2344 S Sawyer Ave, 1 | Chicago | IL | 60623 | |
| Aguilar, Sarah N | 1212 Redwood Ln | Pasadena | TX | 77502 | |
| Aguilar, Savannah C | 711 w Hidalgo Ave | Raymondville | TX | 78580 | |
| Aguilar, Silvia | 2825 Clinton Ave. #A | Fort Worth | TX | 76106 | |
| Aguilar, Stephanie | 2196 E 101 St, Apt 420 | Los Angeles | CA | 90002 | |
| Aguilar, Stephanie | 1471 E 5th St Apt 7 | Los Angeles | CA | 90011 | |
| Aguilar, Thali | 2506 Refugio Ave | Fort Worth | TX | 76164 | |
| Aguilar, Valerie N | 779 W Mayfield, 2101 | San Antonio | TX | 78207 | |
| Aguilar, Wendy | 18026 Valley Blvd Apt 54 | Bloomington | CA | 92316 | |
| Aguilar, Yvette S | 2996 Ontario Dr | Eagle Pass | TX | 78850 | |
| Aguilar, Zindy | 22011 Rocky Hills Rd | Perris | CA | 92570 | |
| Aguilar-Barcenas, Elsa | 2825 Clinton Ave, Unit A | Fort Worth | TX | 76106 | |
| Aguilera Cardenas, Maria G | 5267 Perry St | Houston | TX | 77021 | |
| Aguilera Martinez, Miguel A | 3040 Boating Blvd | Kissimmee | FL | 34746-4542 | |
| Aguilera Mendez, Diana | 3125 E Ownes Ave | N Las Vegas | NV | 89030 | |
| Aguilera, Angelita | 1235 E Imperial Hwy | Los Angeles | CA | 90059 | |
| Aguilera, Anthony | 23201 Sonnet DR | Moreno Valley | CA | 92557 | |
| Aguilera, Aracely | 6715 Whiteridge Dr | Dallas | TX | 75217 | |
| Aguilera, Damian | 5743 S Sawyer Ave | Chicago | IL | 60629 | |
| Aguilera, Guadalupe | 23208 Sesame St., Apt. #7k | Torrance | CA | 90502 | |
| Aguilera, Maria | 2519 Lidstone St | Houston | TX | 77023 | |
| Aguilera, Maria S | 1020 W. Channel Island Blvd. | Oxnard | CA | 93033 | |
| Aguilera, Mercedie | 1085 W Grand Ave | Porterville | CA | 93257 | |
| Aguilera, Raquel | 1470 2ND Ave, Apt# 19 | Chula Vista | CA | 91911 | |
| Aguilera, Stephani M | 100 Devere Way | Sparks | NV | 89431 | |
| Aguilera, Xochitl Z | 3004 G St | Antioch | CA | 94509 | |
| Aguillon, Maria De Jesus | 3541 E. 59th Place | Huntington Park | CA | 90255 | |
| Aguinaga, Ashley N | 2009 Allens Dr | Bakersfield | CA | 93307 | |
| Aguiniga Ventura, Martha A | 817 W. Bolt St | Fort Worth | TX | 76110 | |
| Aguiniga, Anayi Y | 606 W Orange Apt a | Santa Maria | CA | 93454 | |
| Aguiniga, Anthony | 2669 W 5th St, Apt 1 | San Bernardino | CA | 92410 | |
| Aguiniga, Maximiliano | 5723 Bonnel Ave | Fort Worth | TX | 76107 | |
| Aguiniga, Viviana | 5723 Bonnell Ave. | Fort Worth | TX | 76107 | |
| Aguirre Avila, Kevin A | 1625 Richland Ave, Apt 161 | Ceres | CA | 95307 | |
| Aguirre De Arellano, Yesenia | 1855 El Rancho Dr Apt 116 | Sparks | NV | 89431 | |
| Aguirre De Torres, Leticia A | 757 W Indianapolis Ave | Clovis | CA | 93612 | |
| Aguirre De Wirichaga, Ramona | 1152 Circulo Canario | Rio RIco | AZ | 85648 | |
| Aguirre Oaxaca, Lizzeth | 1349 Stokes St | Las Vegas | NV | 89110 | |
| Aguirre Perez, Sandra | 256 S Horne Apt 3 | Mesa | AZ | 85204 | |
| Aguirre Rodriguez, Maria Y | 1100 Industrial Blvd, Spc# C21 | Chula Vista | CA | 91911 | |
| Aguirre, Alma | 1439 W Gambrell St | Fort Worth | TX | 76115-0000 | |
| Aguirre, Ana G | 3953 Foxhound Ln | Fort Worth | TX | 76123 | |
| Aguirre, Angela | 11945 Peach St. | Lynwood | CA | 90262 | |
| Aguirre, Angelica | 2451 Bancroft Ln. | San Pablo | CA | 94806 | |
| Aguirre, Anthony A | 721 S Ficket St | Los Angeles | CA | 90023 | |
| Aguirre, Arturo | 600 Almond Ave Apt # 2 | Long Beach | CA | 90802 | |
| Aguirre, Azucena | 2316 Laurel Ave | Ceres | CA | 95307 | |
| Aguirre, Carol | 566 N Aspen Ave | Rialto | CA | 92376 | |
| Aguirre, Cynthia | 6385 S Santiago Dr, Apt# 3 | El Paso | TX | 79932 | |
| Aguirre, Eric | 3978 E Snavely Ave | Kingsman | AZ | 86409 | |
| Aguirre, Gerson | 2330 N Cahuenga Blvd, Apt 204 | Los Angeles | CA | 90068 | |
| Aguirre, Hilda | 8101 Lenora St, #404 | Houston | TX | 77061 | |
| Aguirre, Irene | 2265 E 99Th PL | Los Angeles | CA | 90002 | |
| Aguirre, Ivan | 340 W 4th St | San Bernardino | CA | 92401 | |
| Aguirre, Jaun M | 1511 Kemdall Dr | San Bernardino | CA | 92407 | |
| Aguirre, Jayshawn | 25 Pine Acre Rd | Springfield | MA | 01129 | |
| Aguirre, Jeremy J | 7146 S 6th Ave | Tucson | AZ | 85750 | |
| Aguirre, Jerika | 9155 Pacific Ave, #238 | Anaheim | CA | 92804 | |
| Aguirre, Jonathan R | 1114 S Kentucky Ave APT 102 | Roswell | NM | 88203 | |
| Aguirre, Jose D | 220 Calle Cesar E. Chavez | Guadalupe | CA | 95434 | |
| Aguirre, Karen | 1347 1/2 W 36th Pl | Los Angeles | CA | 90007-4028 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Aguirre, Kevin A | 1501 W Saint Clair St | Tucson | AZ | 85745 | |
| Aguirre, Kimberly | 34874 Leal Rd | San Benito | TX | 78586 | |
| Aguirre, Kitzia | 171 Gramercy Pl Apt 2 | San Jose | CA | 95116 | |
| Aguirre, Maggali S | 100 Dyna Dr, Apt 39 | Houston | TX | 77060 | |
| Aguirre, Maria G | 1261 Hollowell St | Ontario | CA | 91762 | |
| Aguirre, Marlen M | 2701 Perez Rd Apt 204 | Pasadena | TX | 77502-4610 | |
| Aguirre, Monica Y | 1307 Washington Ave | Pomona | CA | 91767 | |
| Aguirre, Nancy | 1804 E Diane Dr | Compton | CA | 90221 | |
| Aguirre, Nicholas R | 4622 S Hackberry, Apt 1503 | San Antonio | TX | 78223 | |
| Aguirre, Pedro | 1701 Island St | Laredo | TX | 78040 | |
| Aguirre, Ricardo | 2438 Hillcrest Dr | Los Angeles | CA | 90016 | |
| Aguirre, Samuel S | 25568 Jonestown Dr. | Moreno Valley | CA | 92553 | |
| Aguirre, Serina | 1642 W Griffith Way | Fresno | CA | 93705 | |
| Aguirre, Tania | 29590 Mira Loma Dr., Apt. 216 | Temecula | CA | 92592 | |
| Aguirre, Tanya | 898 Chase St | San Tacinto | CA | 92582 | |
| Aguirre, Yamileth G | 808 N Alamo Rd, Apt 4 | Alamo | TX | 78516 | |
| AGUSTIN ESPARZA | 959 W MALLORY DR | BLOOMINGTON | CA | 92316 | |
| AGUSTINA CENTENO | 1638 ENGLE AVE | DALLAS | TX | 75224 | |
| Agyei, Esther A | 6005 S Gessner Rd | Houston | TX | 77036 | |
| Agyekum, Godfrey O | 401 Feldspar Ln | Santa Rosa | CA | 95407 | |
| Agyemang, Bernice | 11328 Cherry Hill Rd, Unit 201 | Beltsville | MD | 20705 | |
| Ahlers, Patrick C | 32 Winspear Ave | Buffalo | NY | 14214-1330 | |
| Ahmad, Melissa | 103 W Mesa | Gallup | NM | 87301 | |
| Ahmed, Asma | 28837 Warner Ave | Warren | MI | 48092 | |
| Ahmed, Halima M | 721 E Forge Ave | Mesa | AZ | 85204-4916 | |
| Ahmed, Nourin N | 11386 McDougall St, # 2 | Hamtramck | MI | 48212 | |
| AHQ / ACCESSORY HEADQUARTERS | 10 W 33 STREET SUITE 306 | NEW YORK | NY | 10001 | |
| Ahumada Gonzalez, Jose | 13192 Sunbird Dr. | Moreno Valley | CA | 92553 | |
| Ahumada, Makaila | 3323 W Monroe St Apt B | Phoenix | AZ | 85009-4702 | |
| Ahwah, Keith M | 1137 1/2 Palos Verdes St | San Pedro | CA | 90731 | |
| Ahwal, Jamie J | 635 Skyline Dr | Daly City | CA | 94015 | |
| AIDE GOMEZ | 412 QUAIL HOLLOW DR | MESQUITE | TX | 75150 | |
| Aiello, Richard J | 11200 Egret Ct SW | Albuquerque | NM | 87121 | |
| Aien, Karemena | 4264 silver dollar ave., Apt #4 | Las Vegas | NV | 89102 | |
| Aikens, Fatima K | 190 Smalley Ave | Hayward | CA | 94541 | |
| Aikens, Kennedy B | 285 SE 10Th St | Deerfield Beach | FL | 33441 | |
| Aikens, Tatyona W | 1942 47th Ave | Oakland | CA | 94601 | |
| AIR AD PROMOTIONS, INC. | P.O. BOX 202066 | ARLINGTON | TX | 76006 | |
| AIR BALANCE/ULTIMATE SPORTS,INC | 550 NW 26TH STREET | MIAMI | FL | 33127 | |
| AIR CONTACT TRANSPORT, INC | PO BOX 570 | BUDD LAKE | NJ | 07828 | |
| AIR CRAFTERS HEATING & COOLING | 7703 GRETNA AVENUE | WHITTIER | CA | 90606 | |
| AIR ONE HEATING & A/C, INC | 491 WILDROSE AVE, UNIT C | COLTON | CA | 92324 | |
| AIR SERVICE SPECIALIST | 3456 TANYA AVE | HEMET | CA | 92545 | |
| AIR SKATE & AIR JUMP CORP | 1385 BROADWAY 4TH FLOOR, STE 401 | NEW YORK | NY | 10018 | |
| AIR TEXAS MECHANICAL-1 | 1724 TOWNHURST DR | HOUSTON | TX | 77043 | |
| AIR VAL | 1840 NW 95 AVE | MIAMI | FL | 33172 | |
| AISHA L GARZA | 6300 FRIESIAN DR | GODLEY | TX | 76044 | |
| Aispuro Ayala, Marcela | 352 Broadway Spc H7 | Chula Vista | CA | 91910 | |
| Aispuro Chavez, Maria C | 1842 W Burgess Ln | Phoenix | AZ | 85041 | |
| AIXA MORAN | 255 W. 5TH STREET, APT# 1214 | SAN PEDRO | CA | 90731 | |
| Aiyana, McNight Raymond | 1859 Tower street | Schenectady | NY | 12303 | |
| AIZEN FIRE PROTECTION, INC. | 20942 OSBORNE ST, UNIT D | CANOGA PARK | CA | 91304-1853 | |
| AKA WATER SERVICES, INC | PO BOX 1794 | FRAZIER PARK | CA | 93225 | |
| AKADEMIKS | 31 WEST 34th STREET | NEW YORK | NY | 10001 | |
| Akbar, Meena | 14192 Cuddy Loop, Apt 203 | Woodbridge | VA | 22193 | |
| Akbari, Nadiya | 16500 Boatswin Cir | Woodbridge | VA | 22191 | |
| Aker, Barbara J | 6252 Winding Way | Carmichael | CA | 95608 | |
| Akhtar, Saiyad N | 1508 Michael Dr | Tracy | CA | 95377 | |
| Akhter, Shifa | 2336 Valentine Ave | Bronx | NY | 10458 | |
| Akhter, Arifa | 147-25 88th Ave, Apt #2-H | Jamaica | NY | 11435 | |
| Akhter, Farjahna | 435 WESTMINISTER AVENUE, APT A3 | Elizabeth | NJ | 07208 | |
| Akhyari, Arezoo | 336 E Providencia Ave, Apt 205 | Burbank | CA | 91502 | |
| Akin Jr, Mark | 49 Northumberland Ave | Buffalo | NY | 14215 | |
| Akinbayode, Akinyemi | 1640 N. Hobart Blvd. | Los Angeles | CA | 90027 | |
| Akinloye, Tanya L | 121 Sunny Oak Trail | Kissimmee | FL | 34746 | |
| Akinnola, Marquita | 2019 El Paso St | Grand Prairie | TX | 75051 | |
| Akins, Theresa L | 2141 W Century Blvd | Los Angeles | CA | 90047 | |
| Akinyemi, Oluwatoyin O | 169-11 120th Ave | Queens | NY | 11434 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Ako, Ivette N | 355 E 184th St, Apt 825 | Bronx | NY | 10458 | |
| AKOO | 520 VIKING DRIVE | VIRGINIA DRIVE | VA | 23452 | |
| Akter, Ferdaws | 192 Monroe St, Apt 1 | Brooklyn | NY | 11216 | |
| Akter, Mossammat | 16219 108th Ave | Jamaica | NY | 11433 | |
| Akter, Mst Farhana | 482 Autumn Ave | Blooklyn | NY | 11208 | |
| Akter, Rozina | 260 Ocean Parkway, Apt#2E | Brooklyn | NY | 11218 | |
| Akter, Shirina | 5 Metropolitan Oval Apt 12E | Bronx | NY | 10462 | |
| Akter, Somi | 1710 Gladys Ave, APT#2 | Long Beach | CA | 90804 | |
| Akther, Rekha | 1406 35th St, Apt 10 | Brooklyn | NY | 11218 | |
| Akther, Sanzida | 8914-168th Pl | Jamaica | NY | 11432 | |
| AL APPAREL | 476 GREGORY AVE | WEEHAWKEN | NJ | 07086 | |
| Al Awadi, Saja O | 206 Cherry Ave | Hampton | VA | 23661 | |
| Al Dhufairi, Omar | 4707 W Palmaire Ave | Glendale | AZ | 85301 | |
| Al Ghanimi, Ameer H | 7 Cortez Ct | Hampton | VA | 23666 | |
| Al Hajali, Nawal | 1851 Salme Ave. #3 | Santa Rosa | CA | 95401 | |
| Al Mayyahi, Kareema | 6155 64th Ave, Apt 1 | Riverdale | MD | 20737 | |
| Al Obaidi, Farah | 3503 Mercury Cir | Raleigh | NC | 27604 | |
| Al Rashid, Dalal | 7626 Callaghan Rd | San Antonio | TX | 78229 | |
| Al Sadat, Amira N | 4330 Old Interstate Rd, Room 104 | Charlotte | NC | 28206 | |
| Al Saleh, Rasha | 499 Allenhurst Rd Apt B | Amherst | NY | 14226 | |
| Alafaio, Priscilla | 1574 E. 92nd ST. | Los Angeles | CA | 90002 | |
| Alaga, Christopher D | 24907 Cactus Ave | Moreno Valley | CA | 92553 | |
| Alaimo, Brittney G | 1217 Strand Way | Perris | CA | 92571 | |
| Alamas, Donia A | 14160 Hillsborough Dr | Victorville | CA | 92392 | |
| ALAMEDA CHATEAU APARTMENTS, LP | C/O GREGORY COMMERCIAL INC.,, P.O. BOX 7084 | DALLAS | TX | 75209 | |
| ALAMEDA INDUSTRIAL MEDICAL GROUP | P.O. BOX 57859 | SHERMAN OAKS | CA | 91413-2859 | |
| Alameddime, Adam | 3155 East Ramon Rd #301 | Palm Springs | CA | 92264 | |
| Alameen, Zuhal | 5958 Woodbriar Way | Citrus Heights | CA | 95621 | |
| Alamilla, Maria L | 7265 Vine St | Highland | CA | 92346 | |
| Alamillo, Maria J | 3709 Mount Celeste Ct | Bakersfield | CA | 93313 | |
| ALAMO LOT MAINTENANCE LTD LLP | P.O. BOX 460368 | SAN ANTONIO | TX | 78246-0368 | |
| Alamo, Josephine | 1362 Bailey Ave | Buffalo | NY | 14206 | |
| ALAN L. BRODKIN & ASSOC. TRUST ACCT | 15500B ROCKFIELD BLVD | IRVINE | CA | 92618 | |
| Alani, David S | 8142 La Paz Drive, Apt 20 | Huntington Beach | CA | 92647 | |
| Alanis, Lana | 1532 Amesbury Way | San Jose | CA | 95127-4603 | |
| Alanis, Maria | 4776 E Clay Ave Apt O | Fresno | CA | 93702 | |
| Alanis, Maria J | 7710 Indigo St. | Miramar | FL | 33023 | |
| Alanis, Marlin | 670 Maxey Rd | Houston | TX | 77013 | |
| Alanis, Yadira | 3112 McKinleyAve | Fort Worth | TX | 76106 | |
| Alaniz, Angelica M | 1312 Lawton Ave | Moore | OK | 73160 | |
| Alaniz, Elena | 16058 Vista Tropical St. | Edinburg | TX | 78539 | |
| Alaniz, Jazmine B | 2516 Patti Ct., Apt. #"B" | Bakersfield | CA | 93304 | |
| Alaniz, Marc A | 1202 Georgina St | Rosenberg | TX | 77471 | |
| Alaniz, Raquel | 220 W 7th | La Villa | TX | 78562 | |
| Alaniz, Sonia L | 711 Glenoak Dr Apt 6204 | Corpus Christi | TX | 78418-4725 | |
| ALANNA MILNER | 613 FRIENDLY HILLS DR | DECATUR | GA | 30035 | |
| ALANNA PARSONS | 3601 GALLAGHER CR | ANTIOCH | CA | 94509 | |
| Alaquinez, Chris | 750 W Mayfield, #703 | San Antonio | TX | 78211 | |
| Alaquinez, Destiny L | 349 Ocean Drive | Laredo | TX | 78043 | |
| Alarcon Garcia, Daina | 7419 SW 152nd Ave, # 103 | Miami | FL | 33193 | |
| Alarcon, Diana | 254 Fashion Park Pl | Oxnard | CA | 93033-7145 | |
| Alarcon, Esther | 1210 S. Pacific Ave. #1 | Santa Ana | CA | 92704 | |
| Alarcon, Xavier F | 45 Mark Lane | Antioch | CA | 94509 | |
| Alardin, Brandy | 2650 Explorer Way | Turlock | CA | 95382 | |
| Al-Aredy, Khadijah | 6483 Ashton Ave | Detroit | MI | 48228 | |
| ALARM ENFORCEMENT UNIT | COUNTY OF ONONDAGA, 407 SOUTH STATE STREET | SYRACUSE | NY | 13202 | |
| ALARMCO/INC. | 2007 LAS VEGAS BLVD SOUTH | LAS VEGAS | NV | 89104-2555 | |
| Alas Lemus, Veronica Y | 7350 Hazeltine ave, Apt. 26 | van Nuys | CA | 91405 | |
| Alas, Jessica A | 14602 Blythe St, Apt# 19 | Panorama City | CA | 91402 | |
| Alas, Sandra L | 37431 Newbury Pl | Palmdale | CA | 93552 | |
| Alatorre Ramos, Rosaria | 37 Wellford St | Houston | TX | 77022 | |
| Alatorre, Alexa A | 435 Paseo Bocado, Apt A | Rio Rico | AZ | 85648 | |
| Alatorre, Ruben | 1017 N Lupine St | Lompoc | CA | 93436 | |
| Alaves, Jennifer | 648 1/2 E 99th St | Inglewood | CA | 90301-4314 | |
| Alavez Garcia, Elizabeth | 12641 Josephine St | Garden Grove | CA | 92841-4620 | |
| Alawadi, Hanin M | 2505 Florida Ln | Antioch | CA | 94505 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Alayon, Karla | 7021 Paint Rock Ln | Raleigh | NC | 27610 | |
| ALBA DIAZ | 18 AMES STREET | LAWRENCE | MA | 01841 | |
| ALBA WHEELS UP INTERNATIONAL, INC | ONE EAST LINCOLN AVE | VALLEY STREAM | NY | 11580 | |
| Albanes, Samatha | 205 Longview Ct | Antioch | CA | 94509 | |
| Albanez, Jesus R | 418 D st, C | Brawley | CA | 92227 | |
| Albano, Patricia A | 55-16 108th Street | Corona | NY | 11368 | |
| Albany Road-Springfield Plaza LLC | 10 Hight Street Fl 7 | Boston | MA | 02110 | |
| Albarado, Veronica J | 2518 Lancaster Ln | Pasadena | TX | 77506-3909 | |
| Albarracin, Luz H | 3667 South Miami Ave | Miami | FL | 33133 | |
| Albarran, Rosa M | 519 25Th St, Apt 1 | San Diego | CA | 92102 | |
| Albelo Santiago, Roselin | PO. BOX 948 | Corozal | PR | 00783 | |
| Albelo, Heidi | 16 1/2 Velox St | Rochester | NY | 14615 | |
| Alberico, Nicole | 513 Parklane Dr. | Utica | NY | 13502 | |
| ALBERT SOURCES | 10789 REDMONT AVE | TUJUNGA | CA | 91042 | |
| ALBERT URESTI, MPA | BEXAR COUNTY, TAX ASSESSOR-COLLECTOR, P.O. BOX 2903 | SAN ANTONIO | TX | 78299-2903 | |
| Albert, Dianna L | 1100 Lang Wick Dr, Apt 613 | Houston | TX | 77090 | |
| Albert, Krystal R | 2220 S Real Rd Apt 110 | Bakersfield | CA | 93309-5282 | |
| Albert, Lisa | 579 N Pasadena | Meza | AZ | 85201 | |
| Albert, Roxanne | 506 Monroe St, Apt#1 | Brooklyn | NY | 11221 | |
| ALBERTA BUTLER | 16719 STAPLEY DRIVE | HUMBLE | TX | 77396 | |
| ALBERTINA INTERIANO | 727 CRENSHAW BLVD | LOS ANGELES | CA | 90005 | |
| Alberto, Eyasenia | 308 E 10 St, Apt# A | Bakersfield | CA | 93307 | |
| ALBERTSONS/SAFEWAY INC | 250 E PARKCENTER BLVD, ATTN: TARA EMERY PROP MGMT (3108) | BOISE | ID | 83706 | |
| Albin, Deanna M | 4828 N 70th Dr | Phoenix | AZ | 85033 | |
| Albino Irigoyen, Johnathan M | 1600 Armory Dr, Apt C8 | Utica | NY | 13501 | |
| Albitre, April | 75 W Nuevo Rd Ste E, 107 | Perris | CA | 92571-0801 | |
| Albizu, Rogelio | 414 Chestnut St Apt 522 | Springfield | MA | 01104 | |
| Albrich, Rebecca L | 266 Stubbs Ln | Santa Maria | CA | 93455 | |
| Albuquerque Bernalillo Cty WUA | One Civic Plaza NW, Room 5027 | Albuquerque | NM | 87102 | |
| Albuquerque Bernalillo Cty WUA | PO Box 27226 | Albuquerque | NM | 87125-7226 | |
| Alcaide, Michael | 746 Park Pl | Escondido | CA | 92025 | |
| Alcala, Angelica | 11610 Liverpool | San Antonio | TX | 78251 | |
| Alcala, Bertha A. | 126 S. Beht Cir | Anaheim | CA | 92806 | |
| Alcala, Debbie L | 9816 Avalon St | Rancho Cucamonga | CA | 91701 | |
| Alcala, Estefania F | 2689 Golden Ct. | Lake Elsinore | CA | 92530 | |
| Alcala, Margarita | 5580 Moreno St Spc 14 | Montclair | CA | 91763-1635 | |
| Alcala, Sabrina V | 1700 Big Pine Ky | Weslaco | TX | 78596-3314 | |
| Alcala, Susan | 21301 Kinney St. | Perris | CA | 92570 | |
| Alcala, Valeri A | 9619 Rumbling Wood Lane | Houston | TX | 77086 | |
| Alcantar, Cynthia B | 4401 Balboa Dr Apt C | Bakersfield | CA | 93307-4666 | |
| Alcantar, Denise D | Circuito Terra #113 B Nuevo Mi | Nogales Sonora | AZ | 85621 | |
| Alcantar, Gabriella | 304 W. River Ave | Porterville | CA | 93257 | |
| Alcantar, Tania | 1233 S Rosewood Ave | Santa Ana | CA | 92707 | |
| Alcantara Martinez, Ivan | 1355 south Ave Apt 9 | Orange Cove | CA | 93646 | |
| Alcantara, Genesis | 20652 Lassen St, Spc 44 | Chatsworth | CA | 91311 | |
| Alcantara, Justin | 720 Albany St. | Schenectady | NY | 12307 | |
| Alcantara, Justine | 22035 Bolsa Ave. | Carson | CA | 90745 | |
| Alcantara, Manuel | 152 Acadia Loop | Laredo | TX | 78045-7060 | |
| Alcantara, Nancy E | 111 Dolores St | Salinas | CA | 93905 | |
| Alcantara, Rachel | 75 South 9th Street, 1st Fl | Newark | NJ | 07107 | |
| Alcantara, Sergio | 14440 Corby Pl | El Paso | TX | 79928 | |
| Alcaraz Lopez, Melissa | 2417 Dobern Ave | San Jose | CA | 95116 | |
| Alcaraz, Alejandro B | 105 Kenneth Ave | Salinas | CA | 93905 | |
| Alcaraz, Janeth G | 8811 Norwich Ave | North Hills | CA | 91343-5532 | |
| Alcaraz, Lidia | 8940 Bartee Ave | Arleta | CA | 91331 | |
| Alcaraz, Lili | 381 Feliz Street | Perris | CA | 92571 | |
| Alcaraz, Maria | 7914 White Swan Dr | Humble | TX | 77396 | |
| Alcaraz, Maria G | 25 W 2Nd St | Heber | CA | 92249 | |
| Alcaraz, Miriam S | 577 W Alcross St | Covina | CA | 91722 | |
| Alcaraz, Saul | 15777 June Ct. | Moreno Valley | CA | 92551 | |
| Alcazar, Lisbe | 1201 72nd Ave, Apt C | Oakland | CA | 94621 | |
| Alcina, Sarah | 2713 Laconia Ave, Apt 2 | Bronx | NY | 10469 | |
| Alcindor, Jean S | 275 Chatham West Dr | Brockton | MA | 02301 | |
| Alcindor, Linsay | 4 Bellevue Ave | Brockton | MA | 02301 | |
| Alcocer, Josie S | 12355 Telfair Ave | Sylmar | CA | 91342 | |
| Aldaba, Jessica | 3047 O'Bannon Drive | Dallas | TX | 75224 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Aldaco, Marcela | 13231 Guitar Dr | San Elizario | TX | 79849 | |
| Aldama, Michel G | 2227 Cody St | Hollywood | FL | 33020 | |
| Aldana, Debra M | 2500 Jackson Keller Rd, Apt 1002 | San Antonio | TX | 78230-5266 | |
| Aldape, Ivana | 731 Eagle Trl | San Antonio | TX | 78227 | |
| Aldaz Felix, Lesley I | 2325 N. Calle Empalme, Apt 2 | Nogales | AZ | 85621 | |
| Aldea Castillo, Luis U | 645 W Schiller St | Philadelphia | PA | 19140 | |
| Alderete, Helen | 5011 Brockman | San Antonio | TX | 78228 | |
| Alderete, Macedonio C | 5800 Central Ave SW, Apt A1 | Albuquerque | NM | 87105 | |
| Alderete, Tammy L | 10 Lakeview St | Los Lunas | NM | 87031-8230 | |
| ALDINE I.S.D.-TAX OFFICE | 14909 ALDINE - WESTFIELD ROAD | HOUSTON | TX | 77032-3027 | |
| ALDO FASHION LTD | 4/F., NO.2 BUXING STREET, ZHENKOU 2ND IND. ESTATE, | HUMEN, DONGGUAN | | 523911 | CHINA |
| Alec, Dominic B | 118 Elfwood Ct | Houston | TX | 77015 | |
| ALEF STANDARD | 12300 MC NULTY ROAD | PHILADELPHIA | PA | 19154 | |
| Alegria, Adelina F | 1501 N Oracle Road, Apt 1507 | Tucson | AZ | 85705 | |
| Alegria, Alma A | 860 E 9th St | Douglas | AZ | 85607 | |
| ALEJANDRA RIVERA - GODOY | 1065 AURORA LN | CORONA | CA | 92881 | |
| Alejandre, Maria C | 1321 N. Ridgeway | Chicago | IL | 60651 | |
| Alejandre, Veronica Susana | 1100 Industrial Blvd, Space F-4 | Chula Vista | CA | 91911 | |
| Alejandro Ceniceros, Martha P | 1401 W Anaya Rd, Apt 2407 | Pharr | TX | 78577 | |
| ALEJANDRO LEMUS | 124 AVIS CT | SALINAS | CA | 93905 | |
| ALEJANDRO RABINOVITZ | 12351 WEST MONROE STREET | AVONDALE | AZ | 85323 | |
| Alejandro, Janette F | 431 Mannington Dr | Dallas | TX | 75232-3235 | |
| Alejo, Genesis E | 291 Riverpark Blvd | Oxnard | CA | 93036-7619 | |
| Alejo, Laura C | 704 Minuteman Dr | Laredo | TX | 78046 | |
| Aleman Diaz, Morelia | 732 W 74th St | Los Angeles | CA | 90044 | |
| Aleman Gomez, Rosalba | 2826 W Indian School Rd | Phoenix | AZ | 85017 | |
| Aleman, Amanda R | 326 Rasa Dr | San Antonio | TX | 78227-3223 | |
| Aleman, Sandra | 2118 Wedgewood, Apt# 134 | El Paso | TX | 79925 | |
| Aleman, Soila | 2908 Ivy Street | Hidalgo | TX | 78557 | |
| ALEMAN'S NEON SIGNS INC.* | 1747 EAST AVE Q, SUITE B-3 | PALMDALE | CA | 93550 | |
| ALEN SECURITY COMPANY INC | 10 PLEASANT HILL ROAD | MONROE TOWNSHIP | NJ | 08831 | |
| Alere, Nathalie J | 637 N Imperial Ave | Ontario | CA | 91764 | |
| Alers, Maria E | 7311 Branch St | Hollywood | FL | 33024 | |
| ALERT SPRINKLER CO., INC | PO BOX 558 | JAMESBURG | NJ | 08831-1400 | |
| ALESIA A MARSHALL | 12063 DRURY LN | MORENO VALLEY | CA | 92557 | |
| Aleu, Achol D | 905 Bedford St Apt 1406 | Austin | TX | 78702 | |
| Alewine, Theresa | 3109 Sappington Place, Apt #269 | Ft Worth | TX | 76116 | |
| ALEX ORSON | 1100 N PRIEST DR, APT 1013 | CHANDLER | AZ | 85226 | |
| Alex, Ajax | 1812 Plaza Del Amo, Apt 1 | Torrance | CA | 90501 | |
| ALEXANDER PADILLA - GREEN | 15001 S FIGUEROA ST | GARDENA | CA | 90248 | |
| Alexander Ware, DeAngelo M | 8517 Safeguard St | Houston | TX | 77051 | |
| Alexander, Alexandria | 3604 Asiago Ct | N Las Vegas | NV | 89032 | |
| Alexander, Alfarae | 228 Tear Lane St | Stream Wood | IL | 60107 | |
| Alexander, Alisha | 1011 Moyer St | Pittsburgh | PA | 15204 | |
| Alexander, Amani A | 10220 Foothill Blvd, Apt 5203 | Rancho Cucamonga | CA | 91730 | |
| Alexander, Angelina | 31359 Neuma Dr | Cathedral City | CA | 92234 | |
| Alexander, Aquilla G | 135 Pinner Rd | Huntington | TX | 75949 | |
| Alexander, Ashley T | 7924 Belmot Ave | Hammond | IN | 46324 | |
| Alexander, Charmain E | 15 Heatherwood Ct | Pittsberg | CA | 94565 | |
| Alexander, Germonica | 147 A Taylor Ave | East Brunswick | NJ | 08816 | |
| Alexander, Jamar | 3733 Angela Dr | Richmond | VA | 23224 | |
| Alexander, James | 3958 Sugarcreek Drive, #605 | Winston Salem | NC | 27106 | |
| Alexander, Justice | 4032 O Street, #25 | Bakersfield | CA | 93301 | |
| Alexander, Kaysha C | 1990 Westwood Ave | Cincinnati | OH | 45214 | |
| Alexander, Khristan E | 7333 Potranco Rd | San Antonio | TX | 78251-2187 | |
| Alexander, Latosha | 10005 Brownie Dr. #D | Austin | TX | 78753 | |
| Alexander, Lekeitha N | 3115 Periwinkle Ct | Charlotte | NC | 28269-3078 | |
| Alexander, Mary L | 23835 Wilmot Ave | Eastpointe | MI | 48021-4608 | |
| Alexander, Miyoka N | 10522 Beechnut St, Apt #1604 | Houston | TX | 77072 | |
| Alexander, Quanstatia D | 990 Cypress Station | Houston | TX | 77090 | |
| Alexander, Rochelle L | 1150 Modena St | Gastonia | NC | 28054 | |
| Alexander, Samene | 317 Pintail Ln | Columbia | SC | 29229 | |
| Alexander, Shakara | 95 Lois St | Springfield | MA | 01109 | |
| Alexander, Shaquille | 2328 Campbellton Rd SW Apt 79 | Atlanta | GA | 30311 | |
| Alexander, Shyanne L | 1000 Northwood Dr | Baytown | TX | 77521 | |
| Alexander, Terry V | 8902 N 19TH Ave Apt 2133 | Phoenix | AZ | 85021 | |
| Alexander, Traci A | 301 Kass Ct Apt 10F | Newport News | VA | 23608 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Alexander, Wilhelmina J | 500 Loveridge Cir, Apt 103 | Pittsburg | CA | 94565 | |
| ALEXANDRA PENA | 108 ROSE LANE, APT B | MONTEBELLO | CA | 90640 | |
| Alexandre, Anthony | 745 Manderville way | corona | CA | 92879 | |
| Alexandre, Armando J | 6180 Boulevard Of Champion | North Lauderdale | FL | 33068 | |
| Alexandre, Manoucheka | 2900 NW 56Th Ave, Apt D408 | Lauderhill | FL | 33313 | |
| Alexandre, Teresa O | 6750 Gadwall Ln | Orlando | FL | 32810 | |
| ALEXANDRIA RUSELL | 959 BRIDGE STREET, #106 | WEST SACRAMENTO | CA | 95691 | |
| ALEXIA CRAWFORD INC | 8 WEST 36 STREET, 7TH FLOOR | NEW YORK | NY | 10018 | |
| Alexis Fashion | 5197 G ST. Unit A | Chino | CA | 91710 | |
| Alexis, Anterrell G | 2223 E 114Th Apt 223 | Los Angeles | CA | 90059 | |
| Alexis, Guerline B | 198 NE 83rd St | Miami | FL | 33138 | |
| Alexis, Stella M | 2602 S 80th Ave | Phoenix | AZ | 85043 | |
| Alezy, Ashley | 1320 SW 71st Ter | North Lauderdale | FL | 33068-3653 | |
| ALFA TRAVEGEAR | 2520 CONTINENTAL AVE | EL MONTE, | CA | 91733 | |
| ALFA TRAVELGEAR INC. | 2520 CONTINENTAL AVE | ELMONTE | CA | 91733 | |
| Alfaro Calderon, Veronica | 250 Guttenberg St | San Francisco | CA | 94112-4346 | |
| Alfaro Esparza, Maria C. | 2397 E Beyer Blvd., Apt# 5 | San Ysidro | CA | 92173 | |
| Alfaro, Blanca E | 5229 Ginger Way | Lake Worth | FL | 33463 | |
| Alfaro, Brenda | 20615 SW 114th Ct | Miami | FL | 33189-1064 | |
| Alfaro, Elizabeth | 14018 Brookgreen Dr # 2025 | Dallas | TX | 75240 | |
| Alfaro, Jacqueline | 3644 Constellation Rd | Lompoc | CA | 93436 | |
| Alfaro, Kimberly A | 7403 Whitsett Ave. | Los Angeles | CA | 90001 | |
| Alfaro, Maria D | 95 Hart Lane | Perris | CA | 92571 | |
| Alfaro, Maria L | 3234 Askew Street | Houston | TX | 77087-0000 | |
| Alfaro, Richard | 740 Primrose Pl | Perris | CA | 92571-9401 | |
| Alfaro, Sandra M | 2431 FM 1960 #2570 | Houston | TX | 77068 | |
| Alfaro, Yxzenia M | 14793 Showhorse Lane | Victorville | CA | 92394 | |
| Alfonso, Michael P | 3 J - 8 C/ 25 Terraza Del Toa | Tocltc | PR | 00953 | |
| Alford, Betty J | 215 E Lincoln Ave, Apt# E | Orange | CA | 92865 | |
| Alford, Doralee L | 2300 Clifford Ave., #65 | Las Vegas | NV | 89104 | |
| Alford, Kentrisa N | 8751 Broadway St, Apt 3328 | Houston | TX | 77061 | |
| Alford, Rosa B | 3706 Florence St. | San Diego | CA | 92113 | |
| Alford, Rosa Maria | 4224 Camino De La, Plaza Apt. # 24b | San Ysidro | CA | 92173-3032 | |
| Alford, Sandra | 404 N McCarran Blvd | Sparks | NV | 89431-5277 | |
| Alford, Timothy L | 6503 Tradition Cir | Brownsville | TX | 78526 | |
| Alforeza, Milagros P | 20606 Fieldtree Dr. | Humble | TX | 77338 | |
| ALFRED DIAZ | 4319 MOON SHADOW LOOP | MULBERRY | FL | 33860 | |
| Alfred, Maria A | 1601 Garnet Ln, Apt 3406 | Fort Worth | TX | 76112-3690 | |
| ALFREDO MENDEZ | DBA ALFREDO MENDEZ JANITORIAL&HANDY, 3732 KENMORE DR. SOUTH | FRESNO | CA | 93703 | |
| Algarin Sanchez, Glendaly | HC 01 Box 12007 | Juncos | PR | 00777 | |
| Algarin, Alexandra | 2331 Pinedale Dr | Kissimmee | FL | 34741-3752 | |
| Algarin, Rosemarry L | 1323 Floating Fountain | Tampa | FL | 33612 | |
| Alghazal, Sanaa | 98 harmelton st, Apt. #1 | Worcester | MA | 01604 | |
| Ali Melone, Hosam A | 1005 Baker Ave | Las Vegas | NV | 89108 | |
| Ali, Abdelaziz | 88 Knox St, Apt C5 | West Haven | CT | 06516 | |
| Ali, Asika A | 788 E 12TH ST | Pittsburgh | CA | 94565 | |
| Ali, Bibi S | 333 N 7th St, 1st Fl | Newark | NJ | 07107 | |
| Ali, Gangadi | 107-22 113th Street, APT#2 | South Richmond Hill | NY | 11419 | |
| Ali, Hamza | 740 Lansing St, Apt#1 | Utica | NY | 13501 | |
| Ali, Latila | 3000 Stone Hogan Connector, Apt N4 | Atlanta | GA | 30331 | |
| Ali, Reshard | 29702 John F Kennedy, Unit "B" | Moreno Valley | CA | 92555 | |
| Ali, Sultana | 17924 Raymond Ct | Fontana | CA | 92336-2340 | |
| ALICE GUILLORY | 4939 W. NORTH AVE | CHICAGO | IL | 60639 | |
| ALICE THOMASON | 21360 RIVER ROAD | PERRIS | CA | 92570 | |
| Alicea Bonilla, Milton R | 2922 War Feather | San Antonio | TX | 78238 | |
| Alicea Calderon, Kitzmar | RR 06 Box 6813, QUEBRADA CRUZ | TOA Alta | PR | 00953 | |
| Alicea, Lisa M | Calle 4 S-O, Caparra Terras | San Juan | PR | 00921 | |
| Alicea, Luis | 162 Locust St | Holyoke | MA | 01040 | |
| Alicea, Melquisedec | 27 W.Laurel St., #2 | Lawrence | MA | 01843 | |
| Alicea, Natasha | 165 Carl Ave Apt 176 | Brockton | MA | 02302 | |
| ALICIA BANUELOS | 15530 EUCALYPTUS AVENUE | BELLFLOWER | CA | 90706-3802 | |
| ALICIA RICO | 711 DEANNA WAY | BAKERSFIELD | CA | 93307 | |
| ALIEF ISD TAX OFFICE-PROP.TAX | P.O. BOX 368 | ALIEF | TX | 77411 | |
| ALINA SAFERIAN | CORPORATE | GARDENA | CA | 90248 | |
| Alix, Arnold | 580 E. Lee Dr. | Azusa | CA | 91702 | |
| ALIZ INTERNATIONAL | 11136 SATELITE BLVD | ORLANDO | FL | 32837 | |
| ALJAC ENTERPRISES | 4270 MAYWOOD AVENUE | VERNON | CA | 90058-2513 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|---|---|---|---|---|---|
| Alkon, Amanda | 905 Mix Ave T12 | Hamden | CT | 06514 | |
| ALL ABOUT PLUMBING-MI | 25840 JOHN R | MADISON HEIGHTS | MI | 48071 | |
| ALL AROUND IMPORT | 628 S. HAMBLEDON AVE | CITY OF INDUSTRY | CA | 91744 | |
| ALL AXCES INC | 2160 S BEVERLY GLEN #358 | LOS ANGELES | CA | 90025 | |
| ALL AXCES INC. | 2313 S. SANTA FE AVENUE | LOS ANGELES | CA | 90058 | |
| ALL BUSINESS PRODUCTS | 2266 MONTGOMERY AVENUE | CARDIFF | CA | 92007 | |
| ALL CITY ELECTRIC | PO BOX 2463 | CORONA | CA | 92878 | |
| ALL DOOR REPAIR INC. | 4918 N. BOGART AVENUE | BALDWIN PARK | CA | 91706-1713 | |
| ALL FASHIONS CLOTHING INC | 1407 BROADWAY, SUITE 3410 | NEW YORK | NY | 10018 | |
| ALL IN 1 GRAPHICS, INC | 10 CEDAR SWAMP RD | GLEN COVE | NY | 11542 | |
| ALL IN PERMIT CONSULTANTS, INC. | 71 HANRAHAN AVE | FARMINGVILLE | NY | 11738 | |
| ALL PRO PLUMBING COPR | 5075 E AIRPORT DRIVE | ONTARIO | CA | 91761 | |
| ALL STAR MARKETING | 2 SKYLINE DRIVE | HAWTHORNE | NY | 10532 | |
| ALL TRONICS | 1773 W. SAN BERANDINO | WEST COVINA | CA | 91790 | |
| Allah, Shah I | 812 E Hyde Park Blvd Apt 1 | Inglewood | CA | 90302 | |
| Allala, Elisabet | 4441 Garden Homes Ave | Los Angeles | CA | 90032 | |
| Allapowa, Shona | 2600 Americare Crt NW, Apt 10102 | Albuquerque | NM | 87120 | |
| ALLEGRO | 500 N.N NASH ST. | EL SEGUNDO | CA | 90245 | |
| ALLEN AGHOIAN | 21 CHERRY HILL CIR. | METHUEN | MA | 01844 | |
| Allen Codie, Jeanetta | 1539 W 104th St | Los Angeles | CA | 90047-4523 | |
| Allen III, John C | 11000 Crescent Moon Dr Apt 189 | Houston | TX | 77064-4027 | |
| Allen, Amanda J | 707 N Newcomb St Apt 77 | Porterville | CA | 93257-9346 | |
| Allen, Aniesha | 548 Timothy Ave | Norfolk | VA | 23505-2120 | |
| Allen, Ashley M | 445 Wohlers Ave Apt 1 | Buffalo | NY | 14208-1614 | |
| Allen, Asia N | 5494 Glengate Ln, Apt 11 | Cincinnati | OH | 45212 | |
| Allen, Ayanna Ta Neil | 1948 Creekside CT | Decatur | GA | 30032 | |
| Allen, Brandy M | 850 Stone St Trlr 211 | Corpus Christi | TX | 78418-4337 | |
| Allen, Carrie | 4285 Coatsworth Dr | Rex | GA | 30273 | |
| Allen, Chastity | 604 Little Bear Dr Apt B | Palmetto | GA | 30268 | |
| Allen, Cherrica N | 4317 shepherd lane, 4103 | balch springs | TX | 75180 | |
| Allen, Christal | 1092 Sante Fe St. | Hemet | CA | 92543 | |
| Allen, Christina R | 616 Westminster St | Detroit | MI | 48202-1663 | |
| Allen, Cynthia | 3350 W. Shields, #103 | Fresno | CA | 93722 | |
| Allen, Daniell E | 2784 E.C. Reems Ct, Apt 2B | Oakland | CA | 94605 | |
| Allen, Deangelo S | 3280 Covington Dr Apt D | Decatur | GA | 30032-2231 | |
| Allen, Derrick D | 9000 Fondren Rd, Apt 305C | Houston | TX | 77074 | |
| Allen, Drew J | 1238 W Belden Ave | Syracuse | NY | 13204 | |
| Allen, Elsie | 772 N Van Ness Ave Apt 19 | Los Angeles | CA | 90038 | |
| Allen, Frederick D | 7253 S Yates Blvd | Chicago | IL | 60649 | |
| Allen, Gaylynn C | 3507 N John Redditt Apt 163 | Lufkin | TX | 75904 | |
| Allen, Ira P | 1917 E Bonanza | La Vegas | NV | 89101 | |
| Allen, James | 219 Village Dr #4 | Syracuse | NY | 13206 | |
| Allen, Johnathan D | 5747 Easthampton Dr Unit D | Houston | TX | 77039-5052 | |
| Allen, Joshua | 20943 Roscoe #129 | Canoga Park | CA | 91304 | |
| Allen, Kamesha | 1704 Argentia Dr | Dallas | TX | 75224 | |
| Allen, LaDaizja M | 503 West Rd | Houston | TX | 77038-2500 | |
| Allen, Lelynd | 1119 Pedras Rd | Turlock | CA | 95382 | |
| Allen, Mahogany M | 8480 Carson Pl, Apt 27 | Rancho Cucamonga | CA | 91730 | |
| Allen, Mary | 3465 GREENLAWN AVE, APT#2 | CINCINNATI | OH | 45207 | |
| Allen, Nelly B | 221 Grove Ave, Apt 1 | Richmond | CA | 94801 | |
| Allen, Nicole A | 6008 Raleigh St Apt 2302 | Orlando | FL | 32835 | |
| Allen, Passion T | 460 NW 29th Ave | Fort Lauderdale | FL | 33311-8548 | |
| Allen, Raymond L | 2504 Lido Ln | Arlington | TX | 76015 | |
| Allen, Sharetta D | 90 Uvalde Rd, Apt 1501 | Houston | TX | 77015 | |
| Allen, Sharron | 4802 Norvella Ave., Apt. #1 | Norfolk | VA | 23513 | |
| Allen, Sherelle V | 88 6th St apt 422 | San Francisco | CA | 94103 | |
| Allen, Stephanie A | 5227 W. Crystal | Chicago | IL | 60651 | |
| Allen, Tatiana D | 2029 E Pantiacway | Fresno | CA | 93726 | |
| Allen, Tiana S | 1253 W. Gage Ave | Los Angeles | CA | 90044 | |
| Allen, Tiazha | 5116 Brooktree Dr | Charlotte | NC | 28208-1501 | |
| Allen, Tonetta | 10445 Greens Crossing Blvd#531 | Houston | TX | 77038 | |
| Allen, Vernon | 3074 Kalie Ct | Perris | CA | 92553 | |
| Allen, William | 1331 Superior | Calumet City | IL | 60409 | |
| Allen-Boyd, Yolanda Y | 220 Cotton Ridge Ln | Spartanburg | SC | 29302-4876 | |
| ALLENDER & CO | 615 LIVERNOIS | FERNDALE | MI | 48220 | |
| ALLENEX INVESTMENTS, INC | 3121 GLENMERE COURT | CARROLTON | TX | 75007 | |
| Alley, Jonathan D | 5999 Mustang Pl. | Stockton | CA | 95210 | |
| Alley, Nanette Y | 5999 Mustang Pl | Stockton | CA | 95210 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Alleyne, Sade | 34 Auburn St | Brockton | MA | 02302 | |
| Alli, Wahab | 300 Ford Ave, Apt O3 | Fords | NJ | 08863 | |
| ALLIAGE DNL | 3820 S HILL ST | LOS ANGELES | CA | 90037 | |
| ALLIANCE FIRE PROTECTION INC-CA | 5235 MISSION OAKS BLVD, #174 | CAMARILLO | CA | 93012 | |
| ALLIANCE WHOLESALE CORP. | 10 WEST 33RD STREET ROOM 1002 | NEW YORK | NY | 10001-3306 | |
| Allicea Rodriguez, Wanda | HC-02 Box 31546 | Caguas | PR | 00725 | |
| ALLIED DOOR CONTROLS & GLASS, INC | 1104 B LYNNHAVEN PARKWAY | VIRGINIA BEACH | VA | 23452 | |
| ALLIED FARMS INC. | P.O. BOX 4005, 2716 OCEAN PARK BLD, STE. 3006 | SANTA MONICA | CA | 90405-5208 | |
| Allison, Jeremiah D | 539 Ferguson Rd, Apt B | Humble | TX | 77338 | |
| Allison, Mario D | 8609 DeSoto Ave, Apt #306 | Canoga Park | CA | 91304 | |
| Allman, Laura M | 312 N Beares St | Landis | NC | 28088 | |
| ALLRED, MAROKO & GOLDBERG | 6300 WILSHIRE BLVD, SUITE 1500 | LOS ANGELES | CA | 90048 | |
| ALLSTAR FRESH WATER SYSTEMS | 7360 TRADE STREET, SUITE B | SAN DIEGO | CA | 92121 | |
| ALLTEX GLASS COMPANY INC. | 909 PINAFORE BLDG. C | HOUSTON | TX | 77039-1415 | |
| ALLURA IMPORTS INC. | 1407 BROADWAY SUITE 401 | NEW YORK | NY | 10018 | |
| ALLURE HOME CREATION CO. | 85 FULTON STREET | BOONTON | NJ | 07005-1912 | |
| Ally, Sherreza N | 101-16 112th Street | South Richmond Hill | NY | 11419 | |
| ALMA NUNEZ | 104 AVERIL RD, 205 | SAN YSIDRO | CA | 92173 | |
| ALMACENES PITUSA | FIRSTBANK PUERTO RICO, PLAZA VICTORIA SHIPPING CENTER, PO BOX 70150 | SAN JUAN | PR | 00936-8150 | |
| Almaguer, Jessica A | 493 avenida del sol | Brownsville | TX | 78526 | |
| Almaguer, Maria | 3005 Naranjo St | Brownsville | TX | 78521 | |
| Almaguer, Patricia | 493 Avenida Del Sol | Brownsville | TX | 78526 | |
| Almaguer, Yaqelin | 3687 Fallview Ave. | Ceres | CA | 95307 | |
| Almanza Flores, Dulce | 14980 Old River Rd | Guerneville | CA | 95446 | |
| Almanza Harris, Angelita | 14204 Breakfast Dr | Redford | MI | 48239 | |
| Almanza Vazquez, Betzayra | 19248 bryant st., #12 | Northridge | CA | 91324 | |
| Almanza, Alejandra | 8459 Villanova | El Paso | TX | 79907 | |
| Almanza, Eva | 6010 S. Menard | Chicago | IL | 60638 | |
| Almanza, Eysmaray | 13473 SW 284 St | Homestead | FL | 33033 | |
| Almanza, Magdalena | 186 N. Sierra St. | Porterville | CA | 93257 | |
| Almanza, Vanessa M | 1425 South E St | Oxnard | CA | 93033 | |
| Almanza, Zoreida R | 410 W Los Torritos St | Weslaco | TX | 78596-5228 | |
| Almanzar Hernandez, Estephany | 35 Dean St., Apt. 2 | Dorchester | MA | 02125 | |
| Almanzar, Tanya | 594 Andover St | Lawrence | MA | 01843 | |
| ALMAR SALES COMPANY | 320 5TH AVE.,, 3RD FLOOR | NEW YORK | NY | 10001 | |
| Almaraz Rodriguez, Cinthia M | 2406 Colton Hollow Dr | Houston | TX | 77067 | |
| Almaraz, Ana X | 26395 Jepson Ct | Hemet | CA | 92544 | |
| Almaraz, Karina G. | 1719 SanJorge, Apt 16 | Laredo | TX | 78040 | |
| Almaraz, Osiel | 3642 Forest Trail Dr | Grand Prairie | TX | 75052 | |
| Almaraz-Guerrero, Paola | 6006 Collingsworth #2 | Houston | TX | 77026 | |
| Almazan, Yolanda P | 2619 Wade St | San Antonio | TX | 78210 | |
| Almeda, Yesenia | 4666 Acacia Ave. | Pico Rivera | CA | 90660 | |
| Almeida, Aide | 139 Bullard St | New Bedford | MA | 02746 | |
| Almeida, Efrain R | 2119 Tremont Ave | El Paso | TX | 79930 | |
| Almeida, Elizabeth | 25 Eagle Ave. | Brockton | MA | 02302 | |
| Almenas, Wilmarie | 112 Massasoit St | Springfield | MA | 01107 | |
| Almendariz, Joseph A | 1207 8th St | Rosenberg | TX | 77471 | |
| Almendariz, Rosa | 7307 Petirrojo St | Edinburg | TX | 78542 | |
| Almento, Susana L | 985 S. Capitol Ave | San Jose | CA | 95127 | |
| Almodovar, Daisy | 448 S Flower St | Santa Ana | CA | 92703 | |
| Almodovar, Grace M | 48 barnes Av Apt#6 | Worcester | MA | 01605 | |
| Almodovar-Davila, Migdalys | Bo Palo Alto, #601 | Manati | PR | 00674 | |
| Almonor, Emmanuella | 821 Evangeline Ave | Orlando | FL | 32809 | |
| Almonte, Dennys C | 348 Amherst Dr, Apt B | Burbank | CA | 91504 | |
| ALMOST FAMOUS | 525 7TH AVE | NEW YORK | NY | 10018 | |
| ALMOST NOTHING INC. | 1620 S. LOS ANGELES STREET #C | LOS ANGELES | CA | 90015-3624 | |
| ALMOST NOTHING INC. | 1620 LOS ANGELES ST. #C | LOS ANGELES | CA | 90015 | |
| ALONDRA LEAL ARREOLA | 5820 CANOGA AVE, SUITE 250 | WOODLAND HILLS | CA | 91367 | |
| Alonso Bustos, Karen M | 1953 Estrella Ave, Apt 1 | Los Angeles | CA | 90007 | |
| Alonso Chavez, Maria D | 402 63Rd Street Spc 23 | San Diego | CA | 92114 | |
| Alonso Melo, Iraida T | 11719 Glenworth St | Santa Fe Springs | CA | 90670-3639 | |
| Alonso Quiros, Yaylin | 516 Mobile Dr Apt A | Pasadena | TX | 77506-1719 | |
| Alonso Rodriguez, Elizabeth A | C/Magaly AG-40 | Toa Baja | PR | 00949 | |
| Alonso, Brooke | 12919 Windfern Rd | Houston | TX | 77064 | |
| Alonso, Christopher M | 9861 Kimberly Ave | Montclair | CA | 91763-2627 | |
| Alonso, Laura V | 2016 Houston St | Laredo | TX | 78040 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Alonzo Jr, Edward A | 414 Holmgreen Rd | San Antonio | TX | 78220-3300 | |
| Alonzo, Adrian | 82076 Mies Avenue | Indio | CA | 92201 | |
| Alonzo, Alyessa V | 632 South Q St | Tulare | CA | 93274 | |
| Alonzo, Angelica | 418 91st St., Apt 3 | Daly City | CA | 94015 | |
| Alonzo, Annette | 6624 24th St Apt 8 | Berwyn | IL | 60402-2662 | |
| Alonzo, Christina | 1422 NE Loop 410 APt H8 | San Antonio | TX | 78209 | |
| Alonzo, Clarence | 725 Garden St | Bronx | NY | 10457 | |
| Alonzo, Guadalupe | 820 A Lincoln St | Watsonville | CA | 95076 | |
| Alonzo, Juan | 708 Cass St | Grand Rapids | MI | 49503 | |
| Alonzo, Lizbeth | 3124 W Buckeye Rd | PHoenix | AZ | 85009 | |
| Alonzo, Rebecca | 3409 Cartagena Dr | Corpus Christi | TX | 78418 | |
| Alonzo, Stephanie A | 4511 Indian Springs Dr | Elmendorf | TX | 78112 | |
| Alonzo, Tymeika | 5943 Mack Rd. | Sacramento | CA | 95823 | |
| Alonzo, Veronica | 1255 FM 1588 | Eagle Pass | TX | 78852 | |
| ALORA JOHNSON | 11631 B. MILLBANK LN | CINCINNATI | OH | 45249 | |
| ALPEN SECRETS DIVISION LABORATORIES | 6465 TRANSCANADIENNE | SAINT LAURENT | QU | H4T1S3 | CANADA |
| ALPHA 17 | 201 GATES RD | LITTLE FERRY | NJ | 07643 | |
| ALPINE MECHANICAL SERVICES, LLC | 1105 BETHLEHEM PIKE, SUITE B1 | SELLERSVILLE | PA | 18960 | |
| Alpizar Perez, Katherine | 14832 Sw 180 st | Miami | FL | 33187 | |
| Alsarkhi, Fatma A | 4480 Sirius Ave Apt 404 | Las Vegas | NV | 89102 | |
| Alshakarji, Ghadir | 3 Back Bay Ct | Sacramento | CA | 95823-7553 | |
| Alsobrooks, Earnest J | 1021 Alexis High Shoals Rd | Dallas | NC | 28034-9607 | |
| Alston, Starr | 13 godspeed way | Hampton | VA | 23663 | |
| Alston, Tashauna S | 331 C 73rd St | Newport News | VA | 23607 | |
| Alston, Terrence B | 2213 Cheateu Dr | Richmond | VA | 23224 | |
| Altamirano, Israel | 4125 N 28th Dr | Phoenix | AZ | 85017-4249 | |
| Altamirano, Joanna | 5443 Dailey Ave | El Paso | TX | 79905-1720 | |
| Altamirano, Kiara J | 9880 Martinique Dr | Cutler Bay | FL | 33189 | |
| Altamirano, Shakyra Y | 17 E Glenn Road | Douglas | AZ | 85607-5801 | |
| ALTAMONT AVENUE ASSOCIATES LLC | C/O PATRICK SACCOCIO RECEIVER, 376 BROADWAY, 2ND FLR | SCHENECTADY | NY | 12305 | |
| Altema, Nathalie | 16097 NE 8TH Ave | Miami | FL | 33162 | |
| Altfilish, Helen E | 538 Storywood | San Antonio | TX | 78213 | |
| ALTON J. BARNES | 246 CAMBRIGE STREET | SYACRUSE | CA | 13210 | |
| ALTON MURPHY | 331 GREENVIEW DR. | CRYSTAL LAKE | IL | 60014 | |
| Altshule, Pamela A | 30413 Beryl Pl | Castaic | CA | 91384 | |
| Alums, Terrinesha L | 510 Starksboro Ct | Houston | TX | 77073 | |
| Alvarado Beltran, Elizabeth | 2922 War Feather | San Antonio | TX | 78238 | |
| Alvarado Berrios, Tanis M | 6302 Hasbrook Ave | Phildelphia | PA | 19111 | |
| Alvarado Correa, Alex R | Calle Margarita 44, Barrio Las Ochetas | Salinas | PR | 07751 | |
| Alvarado Guzman, Urcania | 3136 Godwin Terrace, Apt 3A | Bronx | NY | 10463 | |
| Alvarado Medrano, Jasmin | 3096 E. Hearne Ave. | Kingman | AZ | 86401 | |
| Alvarado Melendez, Alexandra C | 10110 Westview Dr Apt 308 | Houston | TX | 77043-4489 | |
| Alvarado Pasillas, Yesenia | 3120 Paula St. | Oxnard | CA | 93033 | |
| Alvarado Rodriguez, Rosa L | 1901 Crockett St | Garland | TX | 75042 | |
| Alvarado Roque, Angelica Kateri | 378 Mendocino Dr | Salinas | CA | 93906 | |
| Alvarado Rosa, Denisse | Urb Villa Retiro Sur #Q-14 | Santa Isabel | PR | 00757 | |
| Alvarado Valdivia, Alejandra I | 117 E I St | Wilmington | CA | 90744 | |
| Alvarado Vasquez, Luz A | 44430 Elm Ave | Lancaster | CA | 93534 | |
| Alvarado Velazco, Zaira | 5622 Brandemere Dr | San Antonio | TX | 78218 | |
| Alvarado, Addison D | 1508 Loganrita Ave | Arcadia | CA | 91006 | |
| Alvarado, Alejandra | 113 E I St | Wilmington | CA | 90744 | |
| Alvarado, Alondra Y | 5846 Ridge Dr | Santa Teresa | NM | 88008 | |
| Alvarado, Alysia M | 10 E Byrne St | Roswell | NM | 88203-8106 | |
| Alvarado, Alyssa M | 1015 Chicago Blvd | San Antonio | TX | 78210 | |
| Alvarado, Amy D | 8970 Patrol Ave | El Paso | TX | 79907 | |
| Alvarado, Anaset M | 2201 Denwood Ave SW | Wyoming | MI | 49509 | |
| Alvarado, Austin J | 1508 Loganrita Ave | Arcadia | CA | 91025 | |
| Alvarado, Beatriz | 616 E Imperial Hwy | Los Angeles | CA | 90059 | |
| Alvarado, Carla Y | 17225 Valley Blvd #F40 | Fontana | CA | 92335 | |
| Alvarado, Carminia | 6104 E Whitetail Cir | Donna | TX | 78537 | |
| Alvarado, Caroline | 13373 Pierce St. | Pacoima | CA | 91331 | |
| Alvarado, Cassandra | 13393 Pierce St | Pacoima | CA | 91331 | |
| Alvarado, Christopher D | 15029 Swiss Dr | Del Valle | TX | 78617-5238 | |
| Alvarado, Crystal L | 3305 Meadowlane St | Victoria | TX | 77901 | |
| Alvarado, Dany Y | 17133 Imperial Valley, Apt 1 | Houston | TX | 77060 | |
| Alvarado, Direlys | Calle rio Guavate # 816 Brisas, de Tortuguero | Vega Baja | PR | 00693 | |
| Alvarado, Eloise M | 2115 Johanna St SW | Wyoming | MI | 49509 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Alvarado, Enrique | 19710 SW 86th Ave | Cutler Bay | FL | 33189-1907 | |
| Alvarado, Erika N | 96 B Marin St | Watsonville | CA | 95076 | |
| Alvarado, Esmeralda | 134 N Clrak | El Paso | TX | 79905 | |
| Alvarado, Giselle | 1118 Cielo Vista Dr | Grand Prairie | TX | 75052-5439 | |
| Alvarado, Glenda J | 620 W. Romneya Dr | Anaheim | CA | 92801 | |
| Alvarado, Griselda | 7721 Karen Ct | Pharr | TX | 78577 | |
| Alvarado, Guadalupe | 4521 Billingsley St. | Houston | TX | 77009 | |
| Alvarado, Guadalupe | 6412 Templeton st, A | Huntington Park | CA | 90255 | |
| Alvarado, Imelda L | 3345 Persimmon St | Houston | TX | 77093 | |
| Alvarado, Ivonne | 5280 Genesis Ln | Las Cruces | NM | 88012 | |
| Alvarado, Jeffrey A | 10327 Old Farm Rd | San Antonio | TX | 78245 | |
| Alvarado, Jeremiah | 2324 Rockridge Drive | Austin | TX | 78744 | |
| Alvarado, Jermaine | 843 W Occidental Blvd | Los Angeles | CA | 90026 | |
| Alvarado, Jesus M | 375 Mill Rock Rd | Hamden | CT | 06517-3329 | |
| Alvarado, Jose | 5941 E Yandell Dr | El Paso | TX | 79905 | |
| Alvarado, Jose | 1855 La Puerta Ave | Oxnard | CA | 93030 | |
| Alvarado, Jose G | 102 Pompei Dr | Kissimmee | FL | 34758 | |
| Alvarado, Kathleen | 12894 Crossmont Pl | Moreno Valley | CA | 92553-5615 | |
| Alvarado, Liana | 2533 Ocean View Ave Apt 104 | Los Angeles | CA | 90057 | |
| Alvarado, Marbelis | 1932 Falcon Ridge St | Las Vegas | NV | 89142 | |
| Alvarado, Maria C | 111 Mickle John | San Antonio | TX | 78207 | |
| Alvarado, Maria D | 1015 Clela Ave | East Los Angeles | CA | 90022 | |
| Alvarado, Maria Dolores | 5743 6th Avenue | Los Angeles | CA | 90043 | |
| Alvarado, Maria L | 7514 Flamingo Ave | Edinburg | TX | 78542 | |
| Alvarado, Maria L | 3610 Anthony Dr Apt 1A | Mesquite | TX | 75150-3764 | |
| Alvarado, Mario R | 25425 Yolanda Ave | Moreno Valley | CA | 92551 | |
| Alvarado, Mireya M | 10087 Pinto Ranch Court | Elk Grove | CA | 95624 | |
| Alvarado, Myrna | Calle 4 Parcela 3 | San Isidro | PR | 00729 | |
| Alvarado, Noah | 14240 Cholame Rd | Victorville | CA | 92392 | |
| Alvarado, Nohemi | 905 Radford St | El Paso | TX | 79903 | |
| Alvarado, Nora A | 1451 Campbell Rd Apt 3 | Houston | TX | 77055 | |
| Alvarado, Perla | 1957 Redwood Street | Las Cruces | NM | 88001 | |
| Alvarado, Perla E | 1107 N Hoaglard Bld | Kissmee | FL | 34741 | |
| Alvarado, Petra | 400 N Iowa Ave 38 | San Juan | TX | 78589 | |
| Alvarado, Rebekah | 207 E Railroad St | Hungerford | TX | 77448 | |
| Alvarado, Romelia G | 16107 Brumfield Dr | Houston | TX | 77082 | |
| Alvarado, Sarahi G | 521 Trinity Ave | Chowchilla | CA | 93610 | |
| Alvarado, Saury | 215 Park St. | Lawrence | MA | 01841 | |
| Alvarado, Selena | 13015 w Rancho Santa Fe Blvd a | Avondale | AZ | 85392 | |
| Alvarado, Susana | 211 W G ST, Apt 5 | Wilmington | CA | 90744 | |
| Alvarado, Teresa A | 2844 S Sycamore Ave | Los Angeles | CA | 90016 | |
| Alvarado, Vernella | 411 Sigourney St | Hartford | CT | 06112 | |
| Alvarado, Wilfrido | 1240 Broadway Plz Apt 1015 | Fresno | CA | 93721 | |
| Alvarenga De Cabrera, Evangelina | 14806 Sylvan St., Apt 14 | Van Nuys | CA | 91411 | |
| Alvarenga Palma, Sonia Y | 840 Treat Ave, Apt A | San Francisco | CA | 94110 | |
| Alvarez Bazan, Ileana D | 1310 Briarwood Dr | Mesquite | TX | 75149 | |
| Alvarez Cruz, Patricia | 1025 Will Ave. | Oxnard | CA | 93036 | |
| Alvarez De Almaraz, Ester | 2485 Stanford ave | Pomona | CA | 91766 | |
| Alvarez De Vargas, Aracely | 1202 Hampshire St Apt 4 | San Francisco | CA | 94110 | |
| Alvarez Deya, Yamira | Cond. Monsettate Apt 1602 | Carolina | PR | 00983 | |
| Alvarez Flores, Sandy P | 13605 S Vermont Ave, #65 | Gardena | CA | 90247 | |
| Alvarez Gonzalez, Ivana N | PO Box 1146 | Progreso | TX | 78579 | |
| Alvarez Hernandez, Crystal A | 117 Bonnie Brae Ct | Ontario | CA | 91762 | |
| Alvarez Irizarry, Joselyn | 43 Clifton St., Apt. #2 | Lawrence | MA | 01843 | |
| Alvarez Jr, Eliseo | 2321 S Manitoba Dr | Santa Ana | CA | 92704 | |
| Alvarez Jr, Mauricio | 1856 Glen Campbell Dr | El Paso | TX | 79936 | |
| Alvarez Jr., Jose J | 2620 Delia Ave | Bownsville | TX | 78521 | |
| Alvarez Leon, Maria T | 12668 Idaho Woods Ln | Orlando | FL | 32824 | |
| Alvarez Marquez, Edgardo J | Urb jardines de contray Club, Calle 122 Ab12 | Carolina | PR | 00983 | |
| Alvarez Molina, Allyson | HC-01 BOX 5210 | BAJADERO | PR | 00616 | |
| Alvarez Orozco, Patricia | 2412 South Trail Ct | Chula Vista | CA | 91914 | |
| Alvarez Perez, Yoan | 7514 N. Grady Ave. | Tampa | FL | 32614 | |
| Alvarez Santiago, Yara M | C/ Principal J-15 Urb Santa Ma | Toa Baja | PR | 00949 | |
| Alvarez Tellez, Norma L | 806 Lt Joe Magallanes Rd | Socorro | TX | 79927-3701 | |
| Alvarez Tomas, Helen M | 1623 Council St | Los Angeles | CA | 90026 | |
| Alvarez Torres, Bryan | Condominio Chalets Del Parque, Calle Arbolote Apt 5C-6 | Guayabon | PR | 00669 | |
| Alvarez, Adreanna | 635 E Newlove Dr # 4 | Santa Maria | CA | 93454-7660 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Alvarez, Alberto D | 1816 Hile Ave, Apt #C4 | Marysville | CA | 95901 | |
| Alvarez, Alejandra J | 363 West 7th St. | Perris | CA | 92570 | |
| Alvarez, Alexandria | 4949 W Norther Ave Apt 256 | Glendale | AZ | 85301 | |
| Alvarez, Alexis Y | 3715 W Missouri Ave | Phoenix | AZ | 85019-2131 | |
| Alvarez, Alyssa M | 10002 N 7th St, Apt 1132 | Phoenix | AZ | 85020 | |
| Alvarez, Alyssa M | 805 Hudson Dr | Bakersfield | CA | 93307 | |
| Alvarez, Ana I | 1610 W 46th St | Los Angeles | CA | 90062 | |
| Alvarez, Ana K | 1800 Sullivan Ln, Apt 144 | Sparks | NV | 89431 | |
| Alvarez, Angie M | 38229 Medea Ct. | Palmdale | CA | 93550 | |
| Alvarez, Araceli | 68990 Harrison Street, #107 | Thermal | CA | 92274 | |
| Alvarez, Blanca | 83175 Ave 55 | Thermal | CA | 92274 | |
| Alvarez, Brenda | 275 Douglas Dr Apt 126 | Oceanside | CA | 92058 | |
| Alvarez, Brian | 1217 1/2 Mulberry Drive | Compton | CA | 90222 | |
| Alvarez, Brian I | 422 North Avalon Blvd | Wilmington | CA | 90744 | |
| Alvarez, Christian E | 552 N Fulton, Apt 201 | Fresno | CA | 93721 | |
| Alvarez, Crystal | 983 Helen Ave # 4 | Sunnyvale | CA | 94086 | |
| Alvarez, Cynthia D | 4426 N Hein Rd | San Antonio | TX | 78220-3459 | |
| Alvarez, Daisy Y | 13726 Judd St | Pacoima | CA | 91331 | |
| Alvarez, Diana | 730 De Palma Way | Montebello | CA | 90640 | |
| Alvarez, Dianeth V | P.O Box 117 | Coachella | CA | 92236 | |
| Alvarez, Digna | 18855 Vanowen St., Apt. #6 | Reseda | CA | 91335 | |
| Alvarez, Eneida | 84 Mt Vernon St | Malden | MA | 02148 | |
| Alvarez, Erika | 8846 Moonbeam Ave. | Panorama City | CA | 91402 | |
| Alvarez, Esmeralda | 826 San Francisco Ave | Edinburg | TX | 78542 | |
| Alvarez, Fabian A | 3005 W Glenrosa Ave | Phoenix | AZ | 85017 | |
| Alvarez, Fernanda | 605 Broadway Ave | Modesto | CA | 95351 | |
| Alvarez, Frances | 25107 Fay Ave | Moreno Valley | CA | 92551 | |
| Alvarez, Francisco | 18013 Roscoe Blvd Apt 6 | Northridge | CA | 91325 | |
| Alvarez, Francisco | 7906 Milton Ave apt A | Whittier | CA | 90602 | |
| Alvarez, Gabriella | 305 Campfire Drive | Grand Prairie | TX | 75052 | |
| Alvarez, Gustavo | 2453 La Fonda Cir, Apt 1 | Las Cruces | NM | 88001 | |
| Alvarez, Gustavo A | 3005 W Glenrosa Ave | Phoenix | AZ | 85017-4116 | |
| Alvarez, Jacqueline E | 17902 Grassy Fields Ct | Houston | TX | 77060-3946 | |
| Alvarez, Jenny | 14660 Polt St. | Miami | FL | 33176 | |
| Alvarez, Jessie | 3145 E. Hills Drive | San Jose | CA | 95127 | |
| Alvarez, Jessie | 4312 Cyclone Dr | Bakersfield | CA | 93313 | |
| Alvarez, Jesus E | 9866 Isaac Dr | El Paso | TX | 79927-2953 | |
| Alvarez, Jocelyn | 2245 W. Longview Dr | Woodbridge | VA | 22191 | |
| Alvarez, Johanna | 2454 W Campbell Ave, #201 | Phoenix | AZ | 85015 | |
| Alvarez, Jose R | 165 E 9th St, Apt 4 | Hialeah | FL | 33016 | |
| Alvarez, Julia M | 506 Pantera Dr | Alamo | TX | 78516 | |
| Alvarez, Julie | 9638 Abbotsford Rd | Pico Rivera | CA | 90660 | |
| Alvarez, Karla M | 9314 Compton Ave | Los Angeles | CA | 90002-2324 | |
| Alvarez, Kimberly | 966 W. Hawaii Dr. | Tucson | AZ | 85706 | |
| Alvarez, Laura V | 1058 Escalante St | Guadalupe | CA | 93434 | |
| Alvarez, Lenora | 15002 Minnehaha St | Mission Hills | CA | 91345 | |
| Alvarez, Margarita | 826 San Francisco Ave | Edinburg | TX | 78541 | |
| Alvarez, Marielly | 57 Rohr St | Rochester | NY | 14605 | |
| Alvarez, Maritza | 105105 Reynosa Ave | Mercedes | TX | 78570 | |
| Alvarez, Martha C | 6937 W Lewis Ave | Phoenix | AZ | 85035 | |
| Alvarez, Misael | 3615 Brmoso Ct | Laredo | TX | 78046 | |
| Alvarez, Monica | 10603 Downey Ave | Downey | CA | 90241 | |
| Alvarez, Nelly | 4867 Nevada St | Bell | CA | 90201 | |
| Alvarez, Nicolasina | 60 W 104th Street, APT 7F | New York | NY | 10025 | |
| Alvarez, Rachael | 22780 Bay Ave | Moreno Valley | CA | 92553 | |
| Alvarez, Rebecca M | 1258 Pecan Ct | San Jose | CA | 95131 | |
| Alvarez, Richard L | 507 Cappamore St | Houston | TX | 77013-5307 | |
| Alvarez, Rosario | 21801 Lanark St Apt 24 | Canoga Park | CA | 91304 | |
| Alvarez, Rossana | 1530 S Gramercy, Apt 13 | Los Angeles | CA | 90019 | |
| Alvarez, Rudy L | 5537 N Astell Ave | Azusa | CA | 91702 | |
| Alvarez, Sabrina V | 2243 Thomas Way | Delano | CA | 93215 | |
| Alvarez, Samantha | 308 Campbell Ave | Pasadena | TX | 77502-1931 | |
| Alvarez, Samantha B | 703 N San Marcos, Apt 3304 | San Antonio | TX | 78207 | |
| Alvarez, Samuel | 721 Narwhal St., Apt. "L" | San Diego | CA | 92154 | |
| Alvarez, Sandra Elena | 3260 Via Tonga | San Diego | CA | 92154 | |
| Alvarez, Savana M | 1509 W Cesar E Chavez Blvd | San Antonio | TX | 78207 | |
| Alvarez, Sofia | 433 S. State | San Jacinto | CA | 92583 | |
| Alvarez, Sonia E | 30276 Ave. Juarez | Cathedral City | CA | 92234 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Alvarez, Sonia J | 244 Palomar St., Apt# B32 | Chula Vista | CA | 91911 | |
| Alvarez, Valeri A | 930 Broad Ave # 8 | Wilmington | CA | 90744 | |
| Alvarez, Vanessa V | 3943 S Pine | San Antonio | TX | 78223-0000 | |
| Alvarez, Veronica G | 2319 W. Poplar | San Antonio | TX | 78207 | |
| Alvarez, Yeisy | 232 NW 32 Ct | Miami | FL | 33125 | |
| Alvear, Johanna | 748 Milbank Dr | Modesto | CA | 95357 | |
| Alvelo, Olga | 1844 Ruby Ave SE | Grand Rapids | MI | 49507 | |
| Alvelos Sanchez, Keymie L | Urb Montebrisas 3 C109 be 16 | Fajardo | PR | 00738 | |
| Alverio, Luis O | 21332 Carlton St | Crest Hill | IL | 60403 | |
| Alves, Djamila | 2047 Acushnet Ave | New Bedford | MA | 02745-6138 | |
| Alves, Larnie | 1831 Harvest Drive | Sparks | NV | 89434 | |
| Alves, Marquan L | 73 Riverview St | Brockton | MA | 02302 | |
| Alves, Max D | 29 Sammet St | Everett | MA | 02149 | |
| Alves, Norma | 65 Central Dr | Stoughton | MA | 02072 | |
| Alvidrez, Beatriz | 459 S Hope Road | Golden Valley | AZ | 86413 | |
| ALVINA GARCIA | 13910 EDGEWATER DR | NORWALK | CA | 90650 | |
| Alvizo, Erik | 1200 Brkshine Rd | Bakersfield | CA | 93307 | |
| Alwaseeleh, Amineh M | 6681 Lindbrook Way | Sacramento | CA | 95823 | |
| ALWAYS HOME INTERNATIONAL | P.O.BOX 380 | WEST HEMPSTEAD | NY | 11552 | |
| ALYSSA WESTBURY | 7139 WEBBWOOD WAY | SAN ANTONIO | TX | 78250 | |
| Alzate Restrepo, Magaly E | 28800 SW 146th Ave | Homestead | FL | 33033-2920 | |
| AM HOME TEXTILES | 510 WHARTON CIRCLE, SW | ATLANTA | GA | 30336 | |
| AM MECHANICAL | 716 GLEN ROCK PL | ARLINGTON | TX | 76014 | |
| AMA GLASS | 3080 BROADWAY | OAKLAND | CA | 95611 | |
| Amadi Ynoa, Nelson | 2436 Marion Ave Apt 1F | Bronx | NY | 10458 | |
| Amadio, Adriana C | 213 Spinnaker Way | Pittsburg | CA | 94509 | |
| Amado, Kayli R | 87 Libra Drive | New Bedford | MA | 02745 | |
| Amado, Rochelle A | 14101 Rio Bonito Rd, Apt 356 | Houston | TX | 77083 | |
| Amado, Stefanie K | 736 87Th St | Los Angeles | CA | 90002 | |
| Amador Sotolongo, Lazara J | 2800 E Gage Ave | Huntington Park | CA | 90255 | |
| Amador, Diana | 7910 Hudson St, Apt 2 | Houston | TX | 77012 | |
| Amador, Maria M | 1155 Ravenna Ave., Apt. C | Wilmington | CA | 90748 | |
| Amador, Petrona | 1315 Yeadon Rd | Chesapeake | VA | 23324 | |
| Amador, Rosa O | 35 Paradaise Vly N | Carson | CA | 90745 | |
| Amador, Roseann | 1323 Saltillo St | San Antonio | TX | 78207 | |
| Amaechi, Lisa | 2005 Mansion Ave. | Richmond | VA | 23224 | |
| AMANA TRADING COMPANY | 959 KAMATO RD. | MISSISSAUGA | ON | L4W2R5 | CANADA |
| AMANDA COSTELLO | 45 N. MAIN STREEET | EASTON | MA | 02356 | |
| AMANDA HATCHER | 5140 CARDIFF ST | DALLAS | TX | 75241 | |
| AMANDA MCGEORGE | 9664 DUDLEY | TAYLOR | MI | 48180 | |
| AMANDA O. MUNOZ VILLADA | 370 B CALMA ST URB. VICTORIA | SAN JUAN | PR | 00923-2529 | |
| AMANDA PAIGE SALES | 50 E PALISADE AVE, #200 | ENGLEWOOD | NJ | 07631 | |
| AMANDA VASQUEZ | 213 E BARBARA ST | HARLINGEN | TX | 78550 | |
| Amar, Elisa | 11850 Virginia Ave | Lynwood | CA | 90262 | |
| Amaral Hernandez, Socorro | 531 E Bishop St | Santa Ana | CA | 92701-6035 | |
| Amaral, Michelle Y | 13314 Luton Ct | Moreno Valley | CA | 92553 | |
| Amaral, Stephanie L | 76 Locust St | Brockton | MA | 02301 | |
| AMARILIS SOLIS | 37649 CHERRY DR | PALMDALE | CA | 93550 | |
| Amarillas, Ivana A | 928 E 5Th St, Apt 2 | Calexico | CA | 92231 | |
| Amaro Valdes, Cynthia J | 769 Main St, Apt# 1L | Worcester | MA | 01610 | |
| Amaro, Lucia A | 4273 Don Pablo Ct. | San Bernandino | CA | 92407 | |
| Amaro, Samantha | 600 W Fesler St | Santa Maria | CA | 93458 | |
| Amato, Alma V | 11530 Valle Palos Verdes Dr | El Paso | TX | 79927-3492 | |
| AMATZIA BGD LLC | 292 S. LA CIENEGA BLVD, SUITE 321 | BEVERLY HILLS | CA | 90211 | |
| AMAV ENTERPRISES LTD | 1921 W WILSON ST, STE A #124 | BATAVIA | IL | 60510-7610 | |
| Amavizca, Irak | 85354 Calle Rosa | Coachella | CA | 92236 | |
| Amaya Marquez, Angelica M | 2500 West Mount Huston Rd, #226 | Houston | TX | 77038 | |
| Amaya Salomon, Omar H | 737 Merril St. | San Luis | AZ | 85349 | |
| Amaya, Carlos | 3326 W Taylor St Apt 10 | Phoenix | AZ | 85009 | |
| Amaya, Carmen | 6811 Rugby Ave., Apt. N | Huntington Park | CA | 90255 | |
| Amaya, Denise | 6714 W Devonshire Ave | Phoenix | AZ | 85033 | |
| Amaya, Ernest J | 2260 N Pecos Rd Apt 4 | Las Vegas | NV | 89115-0664 | |
| Amaya, Georgina | 4537 Loma Linda Cir | El Paso | TX | 79934 | |
| Amaya, Johan S | 4308 W 165th St | Lawndale | CA | 90260 | |
| Amaya, Liliana | 10762 SW 225 St | Miami | FL | 33170 | |
| Amaya, Maira L | 6627 Cloud Swept Ln | Houston | TX | 77086 | |
| Amaya, Oscar | 6708 Whitesett Ave Apt 4 | North Hollywood | CA | 91606 | |
| Amaya, Valarie G | 4537 Loma Linda Cir | El Paso | TX | 79934 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Amaya, Zayda G | 3118 N Elm St | Fort Worth | TX | 76106 | |
| AMAZON | P.O. BOX 530958 | ATLANTA | GA | 90353-0958 | |
| AMBAR ESQUEDA | 15001 S. FIGUEROA ST | GARDENA | CA | 90248 | |
| AMBER M BARELA | 2020 W UNION HILLS DR, UNIT 214 | PHOENIX | AZ | 85027-5816 | |
| AMBER-LEI SANCHEZ | 908 1/2 W. 83RD STREET | LOS ANGELES | CA | 90044 | |
| Ambersley, Tameika S | 2551 NW 41st Ave, Apt 101 | Lauderhill | FL | 33313 | |
| AMBIANCE APPAREL | 930 TOWNE AVENUE | LOS ANGELES | CA | 90021 | |
| AMBIR GLOBAL LLC | 1407 BROADWAY, 1805 | NEW YORK | NY | 10018 | |
| Ambriz Ruiz, Marillin | 505 Dani Avenue | Port Hueneme | CA | 93041 | |
| Ambriz, Angelina | 1435 Nadine Ave. | Modesto | CA | 95351 | |
| Ambriz, Cathy | 11708 Rupley Ln | Dallas | TX | 75218 | |
| Ambriz, Christopher | 38015 Jeri Ln | Palmdale | CA | 93560 | |
| Ambriz, Damita A | 1100 Burke Rd Ofc Apt 222 | Pasadena | TX | 77506-5296 | |
| Ambriz, Iridian | 903 Camellia Ave | Earlimart | CA | 93219 | |
| Ambriz, Jesse J | 1014 West 5th Street | Corona | CA | 92882 | |
| Ambriz, Maria Esther | 38015 Jeri Lane | Palmdale | CA | 93550 | |
| Ambriz, Surisa | 346 E Worth st | Stockton | CA | 95206 | |
| Ambrose, Lindsey M | 14173 Green tree Bldv apt 253 | Victorville | CA | 92395 | |
| AMBROSIA FASHION GROUP | 525 FASHION AVE, SUITE 1210 | NEW YORK | NY | 10018 | |
| Ambrosini, Madalyn | 18317 Arminta St | Reseda | CA | 91335 | |
| Ambrosio, Araceli | 10081 griffith St | SanJose | CA | 95127 | |
| Ambrosio, Giovanni | 141 Seltsam Rd | Bridgeport | CT | 06606 | |
| Amburgey, Kristen M | 790 E Huffaker Ln | Reno | NV | 89511 | |
| AMBY INTERNATIONAL | 1460 EAST 12TH ST | BROOKLYN | NY | 11230 | |
| AMC DISTRIBUTING INC. | PO BOX 520921 | LONGWOOD | FL | 32752-0921 | |
| AME | 1359 BROADWAY 16TH FLOOR | NEW YORK | NY | 10018 | |
| AMELIA JUAREZ | 1845 AVE B | GRAND PRAIRIE | TX | 75051 | |
| Amellado Covarrubias, Erica | 2240 Grace Ave. | Fortworth | TX | 76111 | |
| AMEN TRADING INC. | 3183 BANDINI BLVD. | VERNON | CA | 90058 | |
| AMEREX GROUP LLC | 512 - 7TH AVENUE | NEW YORK | NY | 10018 | |
| AMERICAN ACCESSORIES INC | 1355 ADAMS RD | BENSALEN | PA | 19020 | |
| AMERICAN ACTIVE APPAREL | 1157 S. MAIN ST. | LOS ANGELES | CA | 90015 | |
| AMERICAN AIR CONDITIONING & HEATING | CO., 203 GILLETTE BLVD | SAN ANTONIO | TX | 78221 | |
| AMERICAN ALLSTATE BACKFLOW | SPECIALIST, INC, 4800 SW 64 AVENUE, SUITE 102 | DAVIE | FL | 33314 | |
| AMERICAN APPAREL GLOBAL CORP | 560 JEFFERSON AVE | SECAUCUS | NJ | 07094 | |
| AMERICAN ARBITRATION ASCTN-CA | 45 E RIVER PARK PLACE WEST, SUITE 308 | FRESNO | CA | 93720 | |
| AMERICAN ARBITRATION ASCTN-TX | 13727 NOEL ROAD, SUITE 700 | DALLAS | TX | 75240 | |
| AMERICAN ARBITRATION ASSOCIATION | CASE FILING SERIVICES, 1101 LAUREL OAK ROAD, SUITE #100 | VOORHEES | NJ | 08043 | |
| AMERICAN ATTITUDE/KN | 1410 BROADWAY, SUITE 2400 | NEW YORK | NY | 10018 | |
| AMERICAN ATTITUDES/KNITWORK | 1639 CENTRE STREET | RIDGEWOOD | NY | 11385 | |
| AMERICAN BAZI | 807 E 12TH ST #106 | LOS ANGELES | CA | 90021 | |
| AMERICAN BELT COMP | 1355 ADAMS RD. | BENSALEM | PA | 19020 | |
| AMERICAN BOX & RECYCLING CORP. | 3900 NORTH TENTH STREET | PHILADELPHIA | PA | 19140 | |
| AMERICAN CAP EXCHANGE | 7555 WEST 2ND COURT | HIALEAH | FL | 33014 | |
| AMERICAN CENTRAL ALARM, INC. | P.O. BOX 6860 | TORRANCE | CA | 90504 | |
| AMERICAN CITY PEST CONTROL * | FEDERAL TERMITE, 614 WEST 184TH STREET | GARDENA | CA | 90248-4203 | |
| AMERICAN CLOTHING CO(DO NOT USE) | 112 W 34TH ST | NEW YORK | NY | 10120 | |
| AMERICAN CLOTHING COLLECT | 1369 BROADWAY | NEW YORK | NY | 10018 | |
| AMERICAN CLOTHING COLLECTION | 1633 SHEEPSHEAD BAY RD | BROOKLYN | NY | 11235 | |
| AMERICAN CLOTHING(ca) | 1495 HUDSON AVE | ONTARIO | CA | 91761 | |
| AMERICAN DAWN INC | 401 W. ARTESIA BLVD. | COMPTON | CA | 90220 | |
| AMERICAN DAWN INC. | P.O. BOX 3295 | LOS ANGELES | CA | 90051 | |
| AMERICAN DESIGN COLLECTION | 10 WEST 33RD STREET | NEW YORK | NY | 10001 | |
| AMERICAN DESIGNERS CORP | 50 LOUIS COURT | S.HACKENSACK | NJ | 07606 | |
| AMERICAN DIRECT | 138 FAIRFIELDINC.COM | FAIRFIELD | NJ | 07004 | |
| AMERICAN DREAM CLOTH | 1109 S Boyle Ave | LOS ANGELES | CA | 90023 | |
| AMERICAN DREAM CLOTHING, INC. | 110 E NINTH ST, SUITE A843 | LOS ANGELES | CA | 90079 | |
| AMERICAN EAGLE TRADE GROUP | 3690 NORTHWEST 62ND STREET | MIAMI | FL | 33147 | |
| AMERICAN EXCHANGE INC. | 108 WEST 39TH STREET #400 | NEW YORK | NY | 10018 | |
| AMERICAN EXCHANGE TIME LLC | 1441 BROADWAY, 27 FLOOR | NEW YORK | NY | 10018 | |
| AMERICAN EXPRESS-centurian MF'18 | BOX 0001 | LOS ANGELES | CA | 90096-0001 | |
| AMERICAN EXPRESS-Dainis & platinum | BOX 0001 | LOS ANGELES | CA | 90096-8000 | |
| AMERICAN FIRE EQUIPMENT SALES | 3107 W. VIRGINIA AVE | PHOENIX | AZ | 85009-1504 | |
| AMERICAN FLEECE | 150 WEST 28 STREET, SUITE 1002 | NEW YORK | NY | 10001 | |
| AMERICAN FRIENDS OF HAKETER | INSTITUTE, 195 CARTER DRIVE | EDISON | NJ | 08817 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| AMERICAN FRIENDS OF SHEHEBAR | SEPHARDIC CENTER, INC, 34 WEST 33RD STREET, 2ND FLOOR | NEW YORK | NY | 10001 | |
| AMERICAN FUSHION | 796 E 14TH PL | LOS ANGELES | CA | 90021 | |
| AMERICAN FUSION/CA OFF PRICE | 2120 E 52nd ST | VERNON | CA | 90058 | |
| AMERICAN GREEN RUG LLC | 3255 SHAWNEE INDUSTRIAL WAY | SUWANEE | GA | 33024 | |
| American Light & Power | 15810 Park Ten Place, Suite 380 | Houston | TX | 77084 | |
| American Light & Power | PO Box 660846 | Dallas | TX | 75266-0846 | |
| AMERICAN MUSIC ENVIRONMENTS, INC. | 1133 W. LONG LAKE RD, SUITE #200 | BLOOMFIELD HILLS | MI | 48302 | |
| AMERICAN NEEDLE HEADWEAR | 1275 BUSCH PARKWAY | BUFFALO GROVE | IL | 60089 | |
| AMERICAN PETROLEUM CO. INC | CARRETERA 865 KM 0.2 | TOA BAJA | PR | 00949 | |
| AMERICAN PLASTIC TOYS | 799 LADD ROAD | WALLED LAKE | MI | 48390 | |
| AMERICAN PROJECT AND REPAIR INC. | 10321 EAST GRAND RIVER RD, SUITE 600 | BRIGHTOMN | MI | 48116 | |
| AMERICAN REALTY CAPITAL RETAIL | OPERATING PARTNERSHIP LP, ARC SWHOUTX001, LLC, 106 YORK ROAD | JENKINTOWN | PA | 19046 | |
| AMERICAN RETRO | 2601 SEQUOIA DR. | SOUTH GATE | CA | 90280 | |
| AMERICAN SECURITY GROUP, LLC | 4914 RADFORD AVENUE, STE 200 | RICHMOND | VA | 23230-3535 | |
| AMERICAN SECURITY PRODUCTS CO | 11925 PACIFIC AVENUE | FONTANA | CA | 92337 | |
| AMERICAN TEXTILE CO | 151 LOCUST AVE | RYE | NY | 10580 | |
| AMERICAN TEXTILE INDUSTRIES, LLC | 3604 FALLEN OAK LANE | BUFORD | GA | 30519 | |
| AMERICAN THREADS INC | 2551 S ALAMEDA ST | LOS ANGELES | CA | 90058 | |
| AMERICAN TIME | 448 S. LOS ANGELES ST #1 | LOS ANGELES | CA | 90013 | |
| AMERICOM VOICE & DATA SYSTEMS | 1504 PROVIDENCE HIGHWAY, SUITE 13 | NORWOOD | MA | 02062 | |
| AMERILIZ MEDINA | 110 SACKETT STREET | SYRACUSE | NY | 13204 | |
| AMETA - USE V#28304 | 9514 RUSH ST S. EL MONTE | EL MONTE | CA | 91733 | |
| AMETA CORPORATION | 9514 Rush St | South El Monte | CA | 91733 | |
| Amey, Tiearra J | 1422 NE Loop 410 | San Antonio | TX | 78209 | |
| Amezcua Reyes, Alma | Fuente de Napoles 31C | Nogales | AZ | 85621 | |
| Amezcua, Joana A | 1745 W Neighbors Ave, Apt 1 | Anaheim | CA | 92801 | |
| Amezcua, Maria G | 1930 Lidergh Dr | Oxnard | CA | 93033 | |
| Amezquita, Sara | 11426 Rupley Ln | Dallas | TX | 75218 | |
| Amherst Station LLC | 33340 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693-0333 | |
| AMICI ACCESSORIES LTD | 39 WEST 37TH STREET, 2ND FLOOR | NEW YORK | NY | 10018 | |
| Amie, Lexus A | 7550 S Westmoreland Rd | Dallas | TX | 75237-4000 | |
| Amie-Bruce, Angela B | P.O Box 3857 | Humble | TX | 77347 | |
| AMIEE LYNN | 366 5TH AVE SUITE 405 | NEW YORK | NY | 10001 | |
| AMIEE LYNN C/O | 366 FIFTH AVE AVE, 1008 | NEW YORK | NY | 10001 | |
| AMIEE LYNN(USED 22632) | 48 WEST 37TH STREET | NEW YORK | NY | 10018 | |
| AMIEL TABANPOUR | 1704 SOUTH DURANGO AVE | LOS ANGELES | CA | 90035 | |
| Amigon, Joel | 1543 Pleasant View Ave APt B3 | Corona | CA | 92882 | |
| Amigone, Heather M | 76 Germain St Apt 3 | Buffalo | NY | 14207 | |
| Amin, Nermine | 3300 Sage Rd, Apt 10201 | Houston | TX | 77056 | |
| Amini, Abbas | 3943 Greathavest Ct | Dumfries | VA | 22025 | |
| Amirch, Dunia | 72 Cleveland St | Rochester | NY | 14605 | |
| Amituanai, Blessings S | 4947 Luna Dr | Oceanside | CA | 92057 | |
| AMKO DISPLAYS,LLC | 7 PURCELL CT. | MOONACHIE | NJ | 07074 | |
| AML SECURITY, LLC | 2510 N. HWY 175 #820 | SEAGOVILLE | TX | 75159 | |
| AMLOID | 7 RIDGEDALE AVE | CEDAR KNOLLS | NJ | 07927 | |
| AMLOID CORPORATION | 7 RIDGEDALE AVE STE 1A | CEDAR KNOLLS | NJ | 07927 | |
| Amoakoh, Judith | 2170 University Ave, Apt 5C | Bronx | NY | 10453 | |
| Amons, Na-Quan S | 448 Youngs Mill Ln | Newport News | VA | 23622 | |
| Amoroso, Kimiko D | 559 San Xavier Ct. | Merced | CA | 95341 | |
| Amozurrutia, Fabian D | 2215 E 51st, Apt 206 | Austin | TX | 78723 | |
| AMPAC | P.O. BOX 905349 | CHARLOTTE | NC | 28290-5349 | |
| Amparo, Massiel M | 1852 Opal Ct | Santa Maria | CA | 93454-1430 | |
| AMR INC. | 3460 PRESTON RIDGE ROAD, STE 550 | ALPHARETTA | GA | 30005 | |
| Amritt, Shandon I | 4400 NW 10th PLApt L207 | Plantation | FL | 33313 | |
| AMS BILLING SERVICE | PO BOX 1047 | TALLEVAST | FL | 34270-1047 | |
| AMS Billing Services | 6915 15th St E Ste 204 | Sarasota | FL | 34243 | |
| AMS Billing Services | PO Box 1047 | Tallevast | FL | 34270-1047 | |
| Amurrio, Judith | 4408 Russell Ave., Apt. #7 | Los Angeles | CA | 90027 | |
| AN COLLECTION | 819 TOWNE AVE | LOS ANGELES | CA | 90021 | |
| An, Sammary | 730 Bedlow Dr. | Stockton | CA | 95210 | |
| ANA CARIDAD CHAVEZ EPONG | 2520 W. 84TH PL | INGLEWOOD | CA | 90305 | |
| ANA GONZALEZ | 63200 BEECH RD | WAKARUSA | ID | 46573 | |
| ANA HERNANDEZ | 8045 ORANGE ST | DOWNEY | CA | 90242 | |
| ANA SANTIAGO | 540 YORK ST., | DELANO | CA | 93215 | |
| ANA VENEGAS | 109 N 3RD STREET | COLTON | CA | 92324 | |
| ANAHEIM FIRE & RESCUE | 201 SOUTH ANAHEIM BLVD, SUITE 300 | ANAHEIM | CA | 92805 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| ANAHEIM FIREFIGHTERS ASSN. | 2034 E. LINCOLN #428 | ANAHEIM | CA | 92806 | |
| ANAHEIM TOWN SQUARE | 5850 CANOGA AVENUE, SUITE 650 | WOODLAND HILLS | CA | 91367 | |
| Anair, Jeyda k | 61 Gilbertville Rd | Ware | MA | 01082 | |
| Anaya Cotto, Luz N | 86 Webster St, Apt B11 | Hartford | CT | 06114 | |
| Anaya Ganzalez, Jennifer | 447 S Olive Apt 4 | Mesa | AZ | 85204-2545 | |
| Anaya Tena, Leticia | 8012 Floyd Way | El Paso | TX | 79915 | |
| Anaya, Erika M | 437 Church Ave | Chula Vista | CA | 91910 | |
| Anaya, Eva | 8100 Stone St #606 | Houston | TX | 77061 | |
| Anaya, Mary | 376 El Pico Dr | Henderson | NV | 89014 | |
| Anaya, Rosario | 620 E. Yucca St. | Oxnard | CA | 93033 | |
| Anaya, Tania L | 1491 Rose Ave | Long Beach | CA | 90813 | |
| Anaya-Lopez, Rebecca | 3 Quercus Ln | Pittsburg | CA | 94565 | |
| Anaya-Lopez, Sheyla N | 2133 Crestview Ln, Apt A | Pittsburg | CA | 94565 | |
| ANAYELLI DELGADO | 324 MANZANITA PL | ESCONDIDO | CA | 92026 | |
| Ancelmo, Alejandra | 2200 W Rochelle Rd apt 201 | Irving | TX | 75660 | |
| Ancheta, Cely Q | 1330 Rand Road, Apt #134 | Den Plaines | IL | 60016 | |
| Anchondo De Ramos, Elva E | 1751 Mesa DR., Apt 419 | Eagle Pass | TX | 78552 | |
| Anchondo, Eveyana F | 4301 Morris St Ne, Apt 44H | Albuquerque | NM | 87111 | |
| Anchondo, Guadalupe | 4856 Logan Ave., #204 | San Diego | CA | 92113 | |
| Anchondo, Magdalena L | P.O. Box 6276 | Gallup | NM | 87305 | |
| ANCHOR INTERNATIONAL MARKETING | P.O BOX 10476 | BEVERLY HILLS | CA | 90213-3476 | |
| Andalon Guzman, Liseeth A | 707 Elton Pl, Apt Q | Salinas | CA | 93905 | |
| Andarcio, Becsaida | 4848 NW 24th Ct., #416 | Lauderdale Keys | FL | 33313 | |
| Andaverde, Lisa M | 1810 S Oregon Ave, Apt 10 | Weslaco | TX | 78596 | |
| Andaverde, Marisella A | 864 E Chandler Blvd | Chandler | AZ | 85225 | |
| Andazola, Kathleen K | 6025 E Inglewood St | Mesa | AZ | 85205 | |
| Andersdon, Heaven | 2322 West Thomas Apt 225 | Phoenix | AZ | 85015 | |
| ANDERSON GROUP INTERNATIONAL, INC | PO BOX 80306 | BAKERSFIELD | CA | 93380 | |
| Anderson III, Leroy O | 311 N. Dollins Ave | Orlando | FL | 32805 | |
| Anderson, Aloyisous C | 1642 w 104th st | Los Angeles | CA | 90047 | |
| Anderson, Ashley M | 15770 Bellaire Blvd, Apt 907 | Houston | TX | 77083 | |
| Anderson, Avyonna L | 9393 Tidwell Rd, Apt 1916 | Houston | TX | 77078 | |
| Anderson, Barbara B | 4911 Gladiola St | East Chicago | IN | 46312 | |
| Anderson, Brenda | 306 8th St | Rosenberg | TX | 77471-1925 | |
| Anderson, Brenda J | 16210 Pasadero Dr | Houston | TX | 77083 | |
| Anderson, Briana | 7809 W. Bellfort, #219 | Houston | TX | 77071 | |
| Anderson, Brittney L | 22910 Imperial Valley Dr # 506 | Houston | TX | 77073 | |
| Anderson, Catherine A | 5916 Myrtle Ave | Long Beach | CA | 90805 | |
| Anderson, Celia Q | 1003 South 8th Street | Killeen | TX | 76541 | |
| Anderson, Charmaine | 161 Edgecombe Avenue | New York | NY | 10030 | |
| Anderson, Christina R | 2100 El Cajon Way | Oxnard | CA | 93035 | |
| Anderson, Danielle Q | 828 Barnaby St, Apt# 403 | Washington | DC | 20032 | |
| Anderson, David | 462 S. Gilbert Rd. #693 | Mesa | AZ | 85204 | |
| Anderson, Deaundra | 18615 Telegraph | Detroit | MI | 48219 | |
| Anderson, Debra J | 328 Minton St | Pittsburgh | PA | 15204 | |
| Anderson, Deja N | 54 Mytilene Dr, Apt 54 | Newport News | VA | 23605 | |
| Anderson, Delnisha L | 1530 E 104th Pl Apt 178 | Los Angeles | CA | 90002-3501 | |
| Anderson, Deryle | 6311 Gulf Freeway | Houston | TX | 77023 | |
| Anderson, Deshaun A | 1218 Maltby Ave | Norfolk | VA | 23504-2924 | |
| Anderson, Fredrick B | 2554 Olive Dr, Apt 72 | Palmdale | CA | 93550 | |
| Anderson, Hether D | 1737 NW 15Th | Oklahoma | OK | 73117 | |
| Anderson, Imisha | 602 N Broadacres Ave | Compton | CA | 90220 | |
| Anderson, Iris T | 7220 N. 27th Ave. #229 | Phoenix | AZ | 85051 | |
| Anderson, Jamie | 561 Spring Meadows Dr | Sparks | NV | 89434 | |
| Anderson, Jasmine N | 2275 Grove Way Apt 18 | Castro Valley | CA | 94546 | |
| Anderson, Joanna M | 13717 Chadron Ave. Apt.1 | Hawthorne | CA | 90250 | |
| Anderson, Josh A | 3131 Hayes Rd | Houston | TX | 77084 | |
| Anderson, Jovanna C | 4615 Coliseum St Apt 4 | Los Angeles | CA | 90016 | |
| Anderson, Jowaneka | 6407 Antoine Dr # 311 | Houston | TX | 77091 | |
| Anderson, Joy | 11928 Hill Street | Adelanto | CA | 92301 | |
| Anderson, Juaneka | 7524 Bristol Lane | Hanover Park | IL | 60133 | |
| Anderson, Kayla N | 9747 Ruddy Duck way | Elk Grove | CA | 98757 | |
| Anderson, Keaira K | 4229 Nicholas Ave | Baltimore | MD | 21206-6419 | |
| Anderson, Kenneth | 11047 Miners Trail | Moreno Valley | CA | 92557 | |
| Anderson, LaQuisa | 526 S 60th S, Apt #2 | Philadelphia | PA | 19143 | |
| Anderson, Latisha L | 455 Trumbull Ave Apt 705 | Bridgeport | CT | 06605 | |
| Anderson, Laurell | 2404 Peppertree | Antioch | CA | 94509 | |
| Anderson, Linda | 2135 Godby Rd | College Park | GA | 30349 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Anderson, Marietta | 6001 Elbrook | Cincinnati | OH | 45237 | |
| Anderson, Mathew | 1 Euclid Ave #1 | Worcester | MA | 01610 | |
| Anderson, Monique | 2050 W. Century #4 | Los Angeles | CA | 90047 | |
| Anderson, Monique M | 4408 Maryland St | Gary | IN | 46409 | |
| Anderson, Montezia C | 937 Broeday St APt 103 | Buffalo | NY | 14212 | |
| Anderson, Nicole M | 13 Woodland St Apt B | Everett | MA | 02149-2217 | |
| Anderson, Pandora E | 4037 Tavineer Dr | Columbia | SC | 29209 | |
| Anderson, RaeJon S | 14851 Daphne Ave | Gardena | CA | 90249-3705 | |
| Anderson, Rajae | 16 South 18th Ave | Maywood | IL | 60153 | |
| Anderson, Renee | 1213 Burleson | San Antonio | TX | 78202 | |
| Anderson, Robert | 141 7th Street | W. Keansburg | NJ | 07734 | |
| Anderson, Robin L | 4552A California Ave. | Long Beach | CA | 90807 | |
| Anderson, Samantha | 15520 Avenue 296 Apt F | Visalia | CA | 93292 | |
| Anderson, Sandra E | 140 Park Street | Dorchester | MA | 02122 | |
| Anderson, Shanea M | 2697 E 56th Way Apt 10 | Long Beach | CA | 90805-5047 | |
| Anderson, Shardae S | 1104 Creekside Dr | Dallas | TX | 75217 | |
| Anderson, Sharon M | 16410 North Freeway, 2091 | Houston | TX | 77090 | |
| Anderson, Shawron | 3126 W Warren Ave, Apt B | Chicago | IL | 60612 | |
| Anderson, Takeisha K | 28565 Bauvardia Way | Murrieta | CA | 92563 | |
| Anderson, Talicia P | 26288 SW 135Th Pl | Miami | FL | 33032 | |
| Anderson, Talique R | 5925 Cherrywood Torrace | Greenbelt | MD | 20770 | |
| Anderson, Tammy A | 3818 Chamberlayne Ave, Apt 17 | Richmond | VA | 23227 | |
| Anderson, Tanecia D | 517 Eagle Dr | Desoto | TX | 75115 | |
| Anderson, Tia L | 1319 Mackinaw Ave | Calumet City | IL | 60409-5941 | |
| Anderson, Tracy D | 15131 Meadow Ln. | Dolton | IL | 60419 | |
| Anderson, Tyayna L | 3029 E Federal St Apt 1 | Baltimore | MD | 21213-3938 | |
| Anderson, Walter M | 45 Coronation Dr | Amherst | NY | 14226-1604 | |
| Anderson, William | 3140 E Brentwood | Detroit | MI | 48234 | |
| Andino Jr, Alejandro L | 60 E 177th St, Apt 6C | Bronx | NY | 10453 | |
| Andino, Amaryllis | 200 W Pioneer Pkwy Apt 4 | Arlington | TX | 76010-6103 | |
| Andino, Saray | 28 Cochran St | Chicopee | MA | 01020 | |
| Andoh, Sharon | 105 Knox St Apt C3 | West Haven | CT | 06516 | |
| Andrade Aguilar, Tomas | 5055 E Charleston Blvd, Apt B207 | Las Vegas | NV | 89104 | |
| Andrade Aviles, Maria D | 2080 E Grayson Rd Spc 31 | Ceres | CA | 95307-7510 | |
| Andrade Galindo, Diane | 609 Ouida St. | Grand Prairie | TX | 75051 | |
| Andrade, Alicia | 9828 Beach St | Los Angeles | CA | 90002-3019 | |
| Andrade, Ana D | 6321 Houma Rd | Dexter | NM | 88230 | |
| Andrade, Arely | 271 Avenida Descanso | Oceanside | CA | 92057 | |
| Andrade, Armida | 127 florida st | La mesa | NM | 88044 | |
| Andrade, Carmen A | 7352 Independence Ave, Apt 102 | Canoga Park | CA | 91303 | |
| Andrade, Cynthia D | 2249 Hilltop Loop | Killeen | TX | 76549 | |
| Andrade, David | 5239 Red Branch Ln | Winter Park | FL | 32792 | |
| Andrade, Erika N | 8797 marbach rd, apt 29308 | San Antonio | TX | 78227 | |
| Andrade, Guillermina | 5770 E Kings Canyon, Apt 232 | Fresno | CA | 93727 | |
| Andrade, Jalen D | 12133 Saint Laurence | El Paso | TX | 79936 | |
| Andrade, Jenna A | 801 4th Street, Apt 601 | Anthony | NM | 88021 | |
| Andrade, Patricia | 14221 Flamingo Bay Lane | Moreno Valley | CA | 92553 | |
| Andrade, Sebastian B | 2826 W McKinley St | Phoenix | AZ | 85009 | |
| ANDRE BOOKER | 1 RAINIER LANE | ANTIOCH | CA | 94509 | |
| ANDREA AGUILAR | 5901 FAIRFAX ROAD #A | BAKERSFIELD | CA | 93306 | |
| ANDREA BAROS | 3501 LAVENDER MEADOW | RIO RANCHO | NM | 87144 | |
| Andreini, Brandi S | 200 Ford Rd, Apt 221B | San Jose | CA | 95138 | |
| Andres, Anita R | 909 Gilchrist Walkway #4 | San Jose | CA | 95133 | |
| Andreson Moreno, Heidi E | 81 Sacramento Drive | Las Vegas | NV | 89110 | |
| Andrewin, Andrea | 208 1/2 N Willow Ave | Compton | CA | 90221 | |
| Andrewin, Andrea A | 13318 Cordary Ave, Apt# C | Hawthorne | CA | 90250 | |
| Andrews, Breanna | 9965 Maplewood St | Bellflower | CA | 90706 | |
| Andrews, Capri M | 7510 Split Oak Ct | Houston | TX | 77040 | |
| Andrews, Jonathan | 260 N Capitol Ave Apt 201 | San Jose | CA | 95127 | |
| Andrews, Katherine K | 9400 Laguna Creek Dr | Elk Grove | CA | 95624 | |
| Andrews, Lisa M | 144 Divison Ave S | Grand Rapids | MI | 49503 | |
| Andrews, Michelle | 4748 W Sierra Vista Dr Apt 101 | Glendale | AZ | 85301-4154 | |
| Andrews, Tina R | 17217 Hafer Rd Apt 12201 | Houston | TX | 77090 | |
| Andriano, Imelda H | 819 Monterey St Apt D | Bakersfield | CA | 93305-4461 | |
| Andrieux, Jenny | 6321 Sherman Street | Hollywood | FL | 33024 | |
| Andrighetti, Lizeth I | 2317 E Jackson | Harlingen | TX | 78550 | |
| Andrus, Kevin J | 10555 Fondren Rd, Apt# 1804 | Houston | TX | 77096 | |
| ANDRZE J. KIELBON | PO BOX 1598 | CICERO | NY | 13039 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Andujar Matos, Nancy | Callejon Fagundo Buzon #8 | Cabo Rojo | PR | 00623 | |
| Andujar Ortiz, Elizabeth | 3709 Matador Dr | Garland | TX | 75042-5371 | |
| Andujar, Yudi M | 9042 179TH St | Jamaica | NY | 11432 | |
| Andujar, Yvelesee | 544 Marshall St | Elizabeth | NJ | 07206 | |
| ANDY & EVAN INDUSTRIES | 261 WEST 35TH ST, 702 | NEW YORK | NY | 10001 | |
| ANDY MILLER GLOBAL SALES LLC | 3713 LINDEN ST | BETHLEHEM | PA | 18020 | |
| ANDY MILLER GLOBAL SALES LLC | 3713 LINDEN ST | BETHLEHAM TOWNSHIP | PA | 18020 | |
| Anes, Brenda L | 3435 Frederickbrg Rd Apt 1100 | San Antonio | TX | 78201-3895 | |
| Anescar, Stephanie | 11050 SW 197th St | Cutler Bay | FL | 33157-8425 | |
| Anfield, Leslie D | 5005 Lawrence Ct. | Bakersfield | CA | 93309 | |
| ANGEL BODY IMPORT IN | 1365 E 16TH ST | LOS ANGELES | CA | 90021 | |
| ANGEL BODY IMPORT INC | 1365 E 16TH STREET | LOS ANGELES | CA | 90021 | |
| ANGEL CHAMBOSSE | 13446 SAWTOOTH ROAD | SAN DIEGO | CA | 92129 | |
| Angel, Bryan D | 1536 Gessner Rd, Apt 66 | Houston | TX | 77080 | |
| Angel, Deborah | 35 Bucknam St, APT 2 | Everett | MA | 02149 | |
| Angel, Jose | 1137 S Union Ave | Los Angeles | CA | 90015 | |
| ANGELA SANCHEZ | 1420 CAMERON STREET | FORT WORTH | TX | 76115 | |
| Angeles Monroy, Atziri I | 1359 Pleasant View Ave | Corona | CA | 92882 | |
| Angeles, Alexander P | 1655 East Ave, Apt 16 | Turlock | CA | 95380 | |
| Angeles, Ashley | 710 San Ysidro Blvd #1055 | San Diego | CA | 92173-3123 | |
| Angeles, Liza M | 21806 Grace Ave | Carson | CA | 90745 | |
| Angeles, Marina E | 1002 Jean | San Antonio | TX | 78207 | |
| Angeles, Mel R | 21806 Grace Avenue | Carson | CA | 90745 | |
| Angeles, Olga N | 1230 Edison Dr | San Antonio | TX | 78201 | |
| ANGELICA GARCIA | 1628 SW 30TH ST | OKLAHOMA CITY | OK | 73119 | |
| ANGELICA ORTA | 7725 W. MCDOWELL RD., #1041 | PHOENIX | AZ | 85035 | |
| ANGELICA RAMIREZ-607 | P.O. BOX 2772 | SAN LUIS | AZ | 85349 | |
| ANGELINA COUNTY TAX OFFICE | P.O.BOX 1344 | LUFKIN | TX | 75902-1344 | |
| ANGELINA GARCIA | 620 S. ELIZABETH ST | SANTA MARIA | CA | 93454 | |
| ANGELINA SANCHEZ | 15709 DELL VIEW RD | EL CAJON | CA | 92021 | |
| Angello, Becky | 937 Broadway Ave | Mc Kees Rocks | PA | 15136-2229 | |
| ANGELO VACA | DBA ANGEL'S PLUMBING AND ROOTER INC, PO BOX 331 | VAN NUYS | CA | 91408 | |
| Angelo, Andre | 703 Daniels Ave. | Vallejo | CA | 94590 | |
| ANGELS NEW YORK, INC | 198-37 JAMAICA AVE | JAMAICA | NY | 11423 | |
| Angiano, Cynthia | 708 Cass Ave. | Grand Rapids | MI | 49503 | |
| Anglade, Sophie K | 16301 Hensel Lane | Tampa | FL | 33613 | |
| Anglo, Janette B | 555 N. 17th Street | San Jose | CA | 95112 | |
| Anguiano Ramos, Jessica | 200 N McClelland St, Apt 1 | Santa Maria | CA | 93454 | |
| Anguiano Zamora, Digna | 2762 Rainfield Dr. | San Jose | CA | 95133 | |
| Anguiano Zamora, Rosa H. | 1616 Pearson Ct. | San Jose | CA | 95122 | |
| Anguiano Zavala, Yanet | 3645 Lemon Ave Spc 49 | Oxnard | CA | 93033 | |
| Anguiano, Alejandra P | 1439 Cantania Drive | Perris | CA | 92571 | |
| Anguiano, Alex | 1400 W Warner Ave apt # 35 | Santa Ana | CA | 92704 | |
| Anguiano, Andrea | 1762 N. Sage Ave. | Rialto | CA | 92376 | |
| Anguiano, Christina | 1582 Ave Encuentro, Apt 5 | Eagle Pass | TX | 78852 | |
| Anguiano, Coraima | 1762 N. Sage Ave | Rialto | CA | 92376 | |
| Anguiano, Sira R A | 14521 Montana Ave, Sp 6 | El Paso | TX | 79938 | |
| Angulo, Andrew M | 8520 W Palm Ln Unit 1054 | Phoenix | AZ | 85037-3910 | |
| Angulo, Astrid | 1662 Wetherly Ct. | Las Vegas | NV | 89115 | |
| Angulo, Destiny | 9428 Flower St | Bellflower | CA | 90706 | |
| Angulo, Elizabeth | 1662 Wetherly Ct | Las Vegas | NV | 89156 | |
| Angulo, Emiliano | 13968 Chara Ave | Moreo Valley | CA | 92553 | |
| Angulo, Esther Irene | 693 Pinto Dr | San Jose | CA | 95111 | |
| Angulo, Irvin J | 1872 Buffington St | Pomona | CA | 91766 | |
| Angulo, Marlene | 16311 1/2 Cornuta Ave. | Bellflower | CA | 90706 | |
| Angulo, Rosa | 2841 E. Lincoln Ave., Apt. #138 | Anaheim | CA | 92806 | |
| ANHUI LIGHT UNDUSTRIES INT'L CO. | 19 MESHAN ROAD | HEFEI,ANHUI | | 23002 | CHINA |
| ANIBAL ESCANELLAS RIVERA | 204 DOMENECH AVE | HATO REY | PR | 00918 | |
| ANITA PEREZ | 15001 S. FIGUEROA ST | GARDENA | CA | 90248 | |
| ANJU IDNANI | 11 WEST LUTH TERRACE | ORANGE | NJ | 07052 | |
| Anjum, Unbreen | 131-03 135th St | South Ozone Park | NY | 11420 | |
| ANN HARRIS BENNETT | TAX ASSESSOR-COLLECTOR, P.O. BOX 4622 | HOUSTON | TX | 77210-4622 | |
| ANN MARINO BY BEHYE MULLER | 24610 INDUSTRIAL BOULEVARD | HAYWARD | CA | 94545 | |
| ANN R CALLISTE-WILLIAMS | 295 MOTHER GASTON BLVD | BROOKLYN | NY | 11212 | |
| ANNA BALLI | 2393 S SAN ANTONIO ST | POMONA | CA | 91766 | |
| ANNA BUZZETTA | 524 E. 79TH STREET | NEW YORK | NY | 10075 | |
| ANNA SANTOS | 1525 E. BIRCH AVE | TULARE | CA | 93274 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| ANNA'S LINENS | 3550 HYLAND AVENUE | COSTA MESA | CA | 92626 | |
| ANNASTACIA TANNER-MAYFIELD | 312 MOBILE DR. | CHESAPEAK | VA | 23323 | |
| ANNE KOELLER | 55 DEL HAMBRE CIRCLE | WALNUT CREEK | CA | 94595 | |
| Annes, Emily A | 2524 Nassue Lane | Fort Lauderdale | FL | 33312 | |
| ANNETTE PEARSON | 14623 GRANT ST | DOLTON | IL | 60419 | |
| ANNIE SESSOMS | 349 COPPERFIELD BLVD NE, STE F | CONCORD | NC | 28025 | |
| ANN'S TRADING | 4461 S. SANTA FE AVE | VERNON | CA | 90058 | |
| ANN'S TRADING CO. INC. | 4461 SOUTH SANTA FE AVENUE | LOS ANGELES | CA | 90058-2101 | |
| Anokye, Jatinda S | 8128 Calmont Ave, Apt 2202 | Fort Worth | TX | 76116 | |
| ANREL DISTRIBUTION | 7 MANDARIN CT | LAKEWOOD | NJ | 08701 | |
| ANSAN PRODUCTS LLC | 1 HATFIELD LANE SUITE# 3, P.O. BOX 606 | GOSHEN | NY | 10924 | |
| Antee, Janese | 3135 East 65th Street | Long Beach | CA | 90805 | |
| Antery, Jonathan M | 3844 E 9th St Apt B | Pomona | CA | 91766 | |
| ANTHONLY L&S | 1430 BROADWAY,22ND FLOOR | NEW YORK | NY | 10018 | |
| Anthony Jr, Marvin | 727 Tennessee St | Vallejo | CA | 94590 | |
| ANTHONY L&S DIRECT LLC | 1400 BROADWAY, SUITE 1405A | NEW YORK | NY | 10018 | |
| ANTHONY OROSCO | 1730 N. IMPERIAL AV | EL CENTRO | CA | 92243 | |
| ANTHONY OROSCO | 1751 W. ADAMS ST, APT #72 | EL CENTRO | CA | 92243 | |
| Anthony, Amber | 1622 D St Apt A | Sparks | NV | 89431 | |
| Anthony, Dorothy | 1949 Chetlenham Avenue | Elkins Park | PA | 19027 | |
| Anthony, Latonya M | 10910 S. Morgan St. | Chicago | IL | 60643 | |
| Anthony, Marvin | Andrew Athanassious, The Athanassious Law Office, P.O. Box 1145, | Folsom | CA | 95763 | |
| Anthony, Sylvester | 15471 Brookville Blvd | Rosedale | NY | 11422 | |
| ANTILIA DIV SHIVANIL INC | 1407 BROADWAY, SUITE 1806A | NEW YORK | NY | 10018 | |
| Antillon Herreros, Martin A | 9900 Ladrones Pl SW | Albuquerque | NM | 87021 | |
| Antinarelli, Florence E | 639 W Central Blvd | Orlando | FL | 32801-2542 | |
| ANTIOCH ROOFING | 805 GATTER CT | ANTIOCH | CA | 94509 | |
| Antoine, Kera A | 1116 Anna St, Apt 2C | Elizabeth | NJ | 07201 | |
| Antoine, Martine | 5406 Old Oak Tree Dr | Orlando | FL | 32808-5994 | |
| Antoine, Therasa | 6635 Vesta Brook Dr | Morrow | GA | 30260 | |
| Antoine, Theresa | 13216 Long Meadow St. | Hesperia | CA | 92344 | |
| ANTOINETTE C WALDEN | DELROY F WALDEN, 5702 MOBILE AVE APT 427 | ARLINGTON | TX | 76017-0551 | |
| Anton, Ariel | 9339 SW 39th St | Miami | FL | 33165 | |
| Antone, Bryttney S | 1200 Lemontree Ct Apt 3 | Antioch | CA | 94509-3361 | |
| Antone, Kathrine R | 5121 E 29th St, Apt 105 | Tucson | AZ | 85711 | |
| Antone, Melissa | 1257 Fulton Ave, #22 | Sacramento | CA | 95825 | |
| Antone, Phyllisa | 1223 W Alameda St, Apt# 2 | Tuczon | AZ | 85745 | |
| ANTONIA DAIGNEAULT | 626 CRANE STREET | SCHENECTADY | NY | 12303 | |
| Antonio Bohorquez, Juliana | 14854 Wyandotte St Apt H2 | Van Nuys | CA | 91405 | |
| ANTONIO BROOKS | 14615 SHILOH CT, APT 201 | LAUREL | MD | 20708 | |
| Antonio, Claudia G | 1602 W Dunlap Ave | Phoenix | AZ | 85021 | |
| Antonio, Marjorie | 10000 S. Maryland Prkwy #1102 | Las Vegas | NV | 89183 | |
| Antonio, Victoria | 719 E Main St, Apt 214 | Mesa | AZ | 85203 | |
| Antosik, Mariah | 35285 Tilford St | Rockwood | MI | 48173-9636 | |
| Antunez, Adrianna | 300 W Main St, #32 | Santa Maria | CA | 93458 | |
| Antunez, Irene | 1330 S Rene Dr | Santa Ana | CA | 92704 | |
| Antunez, Julia N | 316 E Williams St | Santa Maria | CA | 93454 | |
| Antwine, Craig I | 1941 Haviland Ave Apt 1 | Bronx | NY | 10472 | |
| Anuario Lopez, Marilyn I | 740 N Viceroy Ave | Covina | CA | 91723 | |
| Anunciacion, Jeanette E | 202 E Baseline Rd, Apt 151 | Tempe | AZ | 85283 | |
| Anwar, Shabnaj | 7704 Hanover Pkwy Apt 302 | Greenbelt | MD | 20770 | |
| Anzaldua, Crystal M | 629 Palmetto | San Antonio | TX | 70223 | |
| Anzurez, Jennifer J | 1410 N Mesa St | El Paso | TX | 79902 | |
| AO FASHION INC | 5667 MANSFIELD WAY | BELL | CA | 90201 | |
| Apaez, Elizabeth | 20222 roscoe blvd., Apt 20 | Winnetka | CA | 91306 | |
| Aparicio Morales, Herbert | 3655 E Sahara Ave Apt 2080 | Las Vegas | NV | 89104 | |
| Aparicio, Estivalis D | 5228 W Glenn Dr, Apt 17 | Glendale | AZ | 85301 | |
| Aparicio, Kristine | 121 Briarwood Ct. | Santa Rosa | CA | 95401 | |
| Aparicio, Ulises | 10555 Fondren Rd | Houston | TX | 77096-4553 | |
| APEX GLOBAL | 114-29 LEFFERTS BLVD S. OZONE PARK | QUEENS | NY | 11420 | |
| APEX IMPORTS | 73/3B PALM AVE. | KOLKATA | KOLK | | INDIA |
| APEX MARITIME CO., INC | 206 UTAH AVENUE | SOUTH SAN FRANCISCO | CA | 94080 | |
| API NATIONAL SERVICE GROUP, INC. | 1100 OLD HIGHWAY 8 NW | NEW BRIGHTON | MN | 55112 | |
| A-PINK | 946 E 29TH STREET | LOS ANGELES | CA | 90011 | |
| Apisa, Mila M | 7774 Clearwood | Las Vegas | NV | 89123 | |
| Apodaca Castillo, Greg Apodeca A | 4703 W. Donner | Fresno | CA | 93722 | |
| Apodaca, Alicia | 3525 E. 55th St. | Maywood | CA | 90270 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Apodaca, Esmeralda | 2525 1/2 Saturn Ave | Huntington Pk | CA | 90255-4019 | |
| Apodaca, Lorenzo | 12 Old Milwaukee | Los Lunas | NM | 87031 | |
| Apodaca, Robert A | 480 Jamacha Rd, Apt 29 | El Cajon | CA | 92019 | |
| Apodaca, Sofia | 936 W. Brazil St. | Compton | CA | 90220 | |
| APOLLO APPAREL GROUP LLC | 1407 BROADWAY, SUITE 2000 | NEW YORK | NY | 10018-5100 | |
| Apolona, Chelsea | 122 W Desford St | Carson | CA | 90745 | |
| Aponte, Erika | 445 Broadway, Apt 4 | Newark | NJ | 07104 | |
| Aponte, Nyleyshka | 795 Beacon Circle | Springfield | MA | 01119 | |
| Apostol, Lisa A | 463 W Evelyn Ave | Hazel Park | MI | 48030-3110 | |
| Apostol, Marion S | 8343 Vienna Way | Riverside | CA | 92508 | |
| APPAREL CONNECTION LLC | 1407 BROADWAY ROOM 1402 | NEW YORK | NY | 10018 | |
| APPAREL CONNECTION LLC-USE V#22 | 1407 BROADWAY ROOM 1402 | NEW YORK | NY | 10018 | |
| APPAREL HEARTS | 3022 S GRAND AVE | LOS ANGELES | CA | 90007 | |
| APPAREL LIMITED | 3011 EAST PICO BLVD. | LOS ANGELES | CA | 90023 | |
| APPAREL LOGISTICS INC. | 1400 BROADWAY # 203 | NEW YORK | NY | 10018 | |
| APPAREL SOURCES INC. | 13781 ROSWELL AVENUE #C | CHINO | CA | 91710-5475 | |
| APPAREL SOURCING | 1407 BROADWAY SUITE 1914 | NEW YORK | NY | 10018 | |
| APPAREL TRADING INTERNATIONAL INC. | 149 WEST 36TH STREET, 6TH FLOOR | NEW YORK | NY | 10018 | |
| APPLE ONE | EMPLOYMENT SERVICES, P.O. BOX 29048 | Glendale | CA | 91209-9048 | |
| Appleberry, DeJuan | 7648 S Peoria St | Chicago | IL | 60620 | |
| Appleby, Rachel S | 9930 E Banister Drive | Tucson | AZ | 85730 | |
| APPROVED FIRE PREVENTION CORP | 380 WEST MAIN ST | BABYLON | NY | 11702 | |
| APPROVED HOLDINGS, LLC | 9089 CLAIREMONT MESA BLVD, SUITE 301 | SAN DIEGO | CA | 92123 | |
| APRIL FASHION | 18523 EAST GALE AVE | INDUSTRY | CA | 91748 | |
| APS | 400 North Fifth Street | Phoenix | AZ | 85072 | |
| APS * | P.O. BOX 2906 | Phoenix | AZ | 85062-2906 | |
| APS * | P.O. BOX 2906 | PHOENIX | AZ | 85062-2906 | |
| AQ TEXTILES | 7622 ROYSTER RD | GREENSBORO | NC | 27455 | |
| AQUA LEISURE | 525 BODWELL STREET | AVON | MA | 02322 | |
| Aquarion Water Company of CT | 200 Monroe Turnpike | Monroe | CT | 06468 | |
| Aquarion Water Company of CT | P.O. Box 10010 | Lewiston | ME | 04243-9427 | |
| AQUARIUS | 3200 SOUTH KINGSHIGHWAY | ST LOUIS | MO | 63139 | |
| AQUARIUS LTD | 3200 SOUTH KINGSHIGHWAY | ST LOUIS | MO | 63139 | |
| AQUARIUS USA INC | 147W 35TH STREET, STE 501 | NEW YORK | NY | 10001 | |
| Aquino Aceituno, Maria Laura | 32950 Monte Vista Rd Apt A | Cathedral City | CA | 92234 | |
| Aquino, Kayla D | 9714 Dublin Ct | Stockton | CA | 95209 | |
| Aquino, Maria R | 113 County Road 3794 # B | Cleveland | TX | 77328-5232 | |
| Aquino, Nestor | 20134 Leadwell St Unit 233 | Winnetka | CA | 91306-3259 | |
| Aquino, Tanisha | 1107 35th St SW | Wyoming | MI | 49509 | |
| ARACELY ROMERO | 3603 SERENO DR | LAREDO | TX | 78046 | |
| Aracena, Gisbel | 28 Warwick St | Lawrence | MA | 01841-3212 | |
| Arada, Yerlaine | 22162 SW 123rd Dr | Miami | FL | 33170-4408 | |
| Aragon Mendiola, Maria D | 113 Villa Nueva Pl | El Paso | TX | 79907 | |
| Aragon Montano, Paula L | 915 E L St, Apt 6 | Wilmington | CA | 90744 | |
| Aragon Rangel, Alicia A | 7th Ave East, Apt 3 | El Paso | TX | 99003 | |
| Aragon, Adriana | 400 S GRAMERCY PL, 210 | Los Angeles | CA | 90020 | |
| Aragon, Amber M | 4032 W Osborn, Apt 252 | Phoenix | AZ | 85019 | |
| Aragon, Eluterio J | 1210 Winsdow Dr | Deer Park | TX | 77503 | |
| Aragon, Emma | 4313 Chico Ave | Santa Rosa | CA | 95407 | |
| Aragon, Itzel G | 500 Miller Ave Trl 1 | North Las Vegas | NV | 89030 | |
| Aragon, Mercedes A | 1965 Manchester Ct. | San Jacinto | CA | 92582 | |
| Aragon, Michelle C | 40 Tome Vista Dr | Los Lunas | NM | 87031 | |
| Aragon, Salvador Humberto | 1809 Constantine Avenue | Las Vegas | NV | 89101 | |
| Aragon, Yesenia S | 2300 Diamond, Apt 8201 | Albuquerque | NM | 87121 | |
| Araiza Cerda, Ma Beatriz | 1714 Beaver Bend Rd. | Houston | TX | 77088 | |
| Araiza, Angel M | 3600 Chapultepec | San Antonio | TX | 78228 | |
| Araiza, Bernardina | 3829 Cherokee Ave | San Diego | CA | 92104 | |
| Araiza, Joshua L | 3939 Fredricksburg | San Antonio | TX | 78201 | |
| Araiza, Melissa | 356 Betty Jean Street | San Antonio | TX | 78223 | |
| Araiza, Selena B | 6601 Victoria Ave Apt 345 | Highland | CA | 92346 | |
| Arambula Vega, Cristina | 19476 Hathaway Ave | Hayward | CA | 94541 | |
| Arambula, Fred | 323 N Euclid St, Spc 103 | Santa Ana | CA | 92703 | |
| Arambula, Gregoria | 814 S. Flower St., Apt# B | Santa Ana | CA | 92703 | |
| Arambula, Guadalupe | 15810 S Frailey Ave, Unit B-351 | Compton | CA | 90221 | |
| Arambula, Ricardo J | 711 Roma Ave NW, Apt 1 | Albuquerque | NM | 87113 | |
| Arambula, Yumaira | 21050 Elton Ln | Nuevo | CA | 92567 | |
| Aramburo, Jacqueline | 1501 N Willowbrook Ave | Compton | CA | 90222 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Aramburo, Marisol | 1422 E. 25th Street | Los Angeles | CA | 90011 | |
| ARAMCO IMPORTS | 6431 BANDINI BLVD | COMMERCE | CA | 90040 | |
| Aranda, Ernesto C | 1111 Menchaca St | San Antonio | TX | 78207 | |
| Aranda, Jessica | 13111 S San Pedro St, #15 | Los Angeles | CA | 90061 | |
| Aranda, Jovanna | 8017 San Jose #58 | El Paso | TX | 79915 | |
| Aranda, Vivian | 11236 Wharf Cove, Apt. B | El Paso | TX | 79936 | |
| Arango Torriente, Carmen R | 840 NE 181 St | Miami | FL | 33162 | |
| Aranguren Delgado, Elsa | 7633 E Dover St | Mesa | AZ | 85207 | |
| Arant, Debbie | 2405 Berrywood Dr | Rancho Cordova | CA | 95670 | |
| Araque, Rosa E | 734 W 99th St | Los Angeles | CA | 90044 | |
| Araujo Garcia, Briseida M | 2233 Smythe Ave | San Ysidro | CA | 92173 | |
| Araujo, Adriana | 3441 Sandoval Ave | Pico Rivera | CA | 90660 | |
| Araujo, Graciela | 6134 4th NW #37 | Los Ranchos | NM | 87105 | |
| Araujo, Ruby E | 4925 Danbrook Ct | Las Vegas | NV | 89110-4762 | |
| Araujo, Stephany L | 816 S Eastman Ave, Apt 2 | Los Angeles | CA | 90023 | |
| Arbelo Rosado, Elizabeth E | 2707 Madelyn Dr SW | Wyoming | MI | 49509 | |
| Arca, Ronald S | 1740 Gilmartin Dr | San Diego | CA | 92114 | |
| Arce Cortes, Angielu | Urb Cerchado Calle Pusua #56 | Isabela | PR | 00662 | |
| Arce, Aaron | 1411 Avant Ave. | San Antonio | TX | 78210 | |
| Arce, Destiny A | 7622 Glen Hurst | San Antonio | TX | 78239 | |
| Arce, Erica N | 24460 Bostwick Dr. | Moreno Valley | CA | 92553 | |
| Arce, Jose Luis A | 9914 West Military Dr. | San Antonio | TX | 78251 | |
| Arce, Viridiana | 1002 Bayview Rd | Greenacrest | FL | 33463 | |
| Arcenaga, Coreen C | 832 S. D Street,#118 | Perris | CA | 92570 | |
| Arceneaux, Annette D | 4203 Oats Street | Houston | TX | 77020 | |
| Arceo, Ernestina P | 463 W School St | Compton | CA | 90220 | |
| Arceo, Llasmin | 7108 Albany St | Huntington Park | CA | 90255 | |
| Arceo, Monica | 300 Vicolo Pavia Ln | El Paso | TX | 79932 | |
| Archer, Patty L | 607 Milton St | Richmond | VA | 23222 | |
| Archie, Shampane S | 3800 Benbrook Hwy, Apt 110 | Fort Worth | TX | 76116 | |
| Archila, Hilda E | 6616 S Main St | Los Angeles | CA | 90003 | |
| Archuleta, Darlene E | 3551 E Delta Ave | Mesa | AZ | 85204-4015 | |
| Archuleta, Mary R | 803 N Plains Park Dr | Roswell | NM | 88203 | |
| Archuleta, Rachel A | 5924 stallon way | Sacramento | CA | 95823 | |
| Archundia Maya, Veronica | 639 N Stanislaus St, Apt 16 | Stockton | CA | 95202 | |
| Arciaga, Ernesta E. | 38108 Bee Court | Palmdale | CA | 93550 | |
| Arcilla, Tanya J | 14807 Trenton Rd | Southgate | MI | 48195 | |
| Arco Torres, Heddy R | 60 Hamilton St | Hartford | CT | 06106-3008 | |
| ARCTIC AIR CONDITIONING & HEATING | 667 E. ROSS AVE | EL CENTRO | CA | 92243 | |
| Arcure, Christopher M | 43 Indiana St | Worcester | MA | 01604 | |
| Ardines, Laura E | 3544 Motclair Place | Brownsville | TX | 78520 | |
| Arditi, Laura | 365 Mather St. | Hamden | CT | 06514 | |
| ARDMORE TRADING CO. | 11271 VENTURA BLVD., #456 | STUDIO CITY | CA | 91604 | |
| Ardrey, Darlene | 4101 Gardner Ridge Dr Apt J | Gastonia | NC | 28056 | |
| Ardrey, Glenn | 1310 W Diamond ST, Apt# 106 | Anaheim | CA | 92801 | |
| Arechiga, Olivia | 2007 S Lowell St | Santa Ana | CA | 92707 | |
| Areddia Lozano, Cynthia | 5836 W. 76th Pl., Apt# 101 | Burbank | IL | 60459 | |
| Areliz, Yurisvi | 425 N Grande Ave, Unit 13 | Tucson | AZ | 85745 | |
| Arellanes, Cynthia A | 1860 Dorjil Pl Apt B | San Bernardino | CA | 92411-3059 | |
| Arellano Araujo, Paulina L | 33880 Wishing Well | Cathedral City | CA | 92240 | |
| Arellano De Rowe, Maria L | 1819 Jeneane Marie Circle | San Jose | CA | 95112 | |
| Arellano Lopez, Juan | 24191 Via Vargas | Moreno Valley | CA | 92553 | |
| Arellano Quirino, Genesis | 4850 W Didion Dr | Tucson | AZ | 85742 | |
| Arellano Reyes, Norma | 8255 Broadway Ave, Apt 11 | Houston | TX | 77064 | |
| Arellano, Alexandro | 2759 E Chandler Blvd # 4 | Chandler | AZ | 85225 | |
| Arellano, Alondra M | 222 Medina Ct | Arvin | CA | 93203 | |
| Arellano, Apollonia A | 206 Skyline Cir #107 | Grand Prairie | TX | 75050 | |
| Arellano, Benjamin | 1720 S Vicentia Ave | Corona | CA | 92882 | |
| Arellano, Cecilia | 3330 W Naranjo Pl Apt 696 | Somerton | AZ | 85350-7509 | |
| Arellano, Christina | 303 W Mountain View Ave | La Habra | CA | 90631 | |
| Arellano, Daniel C | 3351 Clark Blvd Apt 1002 | Laredo | TX | 78043 | |
| Arellano, Elizabeth Julia | 1219 W. Alta Vista Rd. | Phoenix | AZ | 85041 | |
| Arellano, Judith M. | 2063 Roosevelt St | Eagle Pass | TX | 78852 | |
| Arellano, Luis F | 4914 Joe Blanks St | San Antonio | TX | 78237-2259 | |
| Arellano, Maria | 4952 E Fillmore | Fresno | CA | 93727 | |
| Arellano, Rebecca D | 7640 S power Rd Apt 1055 | Gilbert | AZ | 85297 | |
| Arellano, Rosemarie | 13935 Sierra Mesa Cir, # B | Moreno Valley | CA | 92553 | |
| Arellano, Rosie S | 18637 Renault Street | La Puente | CA | 91744 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Arellano-Arellano, Roselvia | 14131 Saint Tropez ct | Moreno Valley | CA | 92553 | |
| Arellano-Quirino, Jasmin A | 12823 N Pocatella DR | Marana | AZ | 85653 | |
| ARELLE APPAREL | 1384 BROADWAY 24TH FL | NEW YORK | NY | 10018 | |
| ARENA SHOPPES LLLP | 2150 CORAL WAY, SUITE 4A | CORAL GABLES | FL | 33145 | |
| Arena, Ana L | 2330 Nevada Ave Apt 311 | Las Cruces | NM | 88001 | |
| Arena, Daniel W | 3409 Canute Pl | Orlando | FL | 32818 | |
| Arenas Monterroso, Rafael A | 1608 W Fairway Dr | Nogales | AZ | 85621 | |
| Arenas, Alexia A | 1038 E La Casita Dr | Yuma | AZ | 85364 | |
| Arenas, Diego E | 519 Henke St | Houston | TX | 77020 | |
| Arenas, Gloria I | 229 John Andreas Dr | El Paso | TX | 79907-6235 | |
| Arenas, Jacqueline | 436 E 3RD St | Rialto | CA | 92376 | |
| Arenas, Jose M | 1301 Ne 191 St, Apt 219 | Miami | FL | 33179 | |
| Arenas, Josue | 436 E. 3rd St. | Rialto | CA | 92376 | |
| Arenas, Samantha | 5675 1/2 Fostoria St | Bell Gardens | CA | 90201 | |
| Areola, Joselyn D | 1580 Pomeroy Ave. | Santa Clara | CA | 95051 | |
| Arestigueta, Omayra | Palomas C.15 # 24 | Yauco | PR | 00698 | |
| Arevalo Lara, Hamlet A | 1000 E 7th St, Apt 314 | Los Angeles | CA | 90021 | |
| Arevalo, Amanda V | 3117 Forney Lane Apt B | El Paso | TX | 79935 | |
| Arevalo, Carmen G | 1987 21ST St | San Pablo | CA | 94806 | |
| Arevalo, Dijana E | 463 N Leseuer Ave | Mesa | AZ | 85203 | |
| Arevalo, Guadalupe A | 221 Columbus St | Bakersfield | CA | 93305 | |
| Arevalo, Guadalupe J | 3810 Eduardo Rd | Mission | TX | 78574 | |
| Arevalo, Mayra | 99-13 43rd Ave, Apt #2 | Corona | NY | 11368 | |
| Arevalo, Sandra | 74 Sherwood St | Chula Vista | CA | 91911 | |
| Arevalos, Jessica L | 1121 W Pine Ave | Lompoc | CA | 93436-3935 | |
| Arevalos, Jonathan F | 919 Hermine Blvd | San Antonio | TX | 78201 | |
| ARGEE SPORTSWEAR | 1400 BROADWAY SUITE #806 | NEW YORK | NY | 10018 | |
| ARGENTO SC | 1407 BROADWAY, SUITE 2201 | NEW YORK | NY | 10018 | |
| ARGIES WEST INC. | 5781 RAINBOW HILL RD., | AGOURA HILLS | CA | 91301 | |
| ARGONAUT INSURANCE COMPANY | P.O. BOX 974941 | DALLAS | TX | 75397-4941 | |
| ARGONAUT NATION | 145 TICONDEROGA TERR | WAYNE | NJ | 07470 | |
| Argote Lopez, Lucero | 4638 W Marlette Ave | Glendale | AZ | 85301 | |
| Arguelles, Chelsea M | 1808 Martha St | Harlingen | TX | 78550 | |
| Arguelles, Jennifer | 2319 Johnson St, Apt 3 | Hollywood | FL | 33020 | |
| Arguello Fernandez, Barbara | 10840 SW 69th Dr | Miami | FL | 33173 | |
| Arguello, Aileen | 16210 Grande Isla Cir. | Moreno Valley | CA | 92551 | |
| Arguello, Miranda A | 1304 Fairhaven Ave SW | Albuquerque | NM | 87105 | |
| Arguera, Letty S | 2636 E Jackson St | Carson | CA | 90810 | |
| Argueta, Cindy | 13503 Northborough Dr., #1206 | Houston | TX | 77067 | |
| Argueta, Edwin | 14708 Anderson St | Woodbridge | VA | 22193 | |
| Argueta, Juan A | 4101 Bell Ave. | Bell | CA | 90201 | |
| Arguijo, Christina | 3018 Ashly Pl, Apt D | Pharr | TX | 78577 | |
| Arias Buenrostro, Adriana | 1129 W. 102nd St. | Los Angeles | CA | 90044 | |
| Arias Cartagena, Jaime | Cond Vista Serena 920 Carr 175, Apt 11101 | San Juan | PR | 00926 | |
| Arias Crespo, Jaime A | Funete Belle Calle padua | Toa Baja 1496 | PR | 00953 | |
| Arias Suarez, Martha I | 728 Sunny Pine Way | Greenacres | FL | 33415-8983 | |
| Arias Toro, Rafael J | 9345 E US 290 Hwy | Austin | TX | 78724 | |
| Arias Vargas, Claudia E | 8526 International Ave, Apt 36 | Canoga Park | CA | 91304 | |
| Arias Vega, Delia | 9604 Point Vista Pl, Apt A | Austin | TX | 78753 | |
| Arias, Abenji | 901 Walton Ave, Apt#1-A | Bronx | NY | 10452 | |
| Arias, Alejandro | 1657 Pentecost Way #2 | San Diego | CA | 92105 | |
| Arias, Alma L | 1509 E Mobile LN | Phoenix | AZ | 85040 | |
| Arias, Ana America | 1110 Spence Street | Los Angeles | CA | 90023 | |
| Arias, Dayami | 17435 Imperial Valley Dr, Apt 211 | Houston | TX | 77060 | |
| Arias, Eleana R | 16 Exchange Street | Lawrence | MA | 01841 | |
| Arias, Elizabeth | 240 Palmer St, Apt 6 | Elizabeth | NJ | 07202 | |
| Arias, Jenette | 2214 East Nugent | Lancaster | CA | 93535 | |
| Arias, Jessenia | 807 Terryhollow St | Channel View | TX | 77530 | |
| Arias, Lucia | 1300 E. Carlton Rd Apt 4 | Laredo | TX | 78041 | |
| Arias, Marrisa M | 2265 W Simpson St | Fresno | CA | 93705 | |
| Arias, Martha B | 4410 S Mozart St Apt 2 | Chicago | IL | 60632 | |
| Arias, Miriam N | 4300 Margalo Ave. | Bakersfield | CA | 93313 | |
| Arias, Pastora | 14561 Chevalier St. | Baldwin Park | CA | 91706 | |
| Arias, Pedro L | 721 S Esther St | Porterville | CA | 93257 | |
| ARIEL BELVEDERE OWNER HOLDINGS LLC | PO BOX 538383 | ATLANTA | GA | 30353-8383 | |
| Arif, Ghazala | 87-29 118 Street, 2nd Floor | Richmond Hill | NY | 11418 | |
| ARILEX TROPICANA ASSOCIATES, LLC | C/O MDL GROUP, 3065 SOUTH JONES BLVD, SUITE 201 | LAS VEGAS | NV | 89146 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| ARION PERFUME & BEAUTY | 6417 TRI-COUNTY PARKWAY, 100 | SCHERTZ | TX | 78154 | |
| ARION PERFUME CALIFORNIA | 5735 E. WASHINGTON BLVD | COMMERCE | CA | 90040 | |
| Arista, Andy G | 14890 Meadow Breeze Dr. | Moreno Valley | CA | 92553 | |
| Arista, Gilbert R | 247 N Capitol Ave Unit 112 | San Jose | CA | 95127-2355 | |
| Arista, Uriel | 710 Union Ave | Bronx | NY | 10455 | |
| Aristil, Valery | 86 Bradford St | Everett | MA | 02149 | |
| Aristondo-Gonzalez, Marlon A | 5303 Little York Rd, Trlr #105 | Houston | TX | 77016 | |
| Arizmendi Molina, Iris B | 3030 Bainbridge Dr | Winston Salem | NC | 27105 | |
| Arizmendy Esquivel, Emanuel | 5190 N. 55th Ave | Clendale | AZ | 85301 | |
| ARIZONA ACV VI, LLC | 465 FIRST STREET WEST | SONOMA | CA | 95476 | |
| ARIZONA ACV XV,LLC | 465 FIRST STREET | SONOMA | CA | 95476 | |
| ARIZONA BLU INC | 1 W 34TH STREET, SUITE 701 | NEW YORK | NY | 10001 | |
| ARIZONA CORPORATIONI COMMISSION | PAID VIA CC ONLINE | GARDENA | CA | 90248 | |
| ARIZONA DEPARTMENT OF REVENUE | LICENSE & REGISTRATION, PO BOX 29032 | PHOENIX | AZ | 85038-9032 | |
| Arizona Department of Revenue | P.O. Box 29010 Phoenix | Phoenix | AZ | 85038-9010 | |
| Arizona Dept of Revenue | PO Box 29079 | Phoenix | AZ | 85038-9079 | |
| ARIZONA DEPT OF REVENUE-SALES TAX | PO BOX 29010 | PHOENIX | AZ | 85038-9010 | |
| ARIZONA ELEVATOR SOLUTIONS | 208 SOUTH RIVER DRIVE | TEMPE | AZ | 85281 | |
| ARIZONA EXTERMINATING CO. | PO BOX 42923 | PHOENIX | AZ | 85080 | |
| ARIZONA SECRETARY OF STATE | ARIZONA CORP. COMMISSION, ATT: CORP. DIVISION, 1300 W.WASHINGTON | PHOENIX | AZ | 85007-2929 | |
| Arjoon, Fareeda | 128 N 8th Ave | Mount Vernon | NY | 10550-1216 | |
| Arjune, Radica | 143-18 Rockaway Blvd | Jamaica | NY | 11436 | |
| ARK WHOLESALE LLC | 1888 NIAGARA FALLS BLVD | TONAWANDA | NY | 14150 | |
| ARKETYPE APPAREL | 1480 CONCORD PKWY N, STE 15 B | CONCORD | NC | 28025 | |
| ARKWRIGHT LLC | 11350 NORCOM RD. | PHILADELPHIA | PA | 19154 | |
| Arkwright, LLC | Michael B. Dublin, Esq., Semanoff Ormsby \Greenberg & Torchia, LLC, 617 Huntingdon Pike, | Huntingdon Valley | PA | 19006 | |
| ARLEE HOME FASHIONS | 261 FIFTH AVENUE | NEW YORK | NY | 10016 | |
| ARLEN BETHAY | 2028 S. MARTINGALE | GILBERT | AZ | 85295 | |
| ARLINGTON PLAZA ASSOCIATES, LLC | C/O LRC REALTY, INC, 1585 FREDERICK BLVD | AKRON | OH | 44320 | |
| ARLINGTON UTILITIES | P.O. BOX 90020 | ARLINGTON | TX | 76004-3020 | |
| ARMACELL CANADA INC | 153 VAN KIRK DR | BRAMPTON | ON | L7A1A4 | CANADA |
| Armadillo, Jennifer M | 2838 Prichard Ln, Apt 230 | Dallas | TX | 75228 | |
| Armadillo, Norma L | 31776 FM 2520 | San Benito | TX | 78586 | |
| Armendariz Jr, Angel | 1302 Bayshore | Canutillo | TX | 79835-8450 | |
| Armendariz, Elsie M | 10974 Lou Dillon | Los Angeles | CA | 90059 | |
| Armendariz, Francisco J | 3049 Tierra Salada Dr | El Paso | TX | 79938 | |
| Armendariz, Nicolette | 3706 Kaplan | Pasadena | TX | 77503 | |
| Armendariz, Perla B | 318homer st apt A | Lufkin | TX | 75901 | |
| Armenta Landeros, Carolina | 1112 Alamo Way, Apt B | Salinas | CA | 93905 | |
| Armenta, Alberto R | 82 n. terrace ave., pmb 473 | Nogales | AZ | 85621 | |
| Armenta, Edith | 700 E 113th St | Los Angeles | CA | 90059 | |
| Armenta, Marlena L | 8882 Snow Creek Dr | Rancho Cucamonga | CA | 91730-7145 | |
| Armenta, Mayra A | 6200 Robin Hood Cir | Las Vegas | NV | 89108 | |
| Armenta, Phillip J | 338 Bonnell Dr | San Antonio | TX | 78223-1220 | |
| Armenta, Schiela A | 1254 Vista Ct | Rio Rico | AZ | 85648 | |
| Armenta, Victoria | 4813 Meeks Ave | San Antonio | TX | 78223 | |
| Armenta-Mendoza, Ivonne | 1674 Newport Ave#3, #3 | Long beach | CA | 90804 | |
| Armijo, Andy J | 28746 Highpoint Ave | Moreno Valley | CA | 92555-7003 | |
| Armijo, Belinda Vanessa | 4924 Rusk St | Houston | TX | 77023 | |
| Armijo, MaryJo | 1165 Wildrose Ln Apt 310 | Brownsville | TX | 78520-8805 | |
| ARMOUTH INTERNATIONAL INC | 18 W 33RD STREET 5TH FLOOR | NEW YORK | NY | 10001 | |
| Arms, Lakeisha S | 3390 N Milk Dr, Apt 304 | Milwaukee | WI | 53212 | |
| Armstard, Courtney C | 1505 S Pearl Ave | Compton | CA | 90221 | |
| Armstead, Jameil | 4255 N Nellis Blvd, Apt 2039 | Las Vegas | NV | 89115 | |
| Armstrong, Alicia J | 2502 Ramsey Ave | Dallas | TX | 75216-2927 | |
| Armstrong, Beverly | 2845 W 84 Pl. | Chicago | IL | 60652 | |
| Armstrong, Brooke | 584 Haverhill St | Lawrence | MA | 01841 | |
| Armstrong, Darlene | 1307 KingsBury Dr | Hanover Park | IL | 60133 | |
| Armstrong, Davette T | 7298 Kings Gate Cir #167 | Houston | TX | 77074 | |
| Armstrong, Jenescia | 1134 Bluestem Trail | Perris | CA | 92571 | |
| Armstrong, Monika | Lawyers for Employee & Consumer Rights, Saima Aslam, 4100 West Alameda Ave., 3rd Fl. | Burbank | CA | 91505 | |
| Armstrong, Monika | 7554 Whisperwillow Dr | Sacramento | CA | 95828 | |
| Armstrong, Tiffany | 9345 E Hwy 290, Apt# 13307 | Austin | TX | 78724 | |
| Arndt, Chelsea M | 68 Exchange St | Lawrence | MA | 01841-2408 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Arniella Dominguez, Ana M | 282 Plain Drive | East Hartford | CT | 06118 | |
| ARNOLD SUPPLY INC. | 2409 PASADENA BLVD | PASADENA | TX | 77502 | |
| Arnold, Allyssa G | 12741 W Desert Flower Rd | Avondale | AZ | 85392 | |
| Arnold, David | 1925 Horne Rd | Corpus Christi | TX | 78416 | |
| Arnold, David | 4650 Christie Street | Corpus Christi | TX | 78415 | |
| Arnold, Elijah S | 662 E 160th Ct | South Holland | IL | 60473-1678 | |
| Arnold, Jasmine I | 8815 Nicoli Creek Dr | Humble | TX | 77338 | |
| Arnold, Meagan | 3400 E Abram St | Arlington | TX | 76010 | |
| Arnold, Nicole | 6 Slate Creek Drive Apt 12 | Buffalo | NY | 14227 | |
| Arnold, Sarah M | 5741 Imboden St Apt C | Columbia | SC | 29206-5717 | |
| Arnold, Terrence L | 608 Concord St | Auora | IL | 60505 | |
| Arnold, Theresa | 977 Philpotts Rd | Norfolk | VA | 23513 | |
| Arnold, Tonirenee L | 7108 S Rhodes | chicago | IL | 60619 | |
| Arnold, Tristan | 2928 N 17th St | Milwaukee | WI | 53206 | |
| Arocha, Adalene G | 2090 2nd St, Lot #2 | San Antonio | TX | 78221 | |
| Arocha, Christina G | 301 Hggin St | San Antonio | TX | 78210 | |
| Arocha, Raul | 18390 Lagloria Rd | Elmendorf | TX | 78112-3621 | |
| Aroche Morales, Karla | 2315 E Stockwell st | Compton | CA | 90222 | |
| Arocho Mendez, Marcos A | HC-01 Box 6170 | Moca | PR | 00676 | |
| Arocho, Stephanie M | 22 Prince St | Bridgeport | CT | 06610 | |
| AROMAR | 16430 NW 54TH AVE | MIAMI GARDENS | FL | 33014 | |
| Aroni, Hassan | 1508 N 16th St | Milwaukee | WI | 53205 | |
| ARON'S MANUFACTURING C | 460 TROUTMAN STREET | BROOKLYN | NY | 11237 | |
| ARONS MANUFACTURING CORP | 460 TROUTMAN STREET | BROOKLYN | NY | 11237 | |
| Arranaga, Concepcion | 113 Gyna Dr | Del Rio | TX | 78840 | |
| Arredondo Borrego, Lisette M | 1302 McKinley Ave | San Antonio | TX | 78210 | |
| Arredondo Calderon, Marisol | 8800 Broadway St Apt 5307 | Houston | TX | 77061-3018 | |
| Arredondo Monasterio, Erendida F | 21006 Saticoy St | Canoga Park | CA | 91304 | |
| Arredondo Perez, Veronica | 200 N Rose Ave, Apt #3 | Oxnard | CA | 93030 | |
| Arredondo Vargas, Diana | 46725 Clinton St apt 271 | Indio | CA | 92201 | |
| Arredondo, Alicia | 3401 W. Jackson | Phoenix | AZ | 85009 | |
| Arredondo, Angela Y | 1710 N Imperial Ave Apt 24 | Calexico | CA | 92231-1839 | |
| Arredondo, Denise | 1729 Cox St Apt 218 | Carrollton | TX | 75006 | |
| Arredondo, Eder | 1112 Wyoming Ave | El Paso | TX | 79902-5589 | |
| Arredondo, Elizabeth A | 8611 Water Edge Dr, Apt 432 | San Antonio | TX | 78245 | |
| Arredondo, Eva M | 1717 N Spurgeon St Apt 20 | Santa Ana | CA | 92706 | |
| Arredondo, Flor | 2060 Allen Genoa Rd | Houston | TX | 77017-6800 | |
| Arredondo, Jacob J | 3436 E Mono St | Fresno | CA | 93702 | |
| Arredondo, Jesus A | 2024 N Main St | Salinas | CA | 93906 | |
| Arredondo, Jullie N | 5204 Pease St | Houston | TX | 77023 | |
| Arredondo, Kassandra | 1612 San Agustin Ave, Apt 3 | Laredo | TX | 78040 | |
| Arredondo, Maleni M | 1000 George ave, apt 1 | Calexico | CA | 92231 | |
| Arredondo, Maricela | Po Box 34282 | San Antonio | TX | 78265 | |
| Arredondo, Maritsa | 3451 Helen Ave | Lincoln Park | MI | 48146 | |
| Arredondo, Nicole E | 2355 Austin Hwy Apt 922 | San Antonio | TX | 78218-5906 | |
| Arredondo, Olga L | 1561 E. Main Street, #56 | Mesa | AZ | 85203 | |
| Arredondo, Selena V | 223 Waugh St | San Antonio | TX | 78223 | |
| Arredondo, Teresa | 8024 Ravenwood Apt # 524 | Houston | TX | 77055 | |
| Arredondo, Yolanda E | 538 N San Eduardo Ave | San Antonio | TX | 78228-6240 | |
| Arredondo-Ramos, Roxana | 408 Brian St, Santa Maria | Santa Maria | CA | 93454 | |
| Arreguin, Dawnisha R | 2913 E. Palm Beach Dr | Chandler | AZ | 85249 | |
| Arreola Lopez, Lizbeth | 875 W San Ysidro Blvd Unit 10 | San Ysidro | CA | 92173-1877 | |
| Arreola Ramirez, Cristal | 1024 Chicago Ave | Modesto | CA | 95351 | |
| Arreola, Alejandra | 116 W. Acacia Ave | Hemet | CA | 92543 | |
| Arreola, Bertha A | 25212 Yolanda Ave | Moreno Valley | CA | 92551 | |
| Arreola, Daniela G | 7030 Flamingo Dr | Houston | TX | 77087 | |
| Arreola, Elsa | 7234 Bridle Path | San Antonio | TX | 78240 | |
| Arreola, Gisela Dolores | 14820 La Brisa Rd | Victorville | CA | 92392 | |
| Arreola, Guadalupe | 136 E. Hill St. | Long Beach | CA | 90806 | |
| Arreola, Hilda M | 4037 W 137th St, Apt# 12 | Hawthorne | CA | 90250 | |
| Arreola, Isidro | 138 W 55th St | Los Angeles | CA | 90037 | |
| Arreola, Joel | 1791 Riverside Ave | Colton | CA | 92324 | |
| Arreola, Maria | 1559 1/2 Oakdale Ave | San Francisco | CA | 94124 | |
| Arreola, Maribel | 2004 South E St | Oxnard | CA | 93033 | |
| Arreola, Maribel | 23740 Cypress Place | Quail Valley | CA | 92587 | |
| Arreola, Martha L | 2048 West 17th St | San Bernardino | CA | 92411 | |
| Arreola, Miguel A | 178 Nancy ln apt 16 | San Jose | CA | 95127 | |
| Arreola, Sylvia | 234 Bobbies Lane | San Antonio | TX | 78201 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Arrequive, Eric J | 13096 Blackbird St Spc 172 | Garden Grove | CA | 92843-2928 | |
| Arriaga, Antonia | 4753 W Hammond Ave | Fresno | CA | 93722 | |
| Arriaga, Ashley | 156 W Ventura | Dinuba | CA | 93618 | |
| Arriaga, Daisy | 6214 Watcher St. | Bell Gardens | CA | 90201 | |
| Arriaga, Jesus | 53 Montmorenci St. | springfield | MA | 01107 | |
| Arriaga, Joali A | 3507 Lucille Ave | McAllen | TX | 78503 | |
| Arriaga, Linda | 1880 Horald Drive, Apt# 1613 | San Antonio | TX | 78227 | |
| Arriaga, Maria G | 2829 Barnes Bridge Rd. | Dallas | TX | 75228 | |
| Arriaga, Rayanne N | 230 Atascocita Rd, Apt 917 | Humble | TX | 77396 | |
| Arriaga, Vanessa J | 1014 Halliday Ave | San Antonio | TX | 78210-5314 | |
| Arrieta, Joan | 17830 Sherman Way | Reseda | CA | 91335 | |
| Arrington, Devontay | 2016 Baymiller St. | Cincinnati | OH | 45214 | |
| Arrington, Stephanie L | 360 roseman court, apt.5d | Newport News | VA | 23608 | |
| Arriola de Martinez, Aurora | 24145 Fawn St | Moreno Valley | CA | 92553 | |
| Arriola, Aldo | 1300 Madero Ave Trlr 6 | Las Cruces | NM | 88005-2284 | |
| Arriola, Ann Marie | 1860 Belmont Ave | Fort Worth | TX | 76111 | |
| Arriola, Irene M | 1009 Pavillon St | Fort Worth | TX | 76102 | |
| Arriola, Reina A | 1860 Belmont Ave, Apt A | Fort Worth | TX | 76164 | |
| Arroniz, Bianca | 82775 Oleander Ave | Indio | CA | 92201 | |
| Arroyo Benitez, Karleejhay | Frailes Llanos Sec Margarita | Guaynabo | PR | 00971 | |
| Arroyo Burgos, Kevin | 165 Laconia St | Springfield | MA | 01129 | |
| Arroyo Diaz, Solianch | Urv Guarico Calle F Q-8 | Vega Alta | PR | 00693 | |
| Arroyo Febus, Jeryvette | Urb Rip Plantation calle 1, 2A-W | Bayamon | PR | 00961 | |
| Arroyo Gomez, Yadira | Urb Monte Brisas 5, C/19 5N20 | Fajardo | PR | 00738 | |
| Arroyo Martinez, Kristina E | Calle Nogal #415, Fajardo Gardens | Fajardo | PR | 00738 | |
| Arroyo Rios, Yarith N | HC 5 Box 47140 | Vega Baja | PR | 00693-9600 | |
| Arroyo Santos, Carlos R | Sector La Ponderosa Calle, Laredo #865 | Ponce | PR | 00730 | |
| Arroyo Zaragoza, Carmela | 1745 S Lincoln St | Stockton | CA | 95206 | |
| Arroyo, Claudia A | 2911 Nickle Ave | Mission | TX | 78574 | |
| Arroyo, Eddie S | 318 Shonnard St, Apt# 318 | Syracuse | NY | 13204 | |
| Arroyo, Edwin D | 3837 Lyndora St | Lynwood | CA | 90262 | |
| Arroyo, Elizabeth | 15390 NE 6th Ave Apt 213 | Miami | FL | 33162-5040 | |
| Arroyo, Ivonne C | 10172 Haynes Rd, Apt 2 | El Paso | TX | 79927 | |
| Arroyo, Jesenia C | 7343 Independence Ave Apt 2 | Canoga Park | CA | 91303 | |
| Arroyo, Jessica | 30 Lux St | Rochester | NY | 14621 | |
| Arroyo, Margarita | 1715 South D St | Oxnard | CA | 93033 | |
| Arroyo, Mary M | 3126 N Knox Ave | Chicago | IL | 60641-5204 | |
| Arroyo, Omar | 3137 N 2nd St | Milwaukee | WI | 53212-2018 | |
| Arroyo, Veronica Y | 324 N Evergreen Street | Chandler | AZ | 85225 | |
| Arroyo, Watty T | 277 Davenport Ave, 1st Fl | New Haven | CT | 06513 | |
| Arroyo, Yaneira O | Avenida Arenales 2079 | Vega Baja | PR | 00694 | |
| Arroyo, Yolanda | 24 Mount Ida Rd | Dorchester | MA | 02122 | |
| ARSENAL GAMING | 16119 COHASSET STREET | VAN NUYS | CA | 91406 | |
| ART & FRAME MART | 2551 FERNWOOD AVE | LYNWOOD | CA | 90262 | |
| ART AND COOK | 14C 53RD STREET | BROOKLYN | NY | 11232 | |
| Artalejo, Abraham J | 9115 Matterhorn Dr | El Paso | TX | 79924 | |
| ARTCRAFT COMPANY, INC | 309 PENNSYLVANIA AVE | CONCORD | ON | L4K 5R9 | CANADA |
| Arteaga Delgado, Fabiola M | 6611 Lockheed Ave | Dallas | TX | 75209 | |
| Arteaga, Gabriela | 20405 Sherman Way Apt 204 | Winnetka | CA | 91306 | |
| Arteaga, Jocelyn | 273 E Mason St | Azusa | CA | 91702 | |
| Arteaga, Martin | 3437 59 St | Phoenix | AZ | 85041 | |
| Arteaga, Rosa Maria | 11125 Pink Coral Dr. | El Paso | TX | 79936 | |
| Arteberry, Caldriana C | 5419 W 24th Pl, Apt 2 | Cicero | IL | 60804 | |
| Artega De Alameda, Maria L | 4666 Acacia Ave. | Pico Rivera | CA | 90660 | |
| ARTEMIO CRUZ | 2700 E. VALLEY PRKY #70 | ESCONDIDO | CA | 92027 | |
| ARTEX/TRUE WEAR KNITTING | 300 HARVARD AVE, PO BOX 183 | WESTVILLE | NJ | 08093 | |
| ARTHUR STEVENSON | 1006 FAYE ST | RICHMOND | VA | 23225 | |
| Artiaga, Josue D | 4215 Fox St | Houston | TX | 77003-1337 | |
| ARTIC MECHANICAL, INC | 10440 TRADEMARK STREET | RANCHO CUCAMONGA | CA | 91730 | |
| Artiga De Castillo, Francisca | 1339 S. Toberman St. | Los Angeles | CA | 90015 | |
| Artiga, Andrew M | 8302 Paramount Blvd | Pico Rivera | CA | 90660 | |
| ARTIN | 803 PENINSULA CENTRE 67 MODY RD | TSIM SHA TSUI EAST | | | HONG KONG |
| Artis, Carliss Y | 5217 Troy Rd | Richmond | VA | 23224 | |
| Artis, Roy | 290 Wilson Ave Apt 259 | Perris | CA | 92571 | |
| ARTISAN POWER LLC | 577 MAIN STREET, SUITE 430 | HUDSON | MA | 01749 | |
| ARTISTIC LINEN INC | 319 5TH AVE | NEW YORK | NY | 10016 | |
| ARTISTIC SIGN GROUP | 1793 E. MAIN ST, STE 2F | VENTURA | CA | 93001 | |
| Arviso, Brandy | 9317 Caminos Street | Bakersfield | CA | 93307 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Arviso, David A | 200 N Poinsettia Ave | Compton | CA | 90221 | |
| Arvizo, Jacob L. | 1001 S. Duke Drive | Tucson | AZ | 85710 | |
| Arvizu Jr, Francisco D | 545 Multy Ct, Unit 2 | Rio Rico | AZ | 85648 | |
| Arvizu, Itzzael | 11877 W Park Rd | Tucson | AZ | 85735-2354 | |
| Arvizu, Matthew | 8819 W Coronado Rd | Phoenix | AZ | 85037 | |
| Arvizu, Norma Esthela | 545 Multy Ct., Apt# 2 | Rio Rico | AZ | 85648 | |
| Arzate, Aurora | 25845 La Barca Rd. | Moreno Valley | CA | 92551 | |
| Arzate, Cindy | 3915 Delta Fair Blvd Apt A41 | Antioch | CA | 94509-4056 | |
| Arzola Carrillo, Margarita | 818 Rose Ave | El Centro | CA | 92243-1706 | |
| Arzola, Angelique E | 615 N West Street | Tulare | CA | 93274 | |
| Arzola, Kristie A | 800 Babcock Rd Apt 8104 | San Antonio | TX | 78201-2774 | |
| Arzon Castillo, Rogelio J | 140 Woodlawn St | Springfield | MA | 01108 | |
| AS400 JDAMMS CONSULTING | PO BOX 73020 | PHOENIX | AZ | 85050 | |
| Asbury, Samantha R | 2912 Kilborne Dr Apt 5 | Charlotte | NC | 28205-5371 | |
| Ascanio, Ingrid | 773 Councourse Village East, APT#12-J | BRONX | NY | 10451 | |
| ASCAP | 21678 NETWORK PLACE | CHICAGO | IL | 60673-1216 | |
| Ascencio Jr, Reynaldo D | 14941 Friar St | Van Nuys | CA | 91411-2019 | |
| Ascencio, Irene | 1710 Delhaven | West Covina | CA | 91790 | |
| Ascencio, Maria G | 9831 Oleander Ave | Fontana | CA | 92335 | |
| Ascencio, Roxanne | 305 Wiley Ct | Turlock | CA | 95382 | |
| Ascencion, Albert R | 1034 Cunningham | Corpus Christi | TX | 78411 | |
| ASCENDANCE APPARELS, LLC | 2600 W OLIVE AVE, SUITE 576 | BURBANK | CA | 91505 | |
| ASCENSION LAW GROUP, PC | 2030 E. 4TH ST, SUITE 205 | SANTA ANA | CA | 92705 | |
| Ascrizzi, Giovanna | 215 N Collingwood Ave | Syracuse | NY | 13206 | |
| Asencio, Genesis S | 725 W 42nd Pl | Los Angeles | CA | 90037 | |
| Asende, Catherine L | 20227 Coldwater Meadow Ln | Humble | TX | 77338-2815 | |
| ASG SECURITY | PO BOX 650837 | DALLAS | TX | 75265-0837 | |
| Ash, Travis A | 1259 W Queen St | Hampton | VA | 23669 | |
| Ashbrook, Sherry M | 1911 S. Corbina Dr. | Santa Maria | CA | 93458 | |
| Ashby, Eugene | 134 Westminister Way | Vallejo | CA | 94591 | |
| Ashcraft, Jalil S | 706 Newtowne Dr | Annapolis | MD | 21401-4511 | |
| Ashe, Kristin R | 4822 E Sam Houston Pkwy N Apt, 1101 | Houston | TX | 77015-3280 | |
| Ashe, Naya M | 4822 E Sam Houston Pkwy N Apt, 1101 | Houston | TX | 77015-3280 | |
| Ashe, Tina | 1534 Stonewood rd | Baltimore | MD | 21239 | |
| Ashford, ALice J | 4108 LaSalle Ave | Baltimore | MD | 21206 | |
| Ashford, Marqus | 14221 S Avalon Ave | Dolton | IL | 60419 | |
| ASHKO GROUP | 10 WEST 33RD STREET, SUITE 1019 | NEW YORK | NY | 10001 | |
| ASHLEY HOUSE | 116 5th STREET | MARYSVILLE | CA | 95901 | |
| ASHLEY RIOS | 1423 W. 1ST | SAN PEDRO | CA | 90732 | |
| Ashley, Kathlyn E | 17630 Wayforest Dr, Apt 374 | Houston | TX | 77060 | |
| Ashley, Shyla | 203 Rockland St Apt 1 | New Bedford | MA | 02740 | |
| Ashley, Vernecia | 3709 E. Ida St., Apt. B | Tampa | FL | 33610 | |
| Ashmore, Sara | 3623 Lazy Wood Ln | Houston | TX | 77023 | |
| ASHOT S MKHITARYAN | PRO KEY LOCKSMITH INC, 753 S WORKMAN ST | SAN FERNANDO | CA | 91340 | |
| Ashton, Ashley H | 100 Cherry Dr | Roebuck | SC | 29376 | |
| Ashton, Briije | 210 Wells Fargo Dr | Houston | TX | 74090 | |
| Ashton, Divishea Q | 1200 W Tidwell Rd Apt 2202 | Houston | TX | 77091-5553 | |
| Ashworth, Brett | 44030 C Street | Hemet | CA | 92544 | |
| Asi, Eugene N | 1300 Varsity Ln Apt 1350 | Charlotte | NC | 28262-1806 | |
| Asia Accessories | 2563 Brunswick Ave. Building O | Linden | NJ | 07036 | |
| ASIA PACIFIC | 5132 S. ALAMEDA ST | VERNON | CA | 90058 | |
| ASIAN MARL CO. | UNIT C 10/F THE CENTER OF SUNNY INF, QUAN-AN, CINDY | LN JINJIANG FUJIANG | | 562200 | CHINA |
| Aska, Michael A | 2837 SW 79Th St | Oklahoma | OK | 73159 | |
| Askew, Antoinette M | 280 Northern Ave, Apt 32F | Decatur | GA | 30032 | |
| Askew, Julia M | 8608 Las Vegas Apt 223 | Fort Worth | TX | 76116 | |
| Askew, Linda | 4925 Michigan Ct | Hammond | IN | 46320 | |
| Askew, Marquis D | 3830 Aurora Mist | Houston | TX | 77053 | |
| Askins Jr, Vincent K | 3378 Greenbriar Pkwy SW Apt, 6205 | Atlanta | GA | 30331-0608 | |
| Aslam, Samia | 1439 Ocean Ave., Apt. #5F | Brooklyn | NY | 11230 | |
| Asmara, Farhan | 7514 Pavilion Dr | Houston | TX | 77083 | |
| Asprilla Diaz, Ruth J | 1012 Jordan Avw | Orlando | FL | 32809 | |
| Assaf, Mohammad H | 336 N Lincoln Ave | Middlesex | NJ | 08846 | |
| ASSET REDEPLOYMENT GROUP, INC. | 202 ROPE MILL ROAD, SUITE A | WOODSTOCK | GA | 30188 | |
| ASSOCIATED FOOTWEAR | 2021 CONCOURSE DRIVE | ST LOUIS | MO | 63146 | |
| ASSOCIATED FOOTWEAR INC | 2021 CONCOURSE DRIVE | ST LOUIS | MO | 63146 | |
| AST DISTRIBUTORS INC | 167 MASON WAY UNIT A-1 | CITY OF INDUSTRY | CA | 91746 | |
| Astorga, Jaquelin | 1118 Eaton St | Hammond | IN | 46320 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Astorga, Laura | 1205 E Webb Ave | North Las Vegas | NV | 89030 | |
| ASTROLOGIE | 7220 E SLAUSON AVE | LOS ANGELES | CA | 90040 | |
| Astudillo, Georjina | 6536 Mahogany Peak | Las Vegas | NV | 89110 | |
| Asuquo, Mary B | 2532 Tolliver Dr | Ellenwood | GA | 30294 | |
| ASZ INC. | 1369 BROADWAY | NEW YORK | NY | 10018 | |
| ASZ TRADING INC | 1385 BROADWAY # 1007 | NEW YORK | NY | 10018 | |
| AT & T (5014) INTERNET IT | PO BOX 5014 | CAROL STREAM | IL | 60197-5014 | |
| AT&T MOBILITY | P.O. BOX 6463 | CAROL STREAM | IL | 60197-6463 | |
| AT&T-ST LOUIS, MO | 909 CHESTNUT ST | SAINT LOUIS | MO | 63101-2017 | |
| ATA FREIGHT LINE, LTD | 1325 FRANKLIN AVE, SUITE 500 | GARDEN CITY | NY | 11530 | |
| Atanda, Latifat A | 12951 Briar forest Dr, Apt207 | Houston | TX | 77077 | |
| ATE TRADING CORP | 35 JOURNAL SQUARE, SUITE 1103 | JERSEY CITY | NJ | 07306 | |
| ATE TRADING CORP. | 35 JOURNAL SQ, SUITE#1103 | JERSEY CITY | NJ | 07306 | |
| ATERET TORAH | 901 QUENTIN RD, ATTN: AUCTION COMMITTEE | BROOKLYN | NY | 11223 | |
| Ates, Keandre | 15809 Dixie Highway | Harvey | IL | 60426 | |
| Ates, Keane | 15809 Dixie Highway | Harvey | IL | 60426 | |
| ATF PRIVATE SECURITY SERVICES | 12411 OSBORNE ST, #41 | PACOIMA | CA | 91331 | |
| ATI - AMERICAN TECHNOLOGIES, INC | 210 BAYWOOD AVE | ORANGE | CA | 92865 | |
| Atienza, Marvin J | 810 NE 61st St. | Oakland Park | FL | 49875 | |
| Atik, Fatuma O | 463 Electric Ave, Apt 8 | Decatur | GA | 30030 | |
| Atkins, Ayanna T | Bentley Dr, Apt 15208 | San Antonio | TX | 78218 | |
| Atkins, Daijah P | 2090 Erickson Circle | Stockton | CA | 95206 | |
| Atkins, Dakeisha K | 210 N Beglis Pkwy, Apt 9 | Sulphur | LA | 70663 | |
| Atkins, Eboni N | 5114 Ebersole Ave | Cincinnati | OH | 45227 | |
| Atkins, Marvin A | 3236 Verdant Dr SW, Apt# 514 | Atlanta | GA | 30331 | |
| Atkins, Towander Dieshake | 9911 Valley Club Dr. | Houston | TX | 77078 | |
| Atkinson Jr, Billy | 4633 Poly Jane Lane | Gastonia | NC | 28056 | |
| Atkinson Jr, Robert J | 7731 75th St, # 1 | Glendale | NY | 11385 | |
| Atkinson, Antonio | 755 E Virginia Way Apt 119 | Barstow | CA | 92311 | |
| Atkinson, Shamecca | 1481 Washington Ave | Bronx | NY | 10456 | |
| ATLANTIC CANDY COMPANY | 115 WHET STONE PL | ST AUGUSTINE | FL | 32086 | |
| ATLANTIC HOSIERY | 4700 NW 132ND STREET | MIAMI | FL | 33054 | |
| ATLANTIC RELOCATION SYSTEMS | 2323 W. LA PALMA | ANAHEIM | CA | 92801 | |
| ATLAS IMPORTS | 1410 BWAY RM 1108 | NEW YORK | NY | 10018 | |
| ATLAS PHONES | 1220 CENTRE RD | AUBURN HILLS | MI | 48326 | |
| ATLAS VAN LINES, INC. | PO BOX 952340 | ST LOUIS | MO | 63195-2340 | |
| ATMOS ENERGY * | P.O. BOX 790311 | ST. LOUIS | MO | 63179-0311 | |
| Atmos Energy/790311 | 1005 Convention Plaza | St. Louis | MO | 63101 | |
| Atmos Energy/790311 | PO Box 790311 | St Louis | MO | 63179-0311 | |
| Atmosfera, Arjel B | 5844 Fred Russo Dr | Stockton | CA | 95212 | |
| Atmosfera, Jeanne B | 5844 Fred Russo Dr. | Stockton | CA | 95212 | |
| ATOP APPAREL | 214 W 39TH STREET #604A | NEW YORK | NY | 10018 | |
| Au, Leidy C | 18179 NW 73 Ave Apt 206 | Hialeah | FL | 33015 | |
| Aubert, Kylan | 21965 Pinewood St. | Perris | CA | 92570 | |
| Aubourg, Gladice | 30 Daniels St Apt 413 | Malden | MA | 02148 | |
| Auceda, Gilliam | 1524 E 81 st | Los Angeles | CA | 90001 | |
| AUDIO TECHNOLOGY | 129 31ST STREET | BROOKLYN | NY | 11232 | |
| AUDIO TECHNOLOGY OF NY INC | 129 31ST STREET | BROOKLYN | NY | 11232 | |
| AUDIT PREP SERVICES LLC | 8605 SANTA MONICA BLVD, SUITE 36640 | LOS ANGELES | CA | 90069 | |
| AUDRY WIEGREF | 12505 PATNOE DR. | BURLESON | TX | 76028 | |
| Auger, Marie Cristale V | 3240 61St Ave Apt 104 | Oakland | CA | 94605 | |
| August, Cassandra | 6138 MacArthur Blvd | Oakland | CA | 94605 | |
| Augusta, Justin P | 2424 Shorebrook Dr | Pearland | TX | 77584 | |
| Auguste, Jerry | 194 Sheridan Ave | Medford | MA | 02155-2746 | |
| Augustin, Gabriel | 172 Washington St. #233 | Cambridge | MA | 02139 | |
| Augustin, Lynn H | 133 Malden Street | Malden | MA | 02148 | |
| Augustine, Clifford M | 2244 w Adams Blvd Apt 1 | Los Angeles | CA | 90018 | |
| Augustine, Tashauna | 4579 Emerald Vista, Apt E-236 | Lake Worth | FL | 33461 | |
| AUJUNEE EDMUNDSON | 15328 ORANGE AVE, #115 | PARAMOUNT | CA | 90723 | |
| Aurelus, Gregory | 57 Coral St, Apt 2 | Worcester | MA | 01604 | |
| Ausberry, Terri L | 727 Ivanhoe St | Chandler | AZ | 85225 | |
| Ausbon, Althea D | 4102 S Normandie Ave | Los Angeles | CA | 90037 | |
| Ausencio Miranda, Maribel | 4601 Nevin Ave, Apt C | Richmond | CA | 94805 | |
| Austin II, James W | 24947 Enchanted Way | Moreno Valley | CA | 92557 | |
| AUSTIN POLICE DEPARTMENT | ALARMS UNIT, P.O. BOX 684279 | AUSTIN | TX | 78768-4279 | |
| Austin, Andra M | 26 Schiller St, Apt 1A | Buffalo | NY | 14206 | |
| Austin, David | 5320 Hillburn Dr | San Antonio | TX | 78242 | |
| Austin, Elijah R | 3501 Fairview Dr Apt C | Antioch | CA | 94509-4023 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Austin, Kristopher | 765 N. Jackson St | Chandler | AZ | 85225 | |
| Austin, Liliana | 7269 Long Meadow Dr | El Paso | TX | 79934 | |
| Austin, Mykella | 215 Shirley Ave | Buffalo | NY | 14215 | |
| Austin, Rachel L | 2981 Terry Ave | Clovis | CA | 93612 | |
| Austin, Shalawn L | 2822 w Vernon ave | Los Angeles | CA | 90008 | |
| Austin, Tomiko S | 16599 Muscatel St Apt 204 | Hesperia | CA | 92345-1541 | |
| Austin, Vincent | 1530 S Gramercy, Apt# 4 | Los Angeles | CA | 90019 | |
| AUTHENTIC SPORTS GEAR LLC | 2101 E COAST HIGHWAY STE200 | CORONA DEL MAR | CA | 92625 | |
| AUTHENTIC TRANSPORT, INC | 24328 S. VERMONT AVE., SUITE 336 | HARBOR CITY | CA | 90710 | |
| Author, Diane | 17337 Cedar Lawn St | South Gate | MI | 48195 | |
| AUTHORITY HVAC | 2429 W. 12TH STREET, SUITE 4 | TEMPE | AZ | 85281 | |
| Autman, Traci L | 6642 N 43rd Ave | Glendale | AZ | 85301-4204 | |
| AUTONOMOUS MUNICIPALITY OF CAGUAS | PO BOX 907 | CAGUAS | PR | 00726-0907 | |
| AUTORIDAD DE ACUEDUCTOS STR# 710 | AGUADILLA-PITUSA VICTORIA STR 710, ONLY WATER | PUERTO RICO | PR | 00936-8101 | |
| AUTORIDAD DE ACUEDUCTOS STR# 711 | ARECIBO STORE# 711 WATER ONLY | PUERTO RICO | PR | 00936-8101 | |
| AUTORIDAD DE ACUEDUCTOS STR# 712 | CABO ROJO STR#712 WATER ONLY | PUERTO RICO | PR | 00936-8101 | |
| AUTORIDAD DE ACUEDUCTOS STR# 713 | COAMO STORE# 713 WATER ONLY | PUERTO RICO | PR | 00936-8101 | |
| AUTORIDAD DE ACUEDUCTOS STR# 714 | COROZAL STORE# 714 WATER ONLY | PUERTO RICO | PR | 00936-8101 | |
| AUTORIDAD DE ACUEDUCTOS STR# 715 | HUMACAO STORE# 715 WATER ONLY | PUERTO RICO | PR | 00936-8101 | |
| AUTORIDAD DE ACUEDUCTOS STR# 716 | ITTUREGUI/CAROLINA #716 WATER ONLY | PUERTO RICO | PR | 00936-8101 | |
| AUTORIDAD DE ACUEDUCTOS STR# 717 | NORTE-BALDORIOTY ST#717 WATER ONLY | SAN JUAN | PR | 00936-8101 | |
| AUTORIDAD DE ACUEDUCTOS STR# 719 | SAN SEBASTIAN STR# 719 WATER ONLY | SAN JUAN | PR | 00936-8101 | |
| AUTORIDAD DE ACUEDUCTOS STR# 720 | TOA ALTA-PLAZA AQUARIUM #720 WATER | SAN JUAN | PR | 00936-8101 | |
| AUTORIDAD DE ACUEDUCTOS STR# 721 | MANATI STORE#721 WATER ONLY | SAN JUAN | PR | 00936-8101 | |
| AUTORIDAD DE ACUEDUCTOS STR# 722 | FAJARDO STORE# 722 WATER ONLY | PUERTO RICO | PR | 00936-8101 | |
| AUTORIDAD DE ACUEDUCTOS STR# 723 | LEVITTOWN-TOA BAJA WATER ONLY #723 | SAN JUAN | PR | 00936-8101 | |
| AUTORIDAD DE ACUEDUCTOS STR# 724 | SAN LORENZO STORE#724 WATER ONLY | PUERTO RICO | PR | 00936-8101 | |
| AUTORIDAD DE ACUEDUCTOS STR# 725 | YAUCO STORE #725 WATER ONLY | PUERTO RICO | PR | 00936-8101 | |
| AUTORIDAD DE ACUEDUCTOS STR# 727 | VEGA BAJA STR#727 WATER ONLY | SAN JUAN | PR | 00936-8101 | |
| AUTORIDAD DE ACUEDUCTOS STR# 728 | GUAYNABO STR# 728 WATER ONLY | PUERTO RICO | PR | 00936-8101 | |
| AUTORIDAD DE ACUEDUCTOS Y | ALCANTARILLADOS, PO BOX 70101 | SAN JUAN | PR | 00936-8101 | |
| Autoridad de Acueductos y Alcantarillado | 604 Avenida Barbosa, Edif. Sergio Cuevas, Bustamente, Barbosa Hato Rey | San Juan | PR | 00916 | |
| Autoridad de Acueductos y Alcantarillado | PO Box 70101 | San Juan | PR | 00936-8101 | |
| AUTORIDAD DE ENERGIA ELECTRICA DE | PUERTO RICO, PO BOX 363508 | SAN JUAN | PR | 00936-3508 | |
| AUTORIDAD-electricity STR 710 | PO BOX 353508 | SAN JUAN | PR | 00936-3508 | |
| AUTORIDAD-electricity STR 711 | PO BOX 363508 | SAN JUAN | PR | 00936-3508 | |
| AUTORIDAD-electricity STR 712 | PO BOX 363508 | SAN JUAN | PR | 00936-3508 | |
| AUTORIDAD-electricity STR 713 | PO BOX 363508 | SAN JUAN | PR | 00936-3508 | |
| AUTORIDAD-electricity STR 714 | PO BOX 363508 | SAN JUAN | PR | 00936-3508 | |
| AUTORIDAD-electricity STR 715 | PO BOX 363508 | SAN JUAN | PR | 00936-3508 | |
| AUTORIDAD-electricity STR 717 | PO BOX 363508 | SAN JUAN | PR | 00936-3508 | |
| AUTORIDAD-electricity STR 718 | PO BOX 363508 | SAN JUAN | PR | 00936-3508 | |
| AUTORIDAD-electricity STR 719 | PO BOX 363508 | SAN JUAN | PR | 00936-3508 | |
| AUTORIDAD-electricity STR 720 | PO BOX 363508 | SAN JUAN | PR | 00936-3508 | |
| AUTORIDAD-electricity STR 721 | PO BOX 363508 | SAN JUAN | PR | 00936-3508 | |
| AUTORIDAD-electricity STR 722 | PO BOX 363508 | SAN JUAN | PR | 00936-3508 | |
| AUTORIDAD-electricity STR 723 | PO BOX 363508 | SAN JUAN | PR | 90248-1721 | |
| AUTORIDAD-electricity STR 724 | PO BOX 363508 | SAN JUAN | PR | 00936-3508 | |
| AUTORIDAD-electricity STR 725 | PO BOX 363508 | SAN JUAN | PR | 00936-3508 | |
| AUTORIDAD-electricity STR 726 | PO BOX 363508 | SAN JUAN | PR | 00936-3508 | |
| AUTORIDAD-electricity STR 727 | PO BOX 363508 | SAN JUAN | PR | 00936-3508 | |
| AUTORIDAD-electricity STR 728 | PO BOX 363508 | SAN JUAN | PR | 00936-3508 | |
| AUTORIDAD-electricity STR 729 | PO BOX 363508 | SAN JUAN | PR | 00936-3508 | |
| AUTORIDAD-electricity STR#716 | PO BOX 363508 | SAN JUAN | PR | 00936-3508 | |
| AUTUMN AIR MECHANICAL INC | 20825 PLYMOUTH ROAD | DETROIT | MI | 48228 | |
| AUZONE SANTA ANA, LLC | 5850 CANOGA AVE, SUITE 650 | WOODLAND HILLS | CA | 91367 | |
| AV DENIM | 1407 BROADWAY, SUITE #3200 | NEW YORK | NY | 10018 | |
| Avalos Hernandez, Anyi I | 524 Wallace Ave | Vallejo | CA | 94590 | |
| Avalos Orozco, Belen | 3486 Anderson, Apt. M | Riverside | CA | 92507 | |
| Avalos Ramirez, Claudia E | 18481 Gadsden | Gadsden | AZ | 85336 | |
| Avalos Roman, Maria T | 1604 8TH ST | Bakersfield | CA | 93304 | |
| Avalos, Alma C | 7156 Glenwood Ln | Hanover Park | IL | 60133 | |
| Avalos, Cynthia | 15217 Melody Lane | Victorville | CA | 92394 | |
| Avalos, Elizabeth | 11933 Leland Ave | Whittier | CA | 90605 | |
| Avalos, Jose L | 7621 S 27th way | Phoenix | AZ | 85042 | |
| Avalos, Kassandra | 1404 French St Apt d | Santa Ana | CA | 92701 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Avalos, Maria | 11175 Monitor Ave | Los Angeles | CA | 90059 | |
| Avalos, Marissa | 121 W Ferguson Ave | Visalia | CA | 93291 | |
| Avalos, Michelle R | 21913 Belshire Ave, Apt# 16 | Hawaiian Gardens | CA | 90716 | |
| Avalos, Norma F | 3521 Nyeland Ave | Oxnard | CA | 93036 | |
| Avalos, Rodolfo | 19207 Anthurium Court | Katy | TX | 77449-0000 | |
| Avalos, Rodrigo | 1800 N Texas Blvd, Apt 232 | Weslaco | TX | 78599 | |
| Avalos, Veronica | 515 San Benito St. | Salinas | CA | 93905 | |
| Avalos, Yanet P | 1238 Camarillo Ct | Salinas | CA | 93905 | |
| Avant, Rose Mary | 244 N. Mollison Ave., #77 | El Cajon | CA | 92021 | |
| Avant-Davis, Angrnette | 1553 Pyrenees Ave | Stockton | CA | 95210-5210 | |
| AVANTI LINENS INC. | 234 MOONACHIE ROAD | MOONACHIE | NJ | 07074 | |
| AVE INVESTMENTS, INC | PO BOX 2350 | LAKE OZARK | MO | 65049 | |
| AVEES EXPORTS LIMITED | 48 FAR EASTERN MANSION, 5-6 MIDDLE ROAD, TSIM SHA TSUI | KOWLOON | | | HONG KONG |
| Avelar, Adriana G | 332 Camino De La Luna | Perris | CA | 92571 | |
| Avelar, Carmen | 429 W. 66th St | Los Angeles | CA | 90003 | |
| Avelar, Christina M | 1030 Pershing St | Santa Maria | CA | 93458 | |
| Avelar, Daisy J | 2125 Webster St Apt 7 | North Las Vegas | NV | 89030-6475 | |
| Avelar, Hermenegilda | 1015 W. 58th St., #10 | Los Angeles | CA | 90037 | |
| Avelar, Mary | 4073 hazel street | Olivehurst | CA | 95961 | |
| Avelar, Violeta | 4439 Shalimar Ave | Las Vegas | NV | 89115 | |
| Avellaneda, Janely | 2331 E. Omega Ave., #4 | Anaheim | CA | 92806 | |
| Avendano, Iris | 1323 Corbie Cir. | Vista | CA | 92083 | |
| Avendano, Sara | 2664 Decatur Ave | Bronx | NY | 10458 | |
| Averette, Jamal M | 27575 E Trail Ridge Way, Apt 2077 | moreno valley | CA | 92555 | |
| Averette, Rose M | 408 E Park Ave | Gastonia | NC | 28054 | |
| AVERUS USA, INC | 1425 TRI-STATE PARKWAY, SUITE 160 | GURNEE | IL | 60031 | |
| Avery, Ashley B | 3301 Shoreside Dr | Garland | TX | 75043 | |
| Avery, Cameron w | 420 NW 132 st | Miami | FL | 33161 | |
| Avery, Carnesha M | 317 Deaton Dr | Hampton | VA | 23669-1842 | |
| Avery, Jennifer L | 10603 Downey Ave | Downey | CA | 90241 | |
| Avery, Kenya S | 519 S. Flower Street, #5 | Inglewood | CA | 90301 | |
| Avery, LeRon | 1102 E 35th St | Tucson | AZ | 85713 | |
| Avery, Montassia N | 5213 Meryton Park Way | Raleigh | NC | 27616-9045 | |
| Avery, Trickeya L | 3060 Grand Ave, Apt #7 | Phoenix | AZ | 85017 | |
| Avie, Kerrisha J | 3443 Addicks Clodine Road, Apt 7204 | Houston | TX | 77082 | |
| Avies Talavera, Leslie A | P .O Box 205 | Mioca | PR | 00676 | |
| Avila Aguilar, Cecilia | 1986 w linden st | riverside | CA | 92507 | |
| Avila Aguilar, Cristina | 1986 W Linden St | Riverside | CA | 92507 | |
| Avila Ajanel, Vilma | 14010 Vanowen St Apt 208 | Van Nuys | CA | 91405-4188 | |
| Avila Correa, Jacquelin | 1142 Acosta St. | Salinas | CA | 93905 | |
| Avila Del Valle, Grace M | 12740 N 17th, Apt H203 | Tampa | FL | 33612 | |
| Avila Espinoza, Norma J | 4226 W Missouri Ave | Phoenix | AZ | 85019 | |
| Avila Machuca, Juan R | 2100 Hassell Ave | Las Vegas | NV | 89110 | |
| Avila Martinez, Abner A | 3712 W Wier Ave | Phoenix | AZ | 85041 | |
| Avila Mendez, Nancy Y | 8601 Broadway St, Apt 2201 | Houston | TX | 77061 | |
| Avila Rodriguez, Rosa M | 6527 Miraglen St, Apt 205 | Houston | TX | 77023 | |
| Avila Torres, Irma | 2986 Lakeview Drive | Perris | CA | 92571 | |
| Avila Vargas, Olga | 2256 E. 121st St. | Compton | CA | 90222 | |
| Avila, Adrian | 2724 Spindel Ave | Las Vegas | NV | 89030 | |
| Avila, Alexis | 4032 E Southcross Blvd #2501 | San Antonio | TX | 78222 | |
| Avila, Ana K | 723 Flint St | Fort Worth | TX | 76115 | |
| Avila, Anacleta G | 10201 Harwin Dr, Apt 809 | Houston | TX | 77036 | |
| Avila, Andrea D | 4364 E Weldon Ave | Fresno | CA | 93703 | |
| Avila, Angela L | 434 Leon Ave | Modesto | CA | 95351-3224 | |
| Avila, Angelica A | 5606 Calloway St | Fort Worth | TX | 76114 | |
| Avila, Carina H | 4610 Tomlinson Ave | Riverside | CA | 92503 | |
| Avila, Carlos | 802 Alhambra Ave., Apt C | South Gate | CA | 90289 | |
| Avila, Cinthia Edith | 902 E Timber View Ln | Arlington | TX | 76014 | |
| Avila, Darlene | 6600 Roca Circle | San Bernardino | CA | 92404 | |
| Avila, Destiny | 1005 W York St | Philadelphia | PA | 19133 | |
| Avila, Elizabeth | 401 Morrison Ave., Bldg C #1 | Santa Maria | CA | 93458 | |
| Avila, Elizabeth | 1235 Garner Ave Apt C | Salinas | CA | 93905 | |
| Avila, Guadalupe | 7508 Camelot Rd | Fort Worth | TX | 76134 | |
| Avila, Italia | 971 Grove St, 1st Fl | Elizabeth | NJ | 07202 | |
| Avila, Jose Luis C | 390 J St. | Chico | CA | 95917 | |
| Avila, Julio C | 1782 E San Pedro St | San Luis | AZ | 85349 | |
| Avila, Kayla | 1115 Paul Ave | Lufkin | TX | 75901-4101 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Avila, Liana E | 1018 W King Ave | Wilmington | CA | 90744 | |
| Avila, Luz Marcela | 2841 PORSCHE STRASSE | TURLOCK | CA | 95382-9161 | |
| Avila, Maria A | 1882 windward ct | Perris | CA | 92571 | |
| Avila, Mariana | 2305 E Hammond Ave | Fresno | CA | 93703 | |
| Avila, Mario N | 252 W Ramona St | Ventura | CA | 93001 | |
| Avila, Marisolo | 209 N Mantz | Victoria | TX | 77901 | |
| Avila, Maryline | 702 N Delaware Ave | Roswell | NM | 88201 | |
| Avila, Melissa | 105 Comerciantes Blvd Apt 130 | Santa Teresa | NM | 88008 | |
| Avila, Mirta E | 5015 E 1st Ct | Hialeah | FL | 33013-1407 | |
| Avila, Myrca A | 2025 Madera St | Lemon Grove | CA | 91945 | |
| Avila, Nohemi E | 1829 N Date Ave | Rialto | CA | 92376 | |
| Avila, Norma B. | 1221 Seventh St. | Calexico | CA | 92231 | |
| Avila, Omar | 4410 Wind River Ln | Garland | TX | 75042 | |
| Avila, Rafael S | 35130 Buena Mesa Dr | Calimesa | CA | 92320 | |
| Avila, Roxann | 1010 Preston St | Richmond | TX | 77469 | |
| Avila, Sara | 3804 James Ave | Fort Worth | TX | 76110 | |
| Avila, Stacy N | 907 NW 22nd St, Apt A | Fort Worth | TX | 76164 | |
| Avila, Tiffany D | 32211 Riverside Dr, Apt L6 | Lake Elsinore | CA | 92530 | |
| Avila, Valerie A | 4610 Tomlinson Ave | Riverside | CA | 92503 | |
| Avila, Veronica | 3117 Lillis Ave. | N. Las Vegas | NV | 89030 | |
| Avila-Cantu, Carmel | 9710 East Wend Dr | Austin | TX | 78753 | |
| Aviles Alvarez, Rita | 8013 W. Weldon Ave. | Phoenix | AZ | 85033 | |
| Aviles Portalatin, Loryan | Carr.639 Km 4.5 Bo Sabana, Hoyos Sector Mendez | Arecibo | PR | 00688 | |
| Aviles Ramos, Gladys I | 23 Kane St Apt 2 | Lackawanna | NY | 14218 | |
| Aviles Rojas, Jose F | Cibuco 2 Sector El Mangp | Corozal | PR | 00783 | |
| Aviles, Abraham | 905 Pammy Cir | Palmview | TX | 78572-8478 | |
| Aviles, Adaena | 711 S. La Verne Ave. | Los Angeles | CA | 90022 | |
| Aviles, Carmen D | 2509 E Tonopah Ave | North Las Vegas | NV | 89030 | |
| Aviles, Daniel | 1725 N. Ridgeway | Chicago | IL | 60647 | |
| Aviles, Edgar A | 767 Holly St Apt 6 | Salinas | CA | 93905 | |
| Aviles, Elisandra | 3321 Ave G, #123 | Fort Worth | TX | 76105 | |
| Aviles, Fredy | 359 Nichols St | Bridgeport | CT | 06608-2805 | |
| Aviles, Jose A | 3217 Queen Alexandria Dr | Kissimmee | FL | 34744 | |
| Aviles, Juanita | 9144 Arrow Rte | Rancho Cucamonga | CA | 91730 | |
| Aviles, Lisandra | 833 Florida Parkway | Kissimmee | FL | 34743 | |
| Aviles, Maria A | 22 Flatbush Ave | Hartford | CT | 06106-3810 | |
| Aviles, Marta | 5862 Green Craig | Houston | TX | 77035 | |
| Aviles, Mirna | 2401 NW 26TH ST | Fort Worth | TX | 76166 | |
| Aviles, Steven A | 491 Franklin St, Ext | Agawam | MA | 01001 | |
| Aviles, Virginia | 2187 N Marks Ave | Fresno | CA | 93722 | |
| Aviles, Zulma I | 44 Mountford Street, Floor 1 | Hartford | CT | 06114 | |
| Avilez, Maria | 32906 Cathedral Canyon Dr | Cathedral City | CA | 92234-4023 | |
| Avilla, Jeanette G | 16970 Marygold Ave Apt 54 | Fontana | CA | 92335 | |
| Avina Martinez, Maria D | 1110 Belmont St | Tulare | CA | 93274 | |
| Avina Trejo, Alma A | 1016 W Marlboro Ave Apt F | Anaheim | CA | 92801 | |
| Avina, Anselmo | 529 Pueblo St | Corpus Christi | TX | 78405 | |
| Avina, Aracely | 13359 Del Sur St | San Fernando | CA | 91340 | |
| Avina, Esmeralda | 2121 N Ventura Rd, Apt D | Oxnard | CA | 93036 | |
| Avitia, Crystal | 13813 Paprika Ct. | Moreno Valley | CA | 92553 | |
| Avitia, Maria | 321 1/2 S. 36th St. | San Diego | CA | 92113 | |
| Avitia, Yesenia | 1012 East Ave J, Apt 181 | Lancaster | CA | 93535 | |
| Awad, Monica | 1706 Wood Bend Dr | Stone Mountain | GA | 30083 | |
| AWAKE INC BY OS/JEM | 459 PARK AVENUE | SAN FERNANDO | CA | 91340 | |
| AWARD LIMOUSINE SERVICE, INC. | P.O. BOX 55393 | SHERMAN OAKS | CA | 91413 | |
| Aweda, Isibatu O | 17760 Paxton Ave | Lansing | IL | 60438 | |
| Awlolo, Hiwet S | 127 Cameron St | Hampton | VA | 23663 | |
| AXIOM | 1265 SANNON BLVD | BILLINGS | MT | 59101 | |
| AXIOM APPAREL | 1265 SANNON BLVD. | BILLINGS | MT | 59101 | |
| Axson, Jairo | 13809 Beachwood Ave | Cleveland | OH | 44105 | |
| Axxent Accessories | 3817 Santa Fe. Ave | Vernon | CA | 90058 | |
| Ayala Anaya, Cynthia Y | 8012 Floyd Way | El Paso | TX | 79915 | |
| Ayala Cuevas, Shalimar M | Apartado #237 Sabana Hoyos | Arecibo | PR | 00688 | |
| Ayala Fuentes, Mario | 1804 San Marino St | Oxnard | CA | 93033 | |
| Ayala Gutierrez, Jose L | 1016 S Russell Ave, Apt G | Santa Maria | CA | 93458 | |
| Ayala JR, George V | 25861 Byron St. | San Bernardino | CA | 92404 | |
| Ayala Martinez, Javier A | 3117 Valencia Ave | Mission | TX | 78574 | |
| Ayala Molina, Jesus | 2527 S Rimpau Blvd | Los Angeles | CA | 90016 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Ayala Montes, Natanael | HC 02 BOX 11931 | YAUCO | PR | 00698 | |
| Ayala Montoya, Maria I | 711 Hector Ave | Pasadena | TX | 77502 | |
| Ayala Sanchez, Alexandra | 5059 Ave Ramon Rios ROman Buzo, # 51 | Sabana Seca | PR | 00952 | |
| Ayala, Alexis | 10540 Daisy Dr Apt 17 | Ventura | CA | 93004-1846 | |
| Ayala, Antonio | 3944 Tierra Alamo | El Paso | TX | 79938 | |
| Ayala, Brenda | 7307 Variel Ave. Apt. #4 | Canoga Park | CA | 91303 | |
| Ayala, Carlos A | 250 Jason CT | Perris | CA | 92571 | |
| Ayala, Cristian U | 24847 Fir Ave | Moreno Valley | CA | 92553 | |
| Ayala, Crystal C | 4311 E Frierson Ave | Tampa | FL | 33610 | |
| Ayala, Daniela | 20840 San Simeon Way Apt 103 | Miami | FL | 33179-1835 | |
| Ayala, Eder | 5227 De Longpre Ave | Los Angeles | CA | 90027 | |
| Ayala, Edith G | 171 W. Stroube St, Apt J | Oxnard | CA | 93036 | |
| Ayala, Elisabet M | 3366 Cedar Springs Pl | Winter Park | FL | 32792 | |
| Ayala, Ellen | 1216 Mount Whitney Way | Santa Maria | CA | 93454 | |
| Ayala, Enrique | 2234 Rounds St | Delano | CA | 93215-1245 | |
| Ayala, Esperanza | 637 E. Fesler | Santa Maria | CA | 93454 | |
| Ayala, Francisco | 2495 Sycamore Dr., Apt# 2 | Sparks | NV | 89434 | |
| Ayala, Gabriela | 1852 Opal Ct | Santa Maria | CA | 93454 | |
| Ayala, Irma E | 122 W I St | Wilmington | CA | 90744 | |
| Ayala, James | 1502 Wedgewood St | Houston | TX | 77093 | |
| Ayala, Jessika | 136 Sleeping Lady Mountain | Del Rio | TX | 78840 | |
| Ayala, Jorge | 100 Woodlawn Ave. #6 | Chula Vista | CA | 91910 | |
| Ayala, Juan C | 6015 Eric Ave | hammond | IN | 46320 | |
| Ayala, Juan J | 511 E Gutierrez St | Del Rio | TX | 78840-7209 | |
| Ayala, Juan P | 1701 Clayton Lane, #502 | Austin | TX | 78723 | |
| Ayala, Julia D | 1324 vaquero dr | Oxnard | CA | 93030 | |
| Ayala, Karielys M | 835 Kossuth St | Bridgeport | CT | 06608 | |
| Ayala, Katyriam F | 6727 S Lois Ave | Tampa | FL | 33616 | |
| Ayala, Lorraine | 720 NW 86th Ave Apt 2 | Pembroke Pines | FL | 33024 | |
| Ayala, Manuel | 1953 Klein | Las Cruces | NM | 88001 | |
| Ayala, Margarita | 1852 Opal Ct | Santa Maria | CA | 93458 | |
| Ayala, Maria C | 202 E Yturria | Raymondville | TX | 78581 | |
| Ayala, Maria G | 150 Sherwood Dr | Salinas | CA | 93901 | |
| Ayala, Martha L | 1707 Piazza Dr | Salinas | CA | 93905-2295 | |
| Ayala, Mary | 4001 Black Hills Ln | Laredo | TX | 78043 | |
| Ayala, Miguel A | BO Capes sed La Gallera | Hatillo | PR | 00612 | |
| Ayala, Oshae J | 4830 Prescott St | Corpus Christi | TX | 78416 | |
| Ayala, Ramon | 110 Sackett Street | Syracuse | NY | 13204 | |
| Ayala, Raymond | 180 Ward St Apt 1 | Worcester | MA | 01610 | |
| Ayala, Ricardo | 100 Lucerne Rd | Springfield | MA | 01119 | |
| Ayala, Sandra M | 10501 Burden St | Houston | TX | 77093 | |
| Ayala, Sharon L | 4051 West Viking Rd., Apt# 130 | Las Vegas | NV | 89103 | |
| Ayala, Tiare I | 12782 Pacoima Rd | Victorville | CA | 92392 | |
| Ayala, Vanessa | 1701 Hill St | Oxnard | CA | 93035 | |
| Ayala, Yessica | 600 E Wellington Ave Apt 4 | Santa Ana | CA | 92701 | |
| Ayala, Yolanda | 933 Taylor St | Brownsville | TX | 78520 | |
| Ayala-Colon, Kevin J | Urb Villa Verde D 20 Calle 2 | Bayamon | PR | 00959 | |
| Ayalneh, Abel | 1235 E Fremont Rd | Phoenix | AZ | 85042 | |
| AYANNA CUNNINGHAM | 705 SANDALWOOD CT, UNIT G | NEWTON | NC | 28658 | |
| Ayapantecatl, Laura | 10292 Stanford Ave apt 17 | Garden Grove | CA | 92840 | |
| Aybar Baez, Elizabeth | 549 Haverhill St Apt 1 | Lawrence | MA | 01841-4222 | |
| Aycock, Emishica D | 210 wells fargo drive | Houston | TX | 77090 | |
| Ayers, Janet L | 5341 Gawain Dr Apt 1214 | San Antonio | TX | 78218-2144 | |
| Ayers, Jennifer A | 539 Pier Ct | Virginia Beach | VA | 23462 | |
| Ayers, Katina L | 418 N Hibbert, Apt 117 | Mesa | AZ | 85201 | |
| Ayers, Kelly D | 145 Payne Dr | Pittsburgh | PA | 15235 | |
| AYK INTERNATIONAL INC. | 8250 EDISON | MONTREAL | QC | HIJ1S8 | CANADA |
| Ayon Suarez, Roselin | 13742 Eagle Pass St | Houston | TX | 77015-3914 | |
| Ayon, Janet | 38309 16th St E | Palmdale | CA | 93530 | |
| Ayon, Lidia A | 1200 5th Av apt 8 | Delano | CA | 93215 | |
| Ayon, Yesenia L | 5145 N 39 Ave | Phoenix | AZ | 85019 | |
| AYSHIA RANSOM | 110 CLEAR SKY CIRCLE | SACRAMENTO | CA | 95823 | |
| Azaharez Legra, Yisenia | 400 Watonga Blvd, Apt 1206 | Houston | TX | 77092 | |
| Azcuy, Yanetsy | 14721 NE 6Th Ave Lot 25 | Miami | FL | 33161 | |
| Azevedo, Mishawn L | 7690 Essex Way | Reno | NV | 89506 | |
| Azimi, Lamia | 5255 Mack Rd | Sacramento | CA | 95823 | |
| Aziz, Ferdous A | 1410 Parkchester Rd, Apt#3G | Bronx | NY | 10462 | |
| Azor, Valentina | 565 NE 121st St Apt 107 | Miami | FL | 33161 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|---|---|---|---|---|---|
| Azpiazu, Ana | 5665 Strawberry Lakes Circle | Lake Worth | FL | 33463 | |
| AZUCENA GUZMAN | 635 N. BRISTOL STREET, UNIT 39 | SANTA ANA | CA | 92703 | |
| Azucena, Sergio A | 3959 2nd Ave | Los Angeles | CA | 90008 | |
| AZUSA LIGHT & WATER | PO BOX 7030 | ARTESIA | CA | 90702-7030 | |
| Azusa Light & Water Department | 729 N. Azusa Ave. | Azusa | CA | 91702 | |
| Azusa Light & Water Department | PO Box 7030 | Artesia | CA | 90702-7030 | |
| Azzam, Moises N | 605 Berry Rd, Apt 1507 | Houston | TX | 77022 | |
| B & B TRUCKING & WHSING | 79 SOUTH STREET | PASSAIC | NJ | 07055 | |
| B & C VALUES | 43361 N. HWY 45 | ANTIOCH | IL | 60002 | |
| B & H | 217 EAST 157TH ST | GARDENA | CA | 90248 | |
| B & H APPAREL | 1410 BROADWAY #1705 | NEW YORK | NY | 10018 | |
| B AND P INTIMATE | 180 W WESTFIELD AVE | ROSELLE PARK | NJ | 07204 | |
| B TWEEN LLC | 1411 BROADWAY, SUITE 2520 | NEW YORK | NY | 10018 | |
| B&G SALES | 2000 GEORGE ST | MELROSE PARK | IL | 60160 | |
| B&K TRADING INTERNATIONAL LLC | 1991 TIGERTAIL BLVD, SUITE A | DANIA BEACH | FL | 33004 | |
| B&M | 256 WEST 36TH STREET 10TH FLOOR | NEW YORK | NY | 10018 | |
| B&P INTIMATES INC | 180 WEST WESTFIELD AVE | ROSELLE PARK | NJ | 07204 | |
| B. BOSTON & ASSOCIATES | 4871 S. SANTA FE AVE. | VERNON | CA | 90058 | |
| B. BRAVO & COMPANY CPA'S, PSC | PO BOX 362134 | SAN JUAN | PR | 00936-2134 | |
| B.B.W SPORTSWEAR INC. | 5630 VERNER | DETROIT | MI | 48209 | |
| B.BOSTON & ASSOC.INC | 4871 S. SANTA FE AVE | VERNON | CA | 90058 | |
| B.H. PROPERTIES, LLC | BH MANAGEMENT, INC., P.O.BOX 49993 | LOS ANGELES | CA | 90049 | |
| B.V. PROPERTIES, INC | 137 YAUCO PLAZA 1 | YAUCO | PR | 00698 | |
| Baatz, Thomas | 68 Crotty Ave | Yonkers | NY | 10704 | |
| Babaita, Heidi | 12244 Grevillea Ave Apt E | Hawthorne | CA | 90250-3719 | |
| Babayi, Marineh | 3673 San Fernando Rd, Apt 302 | Glendale | CA | 91204 | |
| Babb, Jamie | 9407 Kings Highway, Apt. #6C | Brooklyn | NY | 11212 | |
| Babilonia, Nidia I | Calle 6 L-2 | Yauco | PR | 00698 | |
| Babilonia, Yanira E | 132 Concepcion Vera | Moca | PR | 00676 | |
| Babulall, Rachel | 8842 163rd St Apt 42B | Jamaica | NY | 11432 | |
| BABY KING | 182-20A LIBERTY AVENUE | JAMAICA | NY | 11412-1012 | |
| BABY KING | 182-20 LIBERTY AVE | JAMAICA | NY | 11412 | |
| BABY VISION | 30 FIREMENS WAY | POUGHKEEPSIE | NY | 12603 | |
| BABY VISION, INC. | 30 FIREMENS WAY | POUGHKEEPSIE | NY | 12603 | |
| BABYFAIR | 34 WEST 33RD STREET, SUITE 818 | NEW YORK | NY | 10001 | |
| BABYFAIR INC. | 34 W 33RD ST, SUITE 818 | NEW YORK | NY | 10001 | |
| Baca Orozco, Flora | 2872 Sepulbeda Ave. | San Bernaradino | CA | 92404 | |
| Baca, Agnes I | 149 Pueblo Luna Dr NW | Albuquerque | NM | 87107 | |
| Baca, Antonio M | 8312 Cedarcroft Rd NW | Albuquerque | NM | 87120 | |
| Baca, Claudia | 800 N. Heights | Roswell | NM | 88203 | |
| Baca, Erika Y | 4616 S whipple St | Chicago | IL | 60632 | |
| Baca, Irene | 6051 1/2 Priory St | Bell Gardens | CA | 90201 | |
| Baca, Nayudel | 1951 Echo Rd. | San Jacinto | CA | 92582 | |
| Baca, Pauline | 06 old millwauke | Los lunas | NM | 87031 | |
| Baca, Rebecca M | 2307 PO Box | Los Lunas | NM | 87031-2307 | |
| Bacchus, Marlon S | 402 North 11th Street | Newark | NJ | 07107 | |
| Bacchus, Shahfeez N | 95-09 101 St, 2nd Fl | Ozone Park | NY | 11416 | |
| Bacchus, Winston | 133 S 13th St | Newark | NJ | 07107 | |
| Bacelis, Destiny E | 37448 Kimberly Ln | Palmdale | CA | 93550 | |
| BACHMAN LAKE VILLAGE | 8400 WESTCHESTER, SUITE 300 | DALLAS | TX | 75225 | |
| Bachman, Courtney E | 2733 Culver Road | Rochester | NY | 14622 | |
| BACK TO AFRICA IMPOR | 140 58TH ST BLDG A, UNIT 6M | BROOKLYN | NY | 11220 | |
| BACKFLOW PREVENTION SERVICE | 4966 STONERIDGE COURT | OAKLAND | CA | 94605 | |
| Backman, Holly | 5026 Redbank Rd | Bakersfield | CA | 93307 | |
| Bacon, Destiny | 4822 W Washington Blvd | Chicago | IL | 60644 | |
| Bacon, Nikola M | 1235 W Manning Ave | Reedley | CA | 93654 | |
| Bacos, Maria | 4424 Gaviota Ave | Long Beach | CA | 90807 | |
| BAD HABIT TRADING | 1 WEST CENTURY DRIVE UNIT 3A | LOS ANGELES | CA | 90067 | |
| Badawy, Hossam E | 88 Knox St, Apt C5 | West Haven | CT | 06516 | |
| Bader, Debra S | 1404 Hickory St | Higginsville | MO | 64037-1249 | |
| Badger, Madison D | 2006 99th Ave | Oakland | CA | 94603 | |
| Badgett, Tia M | 18 Madrid Sq, Apt 3 | Brockton | MA | 02301 | |
| Badia Paulino, Josaury A | 2105 Walton St, Apt C42 | Bronx | NY | 10453 | |
| Badilla, Cecilia | 407 W Calle Ramona | Tucson | AZ | 85706 | |
| Badillo De Pruneda, Nancy | 922 Esther Dr | Mission | TX | 78572 | |
| Badillo Hernandez, Yicheira | 1699 Robinson Dr | Jacksonville | NC | 28540 | |
| Badillo, Andrea T | 11925 Braveheart Ave | El Paso | TX | 79936 | |
| Badillo, Erica N | 35 Flatbush Ave | Hartford | CT | 06106 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Baerga, Amy | 4141 Whiteley Dr # 203 | Corpus Christi | TX | 78418 | |
| Baerga, Meliana V | 4141 Whiteley Dr Apt 203 | Corpus Christi | TX | 78418 | |
| Baez Calderon, Gilmary | RR06 Box 6813 | Ta Alta | PR | 00953 | |
| Baez Diaz, Deborah N | Calle Estrella # 108 | Camuy | PR | 00627 | |
| Baez Lopez, Martha A | 16478 Mahogany Way | Delhi | CA | 95315 | |
| Baez Perez, Carmen Y | 86 Wayfarer St | New Haven | CT | 06515 | |
| Baez Roldan, Janette | HC 07 Box 35170 | Caguas | PR | 00727 | |
| Baez, Arlette | 1351 E Flora St | Ontario | CA | 91764 | |
| Baez, Leonardo | 1640 257th St. Apt. 1 | Harbor City | CA | 90710 | |
| Baez, Luis | Hc 01 Box 6149 | Guaynabo | PR | 00971 | |
| Baez, Maria S | 1905 w Myrtle St, Apt 6 | Santa Ana | CA | 92703 | |
| Baez, Marlly | 4040 Cannon Court | Kissimmee | FL | 34746 | |
| Baez, Sharlene R | 3511 Bonaire Blvd Apt 2411 | Kissmmee | FL | 34741 | |
| Baez, William A | 30 Parker St, Apt# 1 | Everet | MA | 02149 | |
| Baez, William V | Urb Villas Cafetal, Calle Q-3 | Yauco | PR | 00698 | |
| Baeza, Alma D | 502 N San Rafael Ave | Tucson | AZ | 85745 | |
| Baeza, Briana R | 1801 Western Ave | Roswell | NM | 88203 | |
| Baeza, Sylvia | 8028 S. Central, #1086 | Phoenix | AZ | 85042 | |
| Baez-Montalvo, Claritza | HC 09 Box 5818 | Sabana Grande | PR | 00637 | |
| BAG ARTS | 20 W 36 5TH FL | NEW YORK | NY | 10018 | |
| BAG LADY | PO BOX 361517 | LOS ANGELES | CA | 90036 | |
| Bagby, Terry Z | 9115 Crenshae bld #4 | Inglewood | CA | 90305 | |
| Bage, William T | 701 Arboretum Way Apt 12 | Newport News | VA | 23602 | |
| Baggett, Darian M | 2507 Azle Ave | Fort Worth | TX | 76106 | |
| Baggett, Jodeci G | 777 Coolwood Dr, Apt 919 | Houston | TX | 77013 | |
| Baggett, Kenneth M | 5762 Ellsworth Ct | Merrillville | IN | 46410 | |
| Baggett, Ragine | 4931 W Adams, Apt #2 | Chicago | IL | 60644 | |
| Bagley, Wanda L | 3207 East Jean st | Tampa | FL | 33610 | |
| Bagsby, Gerard V | 3550 Crestview Dr | Pittsburg | CA | 94565-4869 | |
| Baguinbin, Marieta C | 7528 Devonshire Ln | Reno | NV | 89511 | |
| Bahe, Bryce M | 520 N Mesa Dr | Mesa | AZ | 85201 | |
| Bahe, Colleen | 836 Rimpack Dr | Gallup | NM | 87301 | |
| Bahe, Kevin | Hwy 491 mm 49 1/2 M East | Sheepsprings | NM | 87364 | |
| Bahena Arrellano, Elizbett | 12009 Walnut St, Apt A | Norwalk | CA | 90650 | |
| Bahena, Brian L | 1754 Winnett St | San Diego | CA | 92114 | |
| Bahena, Karina | 1235 E St | Corona | CA | 92882 | |
| Bahena, Maria G | 22820 Brompton St. | Moreno Valley | CA | 92553 | |
| Bahena, Veronica | 510 S. Flower #4 | Santa Ana | CA | 92703 | |
| Bahir, Ameenah J | 1102 Westchase St, Apt 113 | Atlanta | GA | 30336 | |
| Bahizire, Yasmine | 192 Fairmont Ave. #2 | Worcester | MA | 01605 | |
| Baidoo, Shamena | 1732 S Crenshaw Blvd#2 | Los Angeles | CA | 90019 | |
| Baig, Irtiza M | 1265 Bristol Ct | Hanover Park | IL | 60133 | |
| BAILEY APPAREL | 526 7TH AVE, 7TH FL | NEW YORK | NY | 10018 | |
| Bailey II, Nat | 3507 W Shaw Ave | Fresno | CA | 93722 | |
| Bailey III, Robert | 14500 McNab Avenue, #702 | Bell Flower | CA | 90706 | |
| Bailey Jr, Eddie | 7810 Juno Hights | san Antonio | TX | 78252 | |
| Bailey, Angela D | 1901 W Jones Apt 2030 | Las Vegas | NV | 89108 | |
| Bailey, Antawon D | 520 N Mesa Dr, Apt 235 | Mesa | AZ | 85201 | |
| Bailey, Anthony | 20 E 179th St Apt 3B | Bronx | NY | 10453 | |
| Bailey, Azariah | 3521 Parc Circle SW | Atlanta | GA | 30311 | |
| Bailey, Brandon D | 13504 Cocyway Apt 202 | Midlothian | VA | 23112 | |
| Bailey, Brian | 2541 Beechmont St | Winston Salem | NC | 27101-1901 | |
| Bailey, Charles A | 4903 Green Run Dr | Richmond | VA | 23228 | |
| Bailey, Chynae | 1254 N Greenberry Dr | La Puente | CA | 91744 | |
| Bailey, Courtney | 313 37th St SW | Hickory | NC | 28602 | |
| Bailey, Gerane L | 3729 Gallow Tree Avenue | North Las Vegas | NV | 89081 | |
| Bailey, Jailon D | 9310 Rhode Island St | Houston | TX | 77029-4834 | |
| Bailey, Jermaine D | 5712 Norman Wead Ln | Bakerfiels | CA | 93313 | |
| Bailey, Keshana R | 3522 Lagustrum Ct | Arlington | TX | 76017-4703 | |
| Bailey, Kimberly | 9544 Dixie St | Redford | MI | 48239 | |
| Bailey, LaShawnda R | 5325 E Tropicana Ave Apt 1037 | Las Vegas | NV | 89122-6753 | |
| Bailey, Marcus | 19255 E Ne 10th Ave # 504 | Aventura | FL | 33179 | |
| Bailey, Michelle | 3404 W. Monroe St. | Chicago | IL | 60624 | |
| Bailey, Nekeisha R | 5915 Uvalde Rd, Apt #315 | Houston | TX | 77049 | |
| Bailey, Sherena L | 3312 Lackland Rd, Apt 12 | Fort Worth | TX | 76116 | |
| Bailey, Solomon J | 1510 N Hope Ave, Apt 202 | Reedley | CA | 93654 | |
| Bailey, Terrace | 15 Elmwood | Buffalo | NY | 14214 | |
| Bailey, Tracy | 6104 Breezewood Ct. #207 | Greenbelt | MD | 20770 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| BAILEY'S SWEEPER SERVICE | 41 W. MAYFLOWER AVE. | N. LAS VEGAS | NV | 89030 | |
| Bailon, Karina | 213 St .Anns Ave, Apt#3-S | Bronx | NY | 10454 | |
| Bailon, Martha R | 800 S walnut | Las crueses | NM | 88001 | |
| Bain, Ashlee | 714 Wichita Ave Apt 4 | El Cajon | CA | 92019 | |
| Baines, Christina L | 8520 Pitner Rd Apt 2809 | Houston | TX | 77080-2054 | |
| Baines, Donald | 5315 Gawain Dr | San Antonio | TX | 78218 | |
| Baines, Sandra T | 5023 W Adams St, Apt 1 | Chicago | IL | 60644 | |
| Bainton, Nikold N | 1214 Doris Ln, Apt 104 | Corona | CA | 92882 | |
| Baird Magdaleno, Wendy L | 13201 Nina Place | Garden Grove | CA | 92843 | |
| Baird, Asahna | 54-30 Beach Channel Dr, Apt 4H | Arverne | NY | 11692 | |
| Baity, Precious | 2805 Misty Water Dr Apt 4 | Decatur | GA | 30032 | |
| Bajade, Eloiza G | 1164 Decker St Unit B | El Cajon | CA | 92019 | |
| BAK APPAREL INC | 9 FOX HUNT LANE | GREAT NECK | NY | 11020 | |
| BAK GIRLS INC (EXPENSE VENDOR) | 9 FOX HUNT LANE | GREAT NECK | NY | 11020 | |
| BAKER & BAKER REAL ESTATE | DEVELOPERS, LLC, PO BOX 12397 | COLUMBIA | SC | 29211 | |
| Baker Jr, Myron D | 5700 Mack Rd, Apt 405 | Sacramento | CA | 95823 | |
| Baker, Alexis | 206 McCord St. | Charlotte | NC | 28216 | |
| Baker, Allison | 1652 F St | Sparks | NV | 89431 | |
| Baker, Amber M | 4954 Jerod Ct | Concord | NC | 28025 | |
| Baker, Andrew D | 4222 North Ave | Cincinnati | OH | 45236-3732 | |
| Baker, Anna | 142 Scotia Rd | Lackawanna | NY | 14218 | |
| Baker, Augenia K | 5619 Aldine Bender Rd, Apt 266A | Houston | TX | 77032 | |
| Baker, Betty E | 4203 Rustic Wagon | San Antonio | TX | 78253 | |
| Baker, Charlene | 38 N Central Ave | Chicago | IL | 60644 | |
| Baker, Collis | 4633 Marine Ave Unit 112 | Lawndale | CA | 90260-1246 | |
| Baker, Dontra L | 472 Beacon Hill Circle | Norfolk | VA | 23502 | |
| Baker, Elma L | 466 Broadway, Spc 1 | Chula Vista | CA | 91910 | |
| Baker, Jeffrey | 289 E 94th St Apt 2R | Brooklyn | NY | 11212 | |
| Baker, John A | 6110 Stover Ave Apt 4 | Cincinnati | OH | 45237-4729 | |
| Baker, Levell D | 5457 N Long Island Dr | Milwaukee | WI | 53209-5051 | |
| Baker, Morrice S | 176 Magnolia St | Bridgeport | CT | 06610 | |
| Baker, Sky L | 2312 Ridge Rd | Highland | IN | 46322-1563 | |
| Baker, Trevor | 44 Mayberry St | Rochester | NY | 14609 | |
| Baker, Zachary E | 6042 Barela Dr. | Las Cruces | NM | 88007 | |
| BAKERS SIGNS & MANUFACTURING, INC | 11201 FM 1485 | CONROE | TX | 77306 | |
| BAKERSFIELD FARP | PO BOX 749899 | LOS ANGELES | CA | 90074-9899 | |
| Bala Nain, Neetu | 142 Brayton Loop | Yuba City | CA | 95993 | |
| Balabbo, Precilla | Brodsky & Smith, LLC, 9595 Wilshire Boulevard, Suite 900 | Beverly Hills | CA | 90212 | |
| Baladez, Bianca M | 608 Illinois St | Bloomington | TX | 77951 | |
| BALANCE TECH | 37 W 37TH STREET | NEW YORK | NY | 10018 | |
| Balangyao, Meriam R | 1239Turk St Unit 402 | San Francisco | CA | 94115 | |
| BALBOA CAPITAL CORPORATION | 2010 MAIN STREET, 11TH FLOOR | IRVINE | CA | 92614 | |
| Balboa, Maribel | 546 S Country Club Dr, Apt 2015 | Mesa | AZ | 85210 | |
| Balboa, Mark A. | 1610 Date St. | Pharr | TX | 78577 | |
| Balboa, San Juana | 1610 Date Street | Pharr | TX | 78577 | |
| Balbuena Norverto, Amalia | 295 C St | Chula Vista | CA | 91910-1071 | |
| Balbuena, Deysi O | 26-07 21st St, Apt 1F | Queens | NY | 11102 | |
| Balbuena, Diana S | 2249 Tierra De Oro Way | El Paso | TX | 79938 | |
| Balcazar Davalos, Diana L | 715 W. Taft St. | Santa Maria | CA | 93458 | |
| Bald, John B | 105 Bond St, Apt 3 | Hartford | CT | 06114 | |
| Balde, Fatoumata B | 107 Hadley Vlg, CA | Buffalo | NY | 14261 | |
| Balderama, Cianna M | 1431 N Locust St | Visalia | CA | 93291 | |
| Balderas IV, Leonardo | 5800 Medina Base Rd Apt 4902 | San Antonio | TX | 78242-1747 | |
| Balderas, Angel N | 912 El Rancho Dr | Bekersfield | CA | 93304 | |
| Balderas, Brenda | 1011 Potomac | El Paso | TX | 79924 | |
| Balderas, Gloria L | 714 Vienna St, Apt 2 | Eagle Pass | TX | 78853 | |
| Balderas, Jessica | 2721 Monroe St | Long Beach | CA | 90810 | |
| Balderas, Jessica H | 37929 Rudall Ave | Palmdale | CA | 93550 | |
| Balderas, Joe A | 527 S San Bernardo Ave | San Antonio | TX | 78237-2040 | |
| Balderas, Mary Ann | 2212 Placer Dr | Bay Point | CA | 94565-3344 | |
| Balderrama, Vanessa | 820 S Taylor Ave, Unit# A | Montebello | CA | 90640 | |
| Baldovinos, Maria G | 3129 1/2 Chadwick Dr | Los Angeles | CA | 90032 | |
| Baldus, Katie | 609 S Philadelphia St | Anaheim | CA | 92805 | |
| BALDWIN HILLS ASSOCIATES LP | C/O PACIFIC WEST ASSET MGMT, P.O. BOX 19068 | IRVINE | CA | 92623 | |
| BALDWIN PARK FARP | P.O. BOX 748154 | LOS ANGELES | CA | 90074-8154 | |
| Baldwin Randolph, Jalin | 1018 Meadow | Houston | TX | 77020 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Baldwin, Carlos G | 5135 W Mountain St Apt C9 | Stone Mountain | GA | 30083 | |
| Baldwin, Guadalupe | 310 Baxley St | Porterville | CA | 93257 | |
| Baldwin, Lamar M | 220 County St, Apt 103 | New Haven | CT | 06511 | |
| Baldwin, Manesha M | 105 Runaway Bay Dr Apt 203 | Virginia Beach | VA | 23452-8106 | |
| Baldwin, Melissa L | 4701 W Indianola | Phoenix | AZ | 85031 | |
| Baldwin, Monica C | 4266 N 68th Ave Apt 4266 | Phoenix | AZ | 85033 | |
| Baldwin, Nakia S | 215 Sunnyside St | Houston | TX | 77076-3227 | |
| BALE TECHNOLOGIES | PO BOX 12 | DEAL | NJ | 07723 | |
| Bales, Javier R | 388 East 12th St | Pittsburg | CA | 94565 | |
| Baliling, Mark | 5378 Locust Ave | Long Beach | CA | 90805 | |
| BALL BOUNCE AND SPORT, INC | 1 HEDSTROM DRIVE | ASHLAND | OH | 44805 | |
| Ball, Chasity | 1304 N. Lorel Ave., #2 | Chicago | IL | 60651 | |
| Ball, Elizabeth J | 911 Pinhook Loop Rd | Gastona | NC | 28056 | |
| Ball, Joely S | 5265 M Dixie Hwy, Apt B2 | Oakland Park | FL | 33334 | |
| Ball, Linda G | 23330 Pebworth Pl | Spring | TX | 77373 | |
| Ball, Richard C | 2811 Rosedale St | Houston | TX | 77004-6240 | |
| Ball, Ryckiela | 19 Western Dr | Bakersfield | CA | 93311 | |
| BALL,BOUNCE AND SPORT,INC | P.O. BOX 951924 | CLEVELAND | OH | 44193 | |
| Ballard, Brianna | 31324 John R | Madison Heights | MI | 48071 | |
| Ballard, Johnathon M | 2217 Bernice Ave | Warren | MI | 48091-1039 | |
| Ballard, Kristin M | 1237 S Marietta St | Gastonia | NC | 28054 | |
| Ballard, Krystal A | 14225 Playa Del Rey | Corpus Christi | TX | 78418-7504 | |
| Ballard, Lynn M | 119 S Carbon St | Syracuse | NY | 13203-1209 | |
| Ballard, Regina R | 511 Yucca St Apt 302 | San Antonio | TX | 78220-3122 | |
| Ballard, Teiosha N | 212 Cherokee Rd | Hampton | VA | 23661-1615 | |
| Ballard, Trea T | 7500 Pinemont Dr, Apt 207 | Houston | TX | 77040 | |
| Ballard, Tyrone | 1520 E Mobile Ln | Phoenix | AZ | 85040 | |
| Ballenger, Sharina | 359 Alexander Ave | Spartanburg | SC | 29306 | |
| Balles, Manuel | 3587 Feather Ave | Baldwin Park | CA | 91706 | |
| Ballesteros Meza, Maria A | P.O. Box 5536 | San Luis | AZ | 85349 | |
| Ballesteros, Jaclyn A | 702 Sandy Hook Ave | La Puente | CA | 91744 | |
| Ballesteros, Mario J | 218 E High St | Watsonville | CA | 95076 | |
| Ballesteros, Romel | 1622 Lexington St | Delano | CA | 93215 | |
| Ballesteros, Vanessa | 2249 Adams St. | San Bernardino | CA | 92407 | |
| BALLET JEWELS LLC | 389 5th AVE, SUITE 1007 | NEW YORK | NY | 10016 | |
| BALLET JEWELS LLC | 3 EMPIRE BLVD | SOUTH HACKENSACK | NJ | 07606 | |
| Balli, Anna M | 2393 S. San Antonio | Pomona | CA | 91766 | |
| Ball-Trask, Jessica | 3401 Dunvale Rd, #2803 | Houston | TX | 77063 | |
| Baltazar Jr, Jorge A | 121 Averil Rd, Apt A | San Ysidro | CA | 92173 | |
| Baltazar, Claudina | 767 Greene Ave. | Brooklyn | NY | 11221 | |
| Baltazar, Valeria | 9501 Gschwind | El Paso | TX | 79924 | |
| Baltero Cruz, Rubylene B | 1825 Lewis Ave Apt 116 | Las Vegas | NV | 89101-5105 | |
| BALTIC LINEN COMPANY, INC | 1999 MARCUS AVE SUITE#220 | LAKE SUCCESS | NY | 11040 | |
| BALTIMORE COUNTY, MD | OFFICE OF BUDGET & FINANCE, 400 WASHINGTON AVE, ROOM 152 | TOWSON | MD | 21204-4665 | |
| Baltimore, William R | 1225 N Grove St | Redlands | CA | 92374 | |
| Bamanga, Hughes | 9842 Audelia Rd #1017 | Dallas | TX | 75238 | |
| BAMBOO JEANS | 1407 B'WAY, RM 2015 | NEW YORK | NY | 10018 | |
| BAMBOO JEANS CORP | 225B WEST 36TH ST | NEW YORK | NY | 10018 | |
| Bamfo, Reginali | 14551 Sanderson Ave | Dolton | IL | 60419 | |
| Banales, Daniel | 301 N McClay St | Santa Ana | CA | 92701 | |
| BANANA SPLIT | 1210 STIRLING ROAD #7B | DANIA | FL | 33001 | |
| Banbahji, Morice | 1524east 12street, 2nd Floor | Brooklyn | NY | 11230 | |
| Banda De Duran, Maria Celestina | 4901 E STATE HWY 107 NO 705 | EDINBURG | TX | 78542 | |
| Banda, Angelina M | 1539 Imperial Way | Salinas | CA | 93906 | |
| Banda, Antonio I | 7339 Wickahoney | San Antonio | TX | 78250-5228 | |
| Banda, Billy J | 1123 witter St apt 307 | Pasada | TX | 77506 | |
| Banda, Janet | 606 Limon Lane | Brownsville | TX | 78521 | |
| Banda, Lesley M | 13022 Meadow Leaf Ln | Houston | TX | 77039 | |
| Banda, Melissa P | 1218 Bigelow St | Houston | TX | 77009-6307 | |
| BANDAI AMERICA INCORPORATED | 5551 KATELLA AVE | CYPRESS | CA | 90630 | |
| Bandin, Danielle E | 3602 W McKinley St | Phoenix | AZ | 85009-4135 | |
| Bandy, Cynthia M | 4027 High Point Ln | Houston | TX | 77053 | |
| Banegas, Leny | 8716 63rd Ave | Berwyn Heights | MD | 20740 | |
| Banerjee, Bijali | 108-15 96th Street, 1ST Floor | Ozone Park | NY | 11417-2135 | |
| BANJO WEAR LLC | 6247 BROOKSIDE BLVD, SUITE 237 | KANSAS CITY | MO | 64113 | |
| BANJO WEAR LLC | 141 W 36TH ST., 17 FLOOR | NEW YORK | NY | 10018 | |
| BANK OF AMERICA N.A. | 333 S. HOPE ST, 13TH FLOOR | LOS ANGELES | CA | 90071 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|---|---|---|---|---|---|
| BANK OF THE WEST | DEPT LA 23091 | PASADENA | CA | 91185-3091 | |
| Banks, Alexis M | 14849 Greenview Rd | Detroit | MI | 48223-2328 | |
| Banks, Alonzo D | 4138 W Potomac Ave | Chicago | IL | 60651 | |
| Banks, Davonte T | 399 Leeve Road | Bay Point | CA | 94566 | |
| Banks, Dionne R | 1410 Old Williamsburg Rd | Yorktown | VA | 23690 | |
| Banks, Florence | 320 MOorris Ave, Apt 5E | Bronx | NY | 10451 | |
| Banks, Jessica L | 4815 Diaz Ave | Fort Worth | TX | 76107-6131 | |
| Banks, Latavia | 1527 E Main St Apt 301 | El Cajon | CA | 92021 | |
| Banks, Leon | 1965 Mark Trail | Decatur | GA | 30032 | |
| Banks, Linda G | 2804 W. Coldspring Lane | Balto | MD | 21215 | |
| Banks, Nijah M | 1319 S Harding Ave | Chicago | IL | 60623-1327 | |
| Banks, Nikea M | 5425 W Van Buren St Apt 1 | Chicago | IL | 60644-4745 | |
| Banks, Renee | Jonathan DeLozano, Esq., LAF Chicago, 120 S. LaSalle Street,, Suite 900 | Chicago | IL | 60603 | |
| Banks, Shadonna K | 1212 Evergreen Ave | Richmond | VA | 23224 | |
| Banks, Sharita G | 330 Timberlane Dr | San Antonio | TX | 78218 | |
| Banks, Sichel A | 4900 Delano Rd | College Park | GA | 30349-2640 | |
| Banks, Trebor N | 6432 Old Pineville Rd | Charlotte | NC | 28217 | |
| Banks, Vermia A | 131 East 12th Street | Cincinnati | OH | 45220 | |
| Banks, Xhiandra C | 4426 E 31st Street | Tucson | AZ | 85711 | |
| Banks-Carter, Quiniesha | 4155 N 13th St | Milwaukee | WI | 53209 | |
| Banos Coloma, Jonathan A | 35 Dean St, Apt 2 | Boston | MA | 02125 | |
| Banuelos Ramirez, Maria P | 3224 W Indian School Rd, Apt# B140 | Phoenix | AZ | 85017 | |
| Banuelos Villalobos, Erika | 3501 San antonio, #5 | El Paso | TX | 79905 | |
| Banuelos, Alicia | 6740 Peralta Pl | Jurupa Valley | CA | 92509 | |
| Banuelos, Christine M | 3322 Remington Way | San Jose | CA | 95148 | |
| Banuelos, Daisy | 17171 Aragon Drive | Perris | CA | 92570 | |
| Banuelos, Rosa N | 1220 Michael Darcy | Colton | CA | 92324 | |
| Banuelos, Yesenia | 543 S East St, Apt 10 | Anaheim | CA | 92805 | |
| Banuelos, Yovana | 200 E Tahquitz Canyon Way, #116 | Palm Springs | CA | 92262 | |
| Baptiste, Joseph U | 605 Georgia Ave | Brooklyn | NY | 11207 | |
| Baptiste, Kendia J | 85 linwood st Apt 1 | Malden | MA | 02148 | |
| Baptiste, Makeda L | 8601 Broadway St | Houston | TX | 77061 | |
| Baptiste, Violtha J | 254 Broadway, Apt 5 | Malden | MA | 02148 | |
| Baquero, Ernest V | 30324 Lamplighter Ln | Menifee | CA | 92584 | |
| BARABAS | 1427 MAPLE AVE | LOS ANGELES | LA | 90015 | |
| Barahona, Belinda E | 523 E Holt Ave | Pomona | CA | 91769 | |
| Barahona, Jazmin | 32 Del Monte St | San Francisco | CA | 94112 | |
| Barahona, Xiomara M | 6626 Hayvenhurst Ave Apt 106 | Van Nuys | CA | 91406 | |
| Barajas Alvarado, Maria D | 2901 Virginia Ave, Apt# 3 | Bakersfield | CA | 93307 | |
| Barajas Castillo, Genoveva | 859 Hickack St | Las Vegas | NV | 89110 | |
| Barajas De Garcia, Imelda | 1026 S. C Street | Madera | CA | 93638 | |
| Barajas Garcia, Imelda | Carol Gillam, Sara Heum, The Gillam Law Firm, 10866 Wilshire Blvd., Ste 400 | Los Angeles | CA | 90024-4338 | |
| Barajas Garcia, Sonia | 12210 Dorsey, Apt 1 | Waterford | CA | 95386 | |
| Barajas Herrera, Gema L | 795 Geary Street | San Francisco | CA | 94109 | |
| Barajas Jimenez, Yesenia | 1812 Conejo Dr | San Bernardino | CA | 92404-5517 | |
| Barajas, Alberto | 4045 E Mono St | Fresno | CA | 93702-2925 | |
| Barajas, Audrey | 14299 La Paz Dr., #52 | Victorville | CA | 92395 | |
| Barajas, Christina | 2301 Kazimir Dr | Corpus Christi | TX | 78418 | |
| Barajas, Daniel P | 4917 Norwich Ave | Sherman Oaks | CA | 91403 | |
| Barajas, Elvia B | 219 W. Williams St., Apt# A | Santa Maria | CA | 93458 | |
| Barajas, Erica | 3303 Burton Ave | Lynwood | CA | 90262 | |
| Barajas, Esmeralda | 734 E 4th Ave | Escondido | CA | 92025 | |
| Barajas, Gabriela | 2179 W.Granite Creeck | Merced | CA | 95348 | |
| Barajas, Gabriela | 763 E Margarita Rd | Rialto | CA | 92376-3743 | |
| Barajas, Joseph | 2301 Kazmir Dr | Corpus Christi | TX | 78418 | |
| Barajas, Kassandra | 2309 Walter St | Huntington Park | CA | 90255 | |
| Barajas, Laura | 763 E Margarita Rd | Rialto | CA | 92376-3743 | |
| Barajas, Liliana | 208 E 78th St | Los Angeles | CA | 90003 | |
| Barajas, Lisett V | 113F Elbridge Ave | Cloverdale | CA | 95425 | |
| Barajas, Lucia | 21914 Dolores St | Carson | CA | 90745 | |
| Barajas, Margarita | 6431 N. Vine Ave | Winton | CA | 95388 | |
| Barajas, Maria del Carmen | 2605 W Melvin St Apt 3 | Phoenix | AZ | 85009-4448 | |
| Barajas, Marisa M | 43627 Commanche St | Indio | CA | 92203 | |
| Barajas, Meriel S | 3235 E Randolph Rd Apt C | Phoenix | AZ | 85008 | |
| Barajas, Norma | 1809 Lacey St Apt 15 | Bakersfield | CA | 93304 | |
| Barajas, Raymundo | 1055 W Shamrock Ave | Rialto | CA | 92376 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Barajas, Rosa Maria | 1029 Florida St. | Imperial Beach | CA | 91932 | |
| Barajas, Rosario | 21000 PARTHENIA ST, UNIT 26 | CANOGA PARK | CA | 91304 | |
| Barajas, Roxanne S | 7151 Glen Grove | San Antonio | TX | 78239 | |
| Barajas, Ruby G | 2086 Lucretia Ave, Apt# 307 | San Jose | CA | 95122 | |
| Barajas, Tara C | 8028 S Central Ave Apt 2004 | Phoenix | AZ | 85042-6580 | |
| Barajas, Vanessa | 11819 Yosemite Blvd. Sp16 | Waterford | CA | 95386 | |
| Barajas, Yessenia | 208 E 78Th Street | Los Angeles | CA | 90003 | |
| Barata Damas, Rosario I | 5290 Rambling Rd | Las Vegas | NV | 89120-1346 | |
| Barath, Teneisha | 100 Guyer St | Hobart | IN | 46342 | |
| Barato, Elia P | 10714 Estates del Sol Dr | Riverview | FL | 33579 | |
| Barb, Angelique A | 7474 La Mancha Way, Apt 12 | Sacramento | CA | 95823 | |
| Barba, Brianna | 639 Thames Dr | El Paso | TX | 79907 | |
| Barba, Calletano | 6300 S Headley Rd Apt 2204 | Tucson | AZ | 85746 | |
| Barba, Daniel | 27 W Hawk St | Heber | CA | 92249 | |
| Barba, Kimberly | 509 S 20 1/2 St | Mcallen | TX | 78501 | |
| Barba, Martina E | P.O. Box 14683 | San Luis | AZ | 85349 | |
| BARBARA FIELDS BUYING OFFICE,INC. | 110 EAST 9TH STREET, SUITE #A1289 | LOS ANGELES | CA | 90079 | |
| BARBARA MYLES | 1321 N MASON AVE | CHICAGO | IL | 60651 | |
| Barbary, Yacuri | 1303 Gears Rod Apt 312` | Hiuston | TX | 77067 | |
| Barbee, Keyearra A | 519 Wren Ave | Duncanville | TX | 75116-2747 | |
| Barbee, Sharon R | 8004 Bentley Dr Apt 13303 | San Antonio | TX | 78218-2243 | |
| Barber Jr, Owen S | 420 N 2nd St Apt 4 | Belen | NM | 87002 | |
| Barber McDougal, Miki S | 1620 Hazel Ave | Yuba City | CA | 95993 | |
| Barber, Charles | 809 N. Waller #2 | Chicago | IL | 60651 | |
| Barber, Gwendolyn | 1248 121st St. | Los Angeles | CA | 90059 | |
| Barber, Iesha K | 1419 Truman St, Apt 2 | Hammond | IN | 46320 | |
| Barber, Ryan J | 4129 N 49th Ave | Phoenix | AZ | 85031 | |
| Barber, Shania | 211 S Florence, sp #50 | Gallup | NM | 87301 | |
| Barber, Ti'Erra D | 4742 Casa Verde St | San Antonio | TX | 78233-6453 | |
| Barber, Tracey | 3876 Blue Granite Way | Conley | GA | 30288 | |
| Barber, Tyrell | 1112 Six Ave. | Schenectady | NY | 12306 | |
| Barbosa Nieva, Marcos A | P.O. BOX 1303 | Donna | TX | 78537 | |
| Barbosa, Bertha A | 6308 E St | Mercedes | TX | 78570 | |
| Barbosa, Brayan E | 3946 Marks Pl | Fort Worth | TX | 76116-7966 | |
| Barbosa, Eva | 6344 Brandywine Way | Las Vegas | NV | 89107 | |
| Barbosa, Luisa | 5181 West Oakland Park Blvd, Apt 306 | Lauderdale Lakes | FL | 33313 | |
| Barbosa, Maricela | 5783 Mile 11N | Mercedes | TX | 78570 | |
| Barbosa, Mistique A | 530 E Main St | Fall River | MA | 02724-3115 | |
| Barbosa, Sergio J | 561 Rebecca Dr | Donna | TX | 78537 | |
| Barbour, Jontae | 3219 Burbank Ln | Woodbridge | VA | 22193 | |
| Barboza, Brenda | 701 Planz Rd Apt # 4 | Bakersfield | CA | 93304 | |
| Barboza, Savannah | 83 Beech St. | New Bedford | MA | 02740 | |
| Barboza, Taliyah | 225 Myrtle St Apt 2 | New Bedford | MA | 02740 | |
| Barboza-Flores, Josefina | 3262 Tesoro Loop | Eagle Pass | TX | 78852 | |
| Barcena, Veronica A | 2129 Waverly Ave | San Antonio | TX | 78228 | |
| Barcenas, Iridian | 12550 John F Kennedy Blvd, Apt 510 | Houston | TX | 77039 | |
| Barcenas, Maria | 4210 Tierra Rica Cir | Weslaco | TX | 78599-5382 | |
| Bard, Aaron J | 407 N 14th St | San Jose | CA | 95112 | |
| Bard, Nolan | 1318 Madrid Ave | Torrance | CA | 90501 | |
| Bardewa, Bikash | 1830 Broadway Ave | San Pablo | CA | 94806 | |
| BARE INC. | 244 5TH AVE, #201 | NEW YORK | NY | 10001 | |
| BARE INC. | 244 5TH AVE, SUITE W201 | NEW YORK | NY | 10001 | |
| Barela, Denise D | 1826 N 39th Ave | Phoenix | AZ | 85009 | |
| Barela, Estella | 1326 N Mesquite St, Apt# 2 | Las Cruces | NM | 88001 | |
| Barela, Isaac A | 5604 Milagro Dr | Bakersfield | CA | 93307 | |
| Barela, Jazlin N | 60 High Deal Rd | Los Lunas | NM | 87031-6234 | |
| Barela, Lorraine S | 16211 Cornuta Ave | Bellflower | CA | 90706 | |
| BARGAIN BANK | 2322 E. 51 ST | VERNON | CA | 90058 | |
| Bargas, Brittany A | 569 Avaloni Ave, Apt 3 | San Jose | CA | 95133 | |
| Barginear, Kaijah A | 5205 W Apollo Rd | Laveen | AZ | 85339 | |
| Baril, Jessica L | 1600 M St | Fresno | CA | 93721 | |
| Barjolo, Rena | 8 Laurel St | Worcester | MA | 01608 | |
| Barka, Adam S | 192 Van Camp Blvd | Los Lunas | NM | 87031 | |
| Barka, Leandra | 192 Van Camp Blvd | Los Lunas | NM | 87031 | |
| BARKER, & FANCHER, LLP | ATTORNEYS AT LAW, 555 N. CARANCAHUA ST, SUITE 1200 | CORPUS CHRISTI | TX | 78401-0843 | |
| Barker, Corene L | 1235 Mosher Ln | Houston | TX | 77088-1925 | |
| Barker, Geraldine A | 301 N 87th Pl | Mesa | AZ | 85207 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Barkers, Saphire A | 1717 Centra Villa Apt A32 | Atlanta | GA | 30311 | |
| Barkow, Kimberly Lynn | 4848 Piper St. | Fremont | CA | 94538 | |
| Barksdale, Alexis S | 505 Hicks Ave | Norfolk | VA | 23502-3807 | |
| Barksdale, Nicole M | 5426 Peachwood Dr | Charlotte | NC | 28216 | |
| Barksdale, Quiniece L | 3 Monaghan Cir | Sacramento | CA | 95823 | |
| BARLO SIGNS INTERNATIONAL INC. | 158 GREELEY STREET | HUDSON | NH | 03051 | |
| Barlow Adams, Adrianne L | 957 Lessing St | Pittsburgh | PA | 15220 | |
| Barnello, Robert | 460 S Main St Apt 191 | N Syracuse | NY | 13212 | |
| Barnes Jr, Arthur T | 445 Shonnard St | Syracuse | NY | 13204 | |
| Barnes, Alisha | 3931 Panthersville Road | Ellenwood | GA | 30294 | |
| Barnes, Alton J | 246 Cambridge St | Syracuse | NY | 13210 | |
| Barnes, Angela L | 4647 Wenda St Apt C208 | Houston | TX | 77051 | |
| Barnes, Ashely R | 14131 Cornerstone Village Dr | Houston | TX | 77014 | |
| Barnes, Chiketa S | 2854 W Montrose Ave, Apt# 2 | Chicago | IL | 60618 | |
| Barnes, Darryl R | 409 N Colorado St | San Antonio | TX | 78207 | |
| Barnes, Deborah | 205 Graves Ave | Sacramento | CA | 95838 | |
| Barnes, Jerome | 619 Dreslen Dr | Newport News | VA | 23601 | |
| Barnes, Jessica | 20491 Sharon Ann Lane | Perris | CA | 92570 | |
| Barnes, Jones B | 310 East Foothill Blvd | Pomona | CA | 91760 | |
| Barnes, Joseph B | 3506 Hathaway Ave, # 214 | Long Beach | CA | 90815 | |
| Barnes, Kimberly D | 3918 Atascocita Rd Apt 1625 | Humble | TX | 77396-4481 | |
| Barnes, Malcom D | 2404 E Oliver st | Baltimore St | MD | 21213 | |
| Barnes, Michael | 2662 Pasadena | Detroit | MI | 48238 | |
| Barnes, Raymond L | 896 Lime Tree Ct Apt F | Newport News | VA | 23608 | |
| Barnes, Reanna | 15641 Turner Ave | Markham | IL | 60428 | |
| Barnes, Shwayne S | 14037 Callahan Dr | Houston | TX | 77049-4041 | |
| Barnes, Sierra | 645 Hunts apt # 2036 | Grand Prairie | TX | 75050 | |
| Barnes, Stacy M | 1696 5th Ave | Olivehurst | CA | 95961-4051 | |
| Barnes, Taylor M | 1 York Ct | sumter | SC | 29154 | |
| Barnes, Tempest J | 130 1st St, Uppr | Rochester | NY | 14605 | |
| Barnes, Tracy N | 5935 N. Ravenswood, 2B | Chicago | IL | 60660 | |
| Barnett, Briana M | 17404 Annchester | Detroit | MI | 48219-4211 | |
| Barnett, Dennis R | 7724 Hanover Pkwy | Greenbelt | MD | 20770 | |
| Barnett, Juwan | 5321 W Foster Ave Apt 1 | Chicago | IL | 60630 | |
| Barnett, Kiana S | 961 Camino Espeso | Rio Rico | AZ | 85648 | |
| Barnett, Paul | 333 Maryanne Ave. | Barstow | CA | 92311 | |
| Barnett, Shakena | 5536 Arnold Palmer Dr Apt 1038 | Orlando | FL | 32811-1926 | |
| Barnett, Shinice | 4209 Carmel Ave | Fort Worth | TX | 76119 | |
| Barnett, Tamera A | 15045 Seeley Ave | Harvey | IL | 60426 | |
| Barnwell, Kristina | 511 Milan Rd E | Charlotte | NC | 28216 | |
| Barocio Morales, Rosa A | 133 Carr Avenue Apt H | Salinas | CA | 93905 | |
| BARON DISTRIBUTOR | 1428 ESSEX ST | LOS ANGELES | CA | 90021 | |
| BARON DISTRIBUTORS | 1601 PERRINO PLACE, BLDG A | LOS ANGELES | CA | 90023 | |
| Barr, Demetrious L | 1303 Charbonneau | Columbia | SC | 29210 | |
| Barr, Javon | 2637 Grande Vista Ave, #C | Oakland | CA | 94601 | |
| BARRACUDA NETWORKS, INC. | DEPT LA 22762 | PASADENA | CA | 91185-2762 | |
| Barragan Ambrocio, Dalia | 3409 Mayfair Dr S | Fresno | CA | 93703 | |
| Barragan Arias, Martha M | 1726 Sir John Ct | Orlando | FL | 32837 | |
| Barragan Gutierrez, Claudia I | 1952 Lazzini Ave., Apt. D | Santa Rosa | CA | 95407 | |
| Barragan Sanchez, Jannet | 2303 N 71st Ave | Phoenix | AZ | 85035 | |
| Barragan, Daisy | 3344 n. 27th ave, Lot 45h | Phoenix | AZ | 85017 | |
| Barragan, Jasmine M | 1428 E 59Th Pl | Los Angeles | CA | 90001 | |
| Barragan, Karina | 8836 Lawson, Apt 21 | El Paso | TX | 79904 | |
| Barragan, Lucy G | 1808 E Crosby Rd | Carrollton | TX | 75006 | |
| Barragan, Miguel A | 906 E. 84th Place | Los Angeles | CA | 90001 | |
| Barragan, Miriam | 13204 Sunbird Dr | Moreno Valley | CA | 92553 | |
| Barragan, Nancy | 1198 South L St | Oxnard | CA | 93033 | |
| Barragan, Nancy | 105 W. Virginia St #A | Rialto | CA | 92376 | |
| Barragan, Natalee N | 1412 OSullivan Dr | El Paso | TX | 79928 | |
| Barragan, Yesnia | 1821 Pennsylvania Ave., Apt F | Richmond | CA | 94801 | |
| Barragan, Yolanda A | 3636 Bolivar Dr Apt 110 | Dallas | TX | 75220-3604 | |
| Barrandey, Jarenjely I | 2225 N Latrobe Ave | Chicago | IL | 60639-3017 | |
| Barranza De Ayon, Loreto | 123 Haravest Ln. | Palmdale | CA | 93550 | |
| Barraza Gomez, Emma | 6613 W Palm Ln | Phoenix | AZ | 85035 | |
| Barraza, Brenda K | 1007 W. Indian School #B | Phoenix | AZ | 85013 | |
| Barraza, Cinthya A | 10501Montwood Dr, Apt 91 | El Paso | TX | 79935 | |
| Barraza, Danielle M | 5201 Johnstock Bauer, Apt 26D | VIctoria | TX | 77904 | |
| Barraza, Francisco | 2701 Grant | El Paso | TX | 79930 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Barraza, Gloria | 2612 NW 26th St | Fort Worth | TX | 76106 | |
| Barraza, Lilian | 511 N Lewis | Mesa | AZ | 85201 | |
| Barraza, Maria | 633 Dinsinger, Apt# 304 | El Paso | TX | 79927 | |
| Barraza, Maria M | 2375 N Calle Piedras Negras | Nogales | AZ | 85621 | |
| Barraza, Mirna Y | 1650 Auseon Ave | Oakland | CA | 94621 | |
| Barraza, Neave I | 3505 Norma Ave | McAllen | TX | 78503 | |
| Barraza, Pedro | 204 W Maple Ave | Lompoc | CA | 93436 | |
| Barrer, Darlene | 15806 Olde Highway 80 | El Cajon | CA | 92021 | |
| Barrera Garza, Fernando | 1011 W Eagle Ave | Phoenix | TX | 78577 | |
| Barrera, Alejandra | 3114 Mierianne St | Houston | TX | 77093 | |
| Barrera, Alonzo E | 9545 Antares Street | Las Cruces | NM | 88012 | |
| Barrera, Corina | 250 Dorie St | San Antonio | TX | 70220 | |
| Barrera, Denisse | 8245 Glenview Dr | Houston | TX | 77017 | |
| Barrera, Edith | 3401 S Estrellita Ave | Harlingen | TX | 78552-7807 | |
| Barrera, Erika S | 2712 S Watson Street | Visalia | CA | 93277 | |
| Barrera, Evelin | 5959 Bonhomme Rd | Houston | TX | 77036 | |
| Barrera, Ferdinand | 194 Wembley Dr | Daly City | CA | 94015 | |
| Barrera, Jocelyn | 235 S Indiana Ave | Brownsville | TX | 78521 | |
| Barrera, Manuel | 11101 Palafox Dr | Laredo | TX | 78045 | |
| Barrera, Michael | 3642 E Willow Ct | Visalia | CA | 93292 | |
| Barrera, Miriam S | 509 S Concepcion | El Paso | TX | 79905 | |
| Barrera, Monique E | 19241 Pyramid Cir | Lake Elsinore | CA | 92530 | |
| Barrera, Paloma C | 8718 Trace Creek | Converse | TX | 78109 | |
| Barrera, Paola M | 1555 Tangerine Dr Pr 906 | Orange Cove | CA | 93646 | |
| Barrera, Robert | 1304 N Burke | Visalia | CA | 93292 | |
| Barrera, Teresa | 2846 N Troy | Chicago | IL | 60618 | |
| Barrera, William | 12246 Carnation Ln, #C | Moreno Valley | CA | 92557 | |
| Barrera, Zuleyka | 4315 N 49th Ave | Phoenix | AZ | 85031 | |
| Barreto Ambet, Suanyliz | HC 01 Box 2512 | Florida | PR | 00650 | |
| Barreto Ruiz, Jenzi S | 810 maple avenue, c1 | Hartford | CT | 06114 | |
| Barreto, Brianna R | 7503 Schiller St | Houston | TX | 77055 | |
| Barreto, Kaylan J | 1018 W New York St, Apt 1A | Aurora | IL | 60506 | |
| Barrett, David N | 814 Lassale Dr Apt 8D | Hampton | VA | 23669 | |
| Barrett, Raven T | 5520 Fletcher Ave | Fort Worth | TX | 76107 | |
| Barrett, Timothy | 5332 Marlfield Drive | Norfolk | VA | 23302 | |
| Barrett, Tirana M. | 1922 Clyde Ave. | Los Angeles | CA | 90019 | |
| Barrial, Beatriz | 2135 NE 169 ST, Apt# 106 | North Miami Beach | FL | 33162 | |
| Barrie, Aissatu | 3378 Green Briar Pkwy SW | Atlanta | GA | 30331 | |
| Barriente, Ana | 4939 E Leisure | Fresno | CA | 93710 | |
| Barrientos, Anai D | 1075 Obispo Ave #7 | Long Beach | CA | 90804 | |
| Barrientos, Gertrudis Y | 3158 24th St Apt 3 | San Francisco | CA | 94110-4050 | |
| Barrientos, Irania I | 4642 Grey Dr Apt 2 | Los Angeles | CA | 90032 | |
| Barrientos, Jacquelyn E | 31800 Sky Blue Water | Cathedral City | CA | 92234 | |
| Barrientos, Karina | 945 S Mesa Hills Dr | El Paso | TX | 79912-5122 | |
| Barrientos, Melisa | 1725 S Veterans Blvd | Eagle Pass | TX | 78852 | |
| Barrientos, Priscila | 1725 S Veterans Blvd | Eagle Pass | TX | 78852-6476 | |
| Barriga Delgado, Brenda | 164 Shasta St | Watsonville | CA | 95076 | |
| Barriga Garcia, Leonel | 32213 Paseo Carolina | San Juan Capristano | CA | 92675 | |
| Barrile, Coralia E | 11000 Peach Ave | Mission Hills | CA | 91345 | |
| Barrimond, Andrea M | 4231 N. Woodson Ave | Fresno | CA | 93705 | |
| Barringer, Carrie | 33 Hanson Dr | Springfield | MA | 01128-1019 | |
| Barrios Jacobo, Selena | 38575 10th Pl E, # 101 | Palmdale | CA | 93550 | |
| Barrios Morales, Samarie | Carr 155 K 3.2 | Villa Paraiso | PR | 00769 | |
| Barrios, Danny | 455 E. Morningside St. | Long Beach | CA | 90805 | |
| Barrios, Eric A | 628 E 12th St., Apt 4 | Douglas | AZ | 85607 | |
| Barrios, Jessica M | 1042 W. 96th St | Los Angeles | CA | 90044 | |
| Barrios, John Carlos A | 2320 E 19th St | Tucson | AZ | 85719 | |
| Barrios, Kimberly | 8539 Fontana st | Downey | CA | 90241 | |
| Barrios, Maribel | 14822 W. Sunset Ave. | Kerman | CA | 93630 | |
| Barrios, Rosa C | 16545 Rawwhide Ave | Palmdale | CA | 93591 | |
| Barrios, Sandra | 2095 Country View Ave | Tulare | CA | 93274 | |
| Barrios, Vanessa M | 611 Rochex Ave | Salinas | CA | 93906 | |
| Barrios, Yadisley | 29959 SW 158 Pl | Homestead | FL | 33033 | |
| Barrios, Yenitza | 653 Lobelia Dr | Davenport | FL | 33837 | |
| Barrois Ozuna, Christine D | 4602 N Black Canyon Hwy Lot 11 | Phoenix | AZ | 85017-3718 | |
| Barron Gutierrez, Brenda | 10617 Inez St, Apt 8 | Whittier | CA | 90605 | |
| Barron III, Sabas | 7210 Rugged Ridge | Corpus Christi | TX | 78413 | |
| Barron, Claudia | 1349 La Meza St. | Yuma | AZ | 85365 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Barron, Concetta D | 61 Alexander Ave | Daly City | CA | 94014 | |
| Barron, Emily | 13507 Green Teal Ln | Houston | TX | 77039-2513 | |
| Barron, Enedelia | 315 Vance Jackson Rd Apt D36 | San Antonio | TX | 78201-3360 | |
| Barron, Jayono | 438 Crespi Pl | San Leandro | CA | 94580 | |
| Barron, Jordan H | 9616 S 2nd Ave, # 1 | Inglewood | CA | 90305 | |
| Barron, Jose A | 8617 Beverly Rd | Pico Rivera | CA | 90660 | |
| Barron, Jose A | 13507 Green Teal Ln | Houston | TX | 77039-2513 | |
| Barron, Kayla M | 212 Sam Houston Apt 105 | Victoria | TX | 77901 | |
| Barron, Kevin | 1480 Eagle St | Chesterton | IN | 46304 | |
| Barron, Maria G | 2603 Forest Ridge CT | Arlington | TX | 76016 | |
| Barros, Alex | 293 School St Apt 1L | Stoughton | MA | 02072-2779 | |
| Barros, Aniger | 561 Central St | Stoughton | MA | 02072-4119 | |
| Barroso, Arely B | 14056 Warren Belin Dr | Horzon City | TX | 79928 | |
| Barroso, Jessica | 1517 S Raitt Apt C | Santa Ana | CA | 92704 | |
| Barrow, Awa | 5600 Brookshadow Dr | Raleigh | NC | 27610 | |
| Barrow, Ebony C | 5851 Overdale St | Houston | TX | 77033 | |
| Barrow, Nakia A | 1310 10th Ave | Schenectady | NY | 12303 | |
| Barrows Jr, Brian A | 36 Crawford St Apt 5 | Boston | MA | 02121 | |
| Barrozo, Michael J | 3215 Malik Ave | Ceres | CA | 95307-7260 | |
| Barrs, Clyde A | 7936 Grow Ln | Houston | TX | 77040-5913 | |
| Barrueta, Aidet | 1435 Dubuque St | Oceanside | CA | 92058 | |
| Barrueto, Rosa N | 6615 Meritmoor Cir | Orlando | FL | 32818 | |
| Barry, Ryan | 406 H Street | Sparks | NV | 89431 | |
| Barry, Tonia M | 27069 Belvedere Ct, Apt# 4 | Hayward | CA | 94544 | |
| Bartell, Marsalla M | 111 6th North St | Syracuse | NY | 13208 | |
| Barth, Deirdre | 1203 Ashley Bvld | New Bedford | MA | 02745 | |
| Barth, Timothy M | 140 S Palomas Ave | Tucson | AZ | 85745 | |
| Bartley Jr, Carl A | 3762 Cress Way Dr | Decatur | GA | 30034 | |
| Barton, Daniella | 398 Earle St | New Bedford | MA | 02746 | |
| Barton, Victoria | 2864 Moonstone Dr | Signal Hill | CA | 90755 | |
| Bartram, Deanne N | 7850 W McDowell Rd, Apt 2095 | Phoenix | AZ | 85035 | |
| Barua, Aishi | 1440 Elm Ave Apt 6 | Long Beach | CA | 90813-2080 | |
| Barua, Nabanita | 1342 Elm Ave | Long Beach | CA | 90813 | |
| Baruki, Gabriela D | 3302 E 23Rd Ave | Tampa | FL | 33605 | |
| BARZA EXPRESS, INC | 18601 S. SUSANA RD | COMPTON | CA | 90221 | |
| Basdeo, Amir | 437 North 12st | Newark | NJ | 07107 | |
| Basey, Latanya M | 7313 NOrthline #313 | Houston | TX | 77076 | |
| Basey, Rose | 9002 Sterlingshirt #1702 | Houston | TX | 77078 | |
| Basey, Tawnya | 224 Mary St | Kannapolis | NC | 28081 | |
| BASIC LINE | | | | | |
| BASIC RESOURCES DBA USA UNDERWEAR | 1411 BROADWAY, 2ND FL | NEW YORK | NY | 10018 | |
| BASIC SPORTSWEAR | 145 WEST 28TH STREET | NEW YORK | NY | 10001-6114 | |
| BASICLINE INTER LTD | RAMA IMPEX, INC., 7764 SAN FERNANDO ROAD, UNIT #11 | SUN VALLEY | CA | 91352 | |
| BASICLINK, INC. | 761 D AVENUE, SUITE B | CORONADO | CA | 92118 | |
| Basili, Diego M | 19499 NE 10th Ave Apt 301 | Miami | FL | 33179-5761 | |
| Baskett, Davette | 134 Bay Shell Dr | Columbia | SC | 29203 | |
| Baskin, Tiffany | 20410 Wexford St | Detroit | MI | 48234-1812 | |
| Basnigth, Jazmine L | 923 Trice Terrace Apt B | Norfolk | VA | 23502 | |
| BASS SECURITY SERVICES, INC | 26701 RICHMOND ROAD | BEDFORD HEIGHTS | OH | 44146 | |
| Bass, Jealisa R | 4509 N 36th St Apt 7 | Milwaukee | WI | 53209 | |
| Bass, Roshunda R | 413 Jack St | Lufkin | TX | 75901 | |
| Bass, Udersis J | 1037 Saint Clair St | Houston | TX | 77088-6243 | |
| Bassett, Deaira E | 7 Dinsmore Ave. | Pittsburgh | PA | 15205 | |
| Bassey, Bassey N | 5915 Cherrywood Ter apt 301 | Greenbelt | MD | 20770 | |
| Bastardo, Orlando F | 1010 Dover Street | Delano | CA | 93215 | |
| Bastawi, Ahmed | 2450 38th St | Astoria | NY | 11103 | |
| Basulto, Jolanda G | 166 Heather Ave | San Antonio | TX | 78223 | |
| Basulto, Victoria | 1352 Butler Way | Upland | CA | 91786 | |
| Basurto Mani, Veronica | 104 E 51 St, Apt# 4 | Los Angeles | CA | 90011 | |
| Batchelor, Breana Y | 3122 Lawnview Ave | Baltimore | MD | 21213-1618 | |
| Bateman, Sasha | 3005 Monterey Dr | Decatur | GA | 30032 | |
| Bates, Cinnamon | 37 North Parkside | Chicago | IL | 60644 | |
| Bates, Clarissa D | 523 Moselle Ave | San Antonio | TX | 78237 | |
| Bates, Debra | 307 Hydrick St. | Spartanburg | SC | 29306 | |
| Bates, Imani D | 791 Herkimer St, Apt 1 | Brooklyn | NY | 11233 | |
| Bates, Nadine | 7527 Ruffner Ave | Van Nuys | CA | 91406 | |
| Bates, Paula A | 4415 Bayou Vista | Houston | TX | 77091 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| BATH SENSE LLC | 250 CARTER DRIVE | EDISON | NJ | 08817 | |
| Batie, Alexandria | 5125 W Cullom Ave Apt 2 | Chicago | IL | 60641 | |
| Batista Diaz, Arisdamel | 93 Calle Maritima, Bo Sabana | Guaynabo | PR | 00965 | |
| Batista Reyes, Marilu | 6200 Marinette Dr | Houston | TX | 77036 | |
| Batista, Adelaida | 12320 Bronson Way | Orlando | FL | 32824 | |
| Batista, Jeannette | 22270 Braddock Ave | Queens | NY | 11428 | |
| Batista, Kevin A | 221 S Bruce St Apt 221 | Las Vegas | NV | 89101-5101 | |
| Batista, Yareisie M | 110 South St, Apt C4 | Harford | CT | 06114 | |
| Batista, Yunaisy | 11412 SW 190th Terrace Rd | Miami | FL | 33157-6541 | |
| Batiste, Darlene | 424 E. 111th St. | Los Angeles | CA | 90061 | |
| Batiste, Kim | 136 W 70th St | Los Angeles | CA | 90003 | |
| Batiste, Rockella D | 4915 Hornbeam Ln | Rosenberg | TX | 77471 | |
| Batolina, Lenie D | 14401 Chrisland Ave | San Jose | CA | 95127 | |
| Batres, Adelina | 4505 Aldine Mail Rd., Apt. 715 | Houston | TX | 77039 | |
| Batres, Sara Ivette | 2155 Lanai Ave, Apt# 107 | San Jose | CA | 95122 | |
| Batrez, Lorenza | 4326 N. Black Canyon Hwy, #132 | Phoenix | AZ | 85017 | |
| Batrez, Omar | 4326 N. Blackcanyon Hwy, Apt 132N | Phoenix | AZ | 85017 | |
| Battie, Ashley L | 9007 Jennie Lee Ln | Dallas | TX | 75227 | |
| Battiste, Cepressia | 4040 Synott Rd Apt 1602 | Houston | TX | 77082 | |
| Battistini Colon, Elizabeth | HC-04 Box 11441 | Yauco | PR | 00698 | |
| Battle, Carlos M | 4044 N 19th St | Milwaukee | WI | 53209-6804 | |
| Battle, Jamar R | 2680 NW 21 Court | Lauderdale | FL | 33311 | |
| Battle, Jonathan | 40 Graham St | Stratford | CT | 06615 | |
| Baty, Dominique R | 5759 Easthampton Dr Unit C | Houston | TX | 77039-5054 | |
| Baublit, Daionna J | 3753 N 26th St, Apt A | Milwaukee | WI | 53206 | |
| Bauer, Kristin A | 439 Church Ave, Apt C | Chula Vista | CA | 91910 | |
| Baugh, Cherie D | 2973 Montgomery St | Detroit | MI | 48206 | |
| Baugh, Trenea M | 8100 Leonora St, Apt D4 | Houston | TX | 77061 | |
| Baugus, Steven L | 611 W 6th St | Mission | TX | 78572 | |
| BAUMAN LAW APLC | HEIRY RUGAMA AND BAUMAN LAW APLC, AS ATTORNEY, 6800 OWENSMOUTH SUITE 410 | CANOGA PARK | CA | 91303 | |
| Bauman, Brian S | 841 Broken Arrow Rd | Roswell | NM | 88201 | |
| Bautista De Villarreal, Maria D | 12421 Jon Evans Dr | El Paso | TX | 79938-4491 | |
| Bautista Peralta, Carmelita | 9155 E. Placita Arroyo Seco | Tuscon | AZ | 85710 | |
| Bautista, Cecelia | 8292 Whitaker St., Apt. #14 | Buena Park | CA | 90621 | |
| Bautista, Christian | 211 Alvarado Ave. | Pittsburgh | CA | 94565 | |
| Bautista, Concepcion | 134 S. Pritchard Ave, #6 | Fullerton | CA | 92833 | |
| Bautista, Evelyn R | 7707 Alcove Ave | North Hollywood | CA | 91605 | |
| Bautista, Faustina | 6932 Dancing Cloud Ave | Henderson | NV | 89011-5008 | |
| Bautista, Isabel | 1979 w. Cherryll Ave | Porterville | CA | 93257 | |
| Bautista, Jennifer L | 1741 Havana Ave SW | Wyoming | MI | 49509 | |
| Bautista, Jose L | 3778 E Calle De Carlos Apt C | Palm Springs | CA | 92264 | |
| Bautista, Marisela | 15080 la mesa st | Sylmar | CA | 91342 | |
| Bautista, Marveya M | 8104 Spell Road | Needville | TX | 77461 | |
| Bautista, Migdalia D | 1931 Farragut St SW, Apt 3 | Wyoming | MI | 49519 | |
| Bautista, Mireya | 6834 Florence Pl | Bellgardens | CA | 90201 | |
| Bautista, Silvia | 145 W El Norte Pkwy, Unit 106 | Escondido | CA | 92026 | |
| Bautista, Veronica | 9902 E. Springfield Ave, Apt #114 | Reedley | CA | 93654 | |
| Bauza Robles, Dereck J | RR- 6 Box 6843 | Toa Alta | PR | 00953 | |
| Bauza Tamayo, Mabel R | 133 Roosevelt St # 3 | Hartford | CT | 06114 | |
| Bauza, Ermer L | 55 Kenyon St | Springfield | MA | 01109 | |
| Baxla, Laura | 10257 N. 17th Ave. | Phoenix | AZ | 85021 | |
| Baxley, Adelina | 8722 Star Creek Dr | San Antonio | TX | 78251 | |
| Baxter, Keahta D | 1850 Lowell Bethesda Rd Apt 8 | Gastonia | NC | 28056-7400 | |
| Baxter, Treyton | 15288 Lodge Terrance | Woodbridge | VA | 22191 | |
| Baxter, Valerie | 2514 West 111th Street | Chicago | IL | 60655 | |
| Baxter, Victoria A | 1481 W Dania Bch | Dania | FL | 33004 | |
| BAY SALES | 113 FILMORE | BRISTOL | PA | 19007 | |
| Bay, Lakesha A | 2320 Southcrest Dr | Arington | TX | 76016 | |
| Baydauletova, Nuriygui M | 155 E Minnesota Ave | Turlock | CA | 95382-1127 | |
| Baylor, Robert | 13835 West Hollow Park | Houston | TX | 77082 | |
| Baymon, Latoya L | 5051 W Gledys apt C | Chicago | IL | 60644 | |
| Baynes, Quianna D | 3395 Jackson Dr. | Decatur | GA | 30032 | |
| Bayot, Hecer E | 4980 Indian River Dr Unit 446 | Las Vegas | NV | 89103-7463 | |
| Bayquen, Raymond Vizcarra | 1228 Calistoga Ave. | Chula Vista | CA | 91913 | |
| Bayquen, Richard S | 1228 Calistoga Ave. | Chula Vista | CA | 91913 | |
| Baza Fajardo, Maria I | 1859 River Rd | Perris | CA | 92570 | |
| Bazan, Daniel | 5093 Camellia Dr Apt 1 | Brownsville | TX | 78521 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Bazan, Luis A | 22438 Harvard Blvd | Torrance | CA | 90501 | |
| Bazan, Melanie J | 1911 Violeta Ct, Apt E | Corpus Christi | TX | 78408 | |
| Bazan, Patricia | 1481 Arrow Creek Dr. | Perris | CA | 92571 | |
| Bazan, Priscilla | 513 Azalea St | Hidalgo | TX | 78557 | |
| Bazan, Salyce | 308 Pueblo Ave. | Modesto | CA | 95351 | |
| BAZIC PRODUCTS | 10511 VALLEY BLVD | EL MONTE | CA | 91731 | |
| Bazile, Dyteshia C | 615 wilson road, 346 | Humble | TX | 77338 | |
| Bazile, Patrick | 3 Stonecroft Farm Lane | W. Bridgewater | MA | 02379 | |
| Bazyler, Jeff | 1000 Wilshire Blvd, Apt 230 | Los Angeles | CA | 90017 | |
| BB TRADING CO. | 8299 NW 30TH TERRACE | MIAMI | FL | 33122 | |
| BB TRADING WORLWIDE | 8299 NW 30TH TERRACE | MIAMI | FL | 33122 | |
| BBC INTERNATIONAL | 1515 N. FEDERAL HWY, 206 | BOCA RATON | FL | 33432 | |
| BBC International, Inc. | Steven L. Beiley, Esq., Aaronson, Schantz, Beiley, PA, One Biscane Tower, 34th Floor, 2 South Biscayne Boulevard | Miami | FL | 33131 | |
| BCD INTL INC DBA DIR | 44 JONATHAN DRIVE | EDISON | NJ | 08820 | |
| BCNY/SYNCLAIRE BRANDS | 25 NEWBRIDGE RD #405 | HICKSVILLE | NY | 11801 | |
| BD TRADING | 1751 53 STREET | BROOKLYN | NY | 11204 | |
| BDK INC | 2660 E. 37TH ST | VERNON | CA | 90058 | |
| BDK WORLD INC. | 2660 E. 37TH ST | VERNON | CA | 90058 | |
| BE LUCKY | 1340 STIRLING ROAD #4B | DANIA BEACH | FL | 33004 | |
| BE MINE NYC INC | 10 WEST 33RD ST SUITE 515 | NEW YORK | NY | 10001 | |
| Beacham, Quinn K | 4308 Kushla Ave | Dallas | TX | 75216-6825 | |
| Beachum, Takea L | 9901 Scyene Rd apt 11105 | Dallas | TX | 75227 | |
| Beadles, Brittany | 5112 Mount Rainier Dr. | Sacramento | CA | 95842 | |
| Beal, Harold T | 1565 E El Dorado St | Stockton | CA | 95206 | |
| Beal, Mark A | 1039 E. 2nd St | Douglas | AZ | 85607 | |
| Bealey Perro, Julie S | 703 Dalewood Dr | Missouri City | TX | 77489 | |
| Beall, Joshua B | 943 Harlan Ave | Oroville | CA | 95965 | |
| Beall, Juliann L | 1207 W Hobbs St Trlr 16 | Roswell | NM | 88203 | |
| Bean, Antwane D | 8123 Marydean Ave | Fort Worth | TX | 76116-3610 | |
| Bean, Da'Quisha | 24563 Ardenwood Ct. | Hayward | CA | 94545 | |
| Beard, Issac M | 1501 Seward Ave NW Apt 1 | Grand Rapids | MI | 49504-3254 | |
| Beard, Jonathan L | 752 Sherwood Terrace | Orlando | FL | 32818 | |
| Beard, Michael K | 2129 Travis Dr | Carrollton | TX | 75006 | |
| Beard, Renee | 16461 Oxford Drive | Markham | IL | 60426 | |
| Beard, Zhane L | 2825 Croft Dr | San Jose | CA | 95148 | |
| Bearden, Nicole J | 307 S Zinc St | Deming | NM | 88030 | |
| BEARPAW | 7524 OLD AUBURN RD | CITRUS HEIGHTS | CA | 95610 | |
| Beas, Christian E | 6149 1/2 Santa Fe Ave | Huntington Park | CA | 90255-3801 | |
| Beas, Silverio | 905 N. Fig St., Unit F | Escondino | CA | 92026 | |
| Beascochea, Paulina | 561 N San Marcos St | Eagle Pass | TX | 78852 | |
| Beasley, Frances V | 574 Union Ave | Bridgeport | CT | 06607-1428 | |
| Beasley, Rose | 3521 N. Pleasant ave | Fresno | CA | 93705 | |
| Beasley, William | 523 S. Pasadena | Mesa | AZ | 85210 | |
| BEAST FASHION | 17531 RAILROAD ST UNIT F | CITY OF INDUSTRY | CA | 91748 | |
| Beathea, Amber B | 7512 S Morgan St | Chicago | IL | 60620 | |
| Beato, Elizabeth | 60 E. 104th Street, Apt #2-A | New York | NY | 10029 | |
| BEATRICE HOME FASHIO | 151 H ELEN ST | S PLAINFIELD | NJ | 07080 | |
| BEATRICE HOME FASHIONS, INC. | P.O. BOX 86 | SOUTH PLAINFIELD | NJ | 07080 | |
| BEATRIZ GUZMAN | 1205 MARKHAM AVE | MODESTO | CA | 95358 | |
| Beatty, Kelsie N | 325 Sells St | Sparks | NV | 89431-5247 | |
| Beaudoin, Mariah S | 9307 Tepee Trl | Houston | TX | 77064 | |
| Beaulieu, Brian | Penelope M. Lechtenberg, Esq., Lechtenberg & Associates LLC, 1235 N. Mulford Rd. Suite 208 | Rockford | IL | 61107 | |
| Beaulieu, Brian M | 1263 University Parkway | Rockton | IL | 61072 | |
| Beaulieu, Michelle L | 892 1/2 Via Wanda Apt 43 | Long Beach | CA | 90805 | |
| BEAUTIFUL GIANT INC | 17531 RAILROAD ST BLDG A | CITY OF INDUSTRY | CA | 91748 | |
| BEAUTY 21 COSMETICS | 2021 SOUTH ARCHIBALD AVE | ONTARIO | ON | 91761 | CANADA |
| BEAUTY 21 COSMETICS INC | 2021 SOUTH ARCHIBALD AVE | ONTARIO | CA | 91761 | |
| BEAUTY PLUS GLOBAL INC. | 4861 E. AIRPORT DR. | ONTARIO | CA | 91761 | |
| Beaver, Stephon A | 8412 S Circle | North Laudardale | FL | 33068 | |
| Beavers, Kiara | 912 E Laurel St | Compton | CA | 90221 | |
| Bebee, Claudia P | 250 1/2 McFarland Rd | Houston | TX | 77060 | |
| BEBOP (GYPSIES & MOONDUST) | 4433 PACIFIC BLVD | VERNON | CA | 90058 | |
| Becenti, Janet L | 620 Rylandon Rd | Gallup | NM | 87305 | |
| Becerra Aldana, Cindy | 9715 Remick Ave | Pacoima | CA | 91331 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|---|---|---|---|---|---|
| Becerra Jr., Joe | 19769 Hansen Ave. | Nuevo | CA | 92567 | |
| Becerra, Aida | 411 West Rd, Apt 103 | Houston | TX | 77038 | |
| Becerra, Alex | 5906 Elm Vly, Apt 2 | San Antonio | TX | 78242 | |
| Becerra, Candelario D | 24187 Dimitra Dr. | Moreno VAlley | CA | 92553 | |
| Becerra, Christopher B | 7024 S 18th St | Phoenix | AZ | 85042-5701 | |
| Becerra, Eva E | 6 Hale Ct | Los Lunas | NM | 87031 | |
| Becerra, Isaias E | 1 Vista Ct | Los Lunas | NM | 87031 | |
| Becerra, Lized G | 2408 Old Dominion Ave | N. Las Vegas | NV | 89081 | |
| Becerra, Lourdes | 7072 Forest Vista St. | Las Vegas | NV | 89147 | |
| Becerra, Maria Dora | 7033 N Farris Ave | Fresno | CA | 93650-1005 | |
| Becerra, Misael A | 1 Vista Court | Los Lunas | NM | 87031 | |
| Becerra, Natali A | 1108 Orange Ave | Las Vegas | NV | 89108 | |
| Becerra, Sarai | 45 Winston Dr | Los Lunas | NM | 87031 | |
| Becerra, Teresa | 22811 Post Gate | Spring | TX | 77373 | |
| Becerra, Yesenia | 4527 Agua Dulce Dr | Brownsville | TX | 78521-4118 | |
| Becerril, Cesar R | 16852 Desert Lily St | Victorville | CA | 92394 | |
| Becerril, Myra | 412 N Valeria Apt 102 | Fresno | CA | 93701 | |
| Bechtel, Manuela M | 5829 E Adobe Rd | Mesa | AZ | 85205 | |
| Beck, Anna J | 2450 N Forest Cir | Mesa | AZ | 85203 | |
| Beck, Nice N | 674 Santa Alicia Dr | Rohnert Park | CA | 94928 | |
| BECKER GLOVE | DEPT 30727, PO BOX 790126 | ST LOUIS | MO | 63179-0126 | |
| BECKER GLOVE INTL INC | 4240 N RIDER TRAIL | ST LOUIS | MO | 63045 | |
| BECKER GLOVE INTL, LLC | 4240 RIDER TRAIL NORTH | ST LOUIS | MO | 63045 | |
| Beckham, Felicia D | 1515 Parker Dr, Apt A | Charlotte | NC | 28208 | |
| Beckner, Desiree A | 1005 Grove St | Aurora | IL | 60505 | |
| BECK'S TIRE SERVICE | PO BOX 122 | RIVERSIDE | CA | 92502-0122 | |
| Becks, Melissa A | 1629 Mary K Ln | Fort Worth | TX | 76108-3531 | |
| BED HOG | 85 TINTON AVE#12 | EATONTOWN | NJ | 07724 | |
| BED OF ROSES | 350 5TH AVE., #538 | NEW YORK | NY | 10018 | |
| BEDFORD FOOTWEAR GRO | 655 Madison Ave, 21st Floor, c/o The Garnet Group | NEW YORK | NY | 10065 | |
| Bedford, Bret L | 5000 Inverness Ave | Fort Worth | TX | 76132 | |
| Bedford, Michelle | 2722 S Buckner Blvd, #208 | Dallas | TX | 75227 | |
| Bedolla, Desiree M | 420 N Reservoir St | Pomona | CA | 91767-5716 | |
| Bedolla, Jesenia | 625 E 139th St | Los Angeles | CA | 90059 | |
| Bedolla, Maria Estela | 10735 Barlow Ave, Apt B | Lynwood | CA | 90262 | |
| Bedoya, Ailyn | 3145 sw 103 ave apto 114 | Miami | FL | 33165 | |
| Bedrillano, Manuel | 12728 Foster Rd. | Norwalk | CA | 90650 | |
| BEE INTERNATIONAL | 2311 BOSWELL RD, 5 | CHULA VISTA | CA | 91914 | |
| Beebe, Charlotte | 2311 Nightshade Ln. | Santa Maria | CA | 93455 | |
| BEECHNUT STREET,INC./FONDREN I | C/O PROPERTY COMMERCE MGMT COMPANY, PO BOX 771149 | HOUSTON | TX | 77215-1149 | |
| Beechum, Danielle D | 16110 Pebble Beach Dr Apt14 | VictorVille | CA | 92395 | |
| Beedle, Hope A | 1168 S Wickiup Rd | Apache Junction | AZ | 85119 | |
| Beekoo, Melanie | 1022 San Domingo Rd | Orlando | FL | 32308 | |
| Beene, Leander R | 10040 S Lasalle Street | Chicago | IL | 60628 | |
| Beeson, Jeannette | 929 N Commerce St Apt 10 | Stockton | CA | 95202 | |
| BEG 4 KLOTHING | 341 W. 31ST | LOS ANGELES | CA | 90007 | |
| Begay, Cassandra | 2923 W. Heatherbrae Dr | Phoenix | AZ | 85017 | |
| Begay, Garrilynn | Box 1201 | Churchrock | NM | 87311 | |
| Begay, Jernette | 75 Rio Puerco Rd | Tohajilee | NM | 87026 | |
| Begay, Kristen | 522 W. Minton St | Phoenix | AZ | 85041 | |
| Begay, Maelene R | 4401 San Pedro Dr NE | Albuquerque | NM | 87109 | |
| Begay, Rafaelle | 5631 w Colter St, Apt 2062 | Glendale | AZ | 85301 | |
| Begay, Sasha M | 520 N Mesa Dr, Apt 239 | Mesa | AZ | 85201 | |
| Begay, Tiffany R | 5509 Calle Nuestra NW | Albuquerque | NM | 87120 | |
| Begic, Said | 1115 Saint Vincent | Utica | NY | 13501 | |
| Begneaud, Brenda | 5211 Hill st | Corpus Christi | TX | 78417 | |
| Begum, Aysha | 3345 Yemans St | Hamtramck | MI | 48212 | |
| Begum, Jaheda | 33-18 29Th St, Apt# 2B | Astoria | NY | 11106 | |
| Begum, Lucky | 146 N Elliot Walk, Apt 5B | Brooklyn | NY | 11205 | |
| Begum, Nasrin | 35-59 10th St | Astoria | NY | 11106 | |
| Begum, Nurfall | 1695 Grand Concourse, Apt #10-B | Bronx | NY | 10453 | |
| Begum, Rasheda | 1st Fl 308 East 206th St | Bronx | NY | 10467 | |
| Begum, Sapna | 213 W. 111th Street, Apt #12 | New York | NY | 10026 | |
| Begum, Taslima | 936 Glenmore Avenue, 2nd Floor | Brooklyn | NY | 11208 | |
| Begum, Zakia | 31- 45 Grescent Street Apt #5C | Astoria | NY | 11106 | |
| Beh Pech, Rosa I | 221 Best Rd., Apt# 29 | Brawley | CA | 92227 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Behlin, Khalid | 639 S Park St | Elizabeth | NJ | 07205 | |
| Beigelmar Figueroa, Jammary | Box 964 | Corazal | PR | 00783 | |
| Beights, Robert | 25 E Janere Ct | Sparks | NV | 89436 | |
| Beigi, Esmile A | 410 Belmont St | San Antonio | TX | 78202 | |
| Beiza Barron, Lilia | 812 Gulf Bank Rd | Houston | TX | 77037 | |
| Bejar, Vanessa | Cypress Rd., Apt# 202 | Oxnard | CA | 93033 | |
| Bejar, Virginia | 565 E. Mead St. | San Jacinto | CA | 92583 | |
| Bejarano Guzman, Aida G | 538 Palm Ave | Holtville | CA | 92250 | |
| Bejarano, Nancy | 1620 N. 70th Dr. | Phoenix | AZ | 85035 | |
| BELAIR EDISON INVESTORS, LLC | 600 OLD COUNTRY RD, SUITE 435 | GARDEN CITY | NY | 11530 | |
| Belcher, Atrell X | 14509 Woodlawn Ave | Dolton | IL | 60419 | |
| Belcher, Nyna R | 194 Arthur Paquin Way | Brockton | MA | 02301 | |
| Belcher, Toni L | 439 W George Ave | Hazel Park | MI | 48030 | |
| Belcher-Bey, Clarissa D | 10258 Mills Station Rd | Rancho Cordova | CA | 95670 | |
| Belflower, Maryanne I | 5830 N. 67th AVE, Apt 260 | Glendale | AZ | 85301 | |
| Belfor, Bookertee | 105 NW 14th Way | Dania Beach | FL | 33004 | |
| Belgrave, Phyllis R | 8916 Crenshaw Blvd APt 5 | Inglewood | CA | 90305 | |
| Beljour, Dieufranc | 72 Radcliffe Street, Apt# 1 | Dorchester | MA | 02121 | |
| Bell Carroll, Angela M | 3929 Deodar St, Apt 1R | East Chicago | IN | 46312 | |
| Bell Jr, Ronald A | 17873 Prospect Rd | Strongville | OH | 44149 | |
| Bell, Alexandria N | 18154 San Rosa Blvd | Latheup Village | MI | 48076 | |
| Bell, August N | 3258 Connors Drive | Perris | CA | 92571 | |
| Bell, Benitta S | 56 Dorman St | New Haven | CT | 06511 | |
| Bell, Britany S | 754 N Lorel Ave | Chicago | IL | 60644 | |
| Bell, Cody C | 806 Terry Trl | Weatherford | TX | 76086 | |
| Bell, Dajharae | 4841 Camino Royale Dr | Sacramento | CA | 95823 | |
| Bell, Felecia L | 14581 winthrop St | Detroit | MI | 48227 | |
| Bell, Idonia | 1585 Briarfield Rd, Apt 115 | Hampton | VA | 23666 | |
| Bell, Joshua T | 3301 Buchanan Rd., Apt# 121 | Antioch | CA | 94509 | |
| Bell, Latanya | 13171 BENCLIFF DR APT A | Moreno Valley | CA | 92553 | |
| Bell, Latasha | 10721 Rock Rose PL | Moreno Valley | CA | 92557 | |
| Bell, Lateefah | 43794 Amazon St. | Hemet | CA | 92544 | |
| Bell, Mitzi A | 3202 MidIothian Tpk., Apt D | Richmond | VA | 23224 | |
| Bell, Moriah S | 8712 La Crosse Way | Sacramento | CA | 95823-7500 | |
| Bell, Nadine N | 1104 Willett St | Schenectady | NY | 12303 | |
| Bell, Nakia L | 3712 Pennsylvania Ave | East Chicago | IL | 46312 | |
| Bell, Nashima | 20965 Lahser Rd Apt 408 | Southfield | MI | 48033 | |
| Bell, Nicole A | 3824 N Glen Canyon Rd | Golden Valley | AZ | 86413 | |
| Bell, Nicolette D | 3715 w Missouri Ave | Phoenix | AZ | 85019 | |
| Bell, Octavia | 1507 W. Ring St | Milwaukee | WI | 53216 | |
| Bell, Ozelia M | 1351 Southview Dr, Apt 203 | Oxon Hill | MD | 20745 | |
| Bell, Priscilla M | 8700 Gustine 2814 | Houston | TX | 77031 | |
| Bell, Priscilla M | 1800 Branch Ave | Richmond | TX | 77469 | |
| Bell, Rashida | 16036 Cambay St | La Puente | CA | 91744 | |
| Bell, Ruben | 5711 Arden Ave. | Halland | CA | 92304 | |
| Bell, Schreda E | 6511 E Golf Links | Tucson | AZ | 85705 | |
| Bell, Schwanda L | 827 N Lake St | Aurora | IL | 60506 | |
| Bell, Sharee | 5410 Overbrook Dr | Austin | TX | 78723 | |
| Bell, Theresa D | 24347 Sykes Dr. | Moreno Valley | CA | 92553 | |
| Bell, Tiaisha L | 317 Tyree Toliver St | Bakersfield | CA | 93307 | |
| Bell, Tonya l | 773 N. W. 108th St | Miami | FL | 33168 | |
| Bell, Tyler | 632 Calhoun Ave | Calumet city | IL | 60409 | |
| Bell, Victor | 9506 Worrell Ave | Lanham | MD | 20706 | |
| Bell, Virginia L | 5500 De Soto St Apt 3201 | Houston | TX | 77091-3656 | |
| BELLA & CANVAS | 6670 FLOTILLA ST. | LOS ANGELES | CA | 90040 | |
| BELLA D | 2731 SOUTH ALAMEDA ST | LOS ANGELES | CA | 90058 | |
| Bella, Marcus P | 368 W Morton Ave | Porterville | CA | 93257-3558 | |
| Bellamy, Brandon G | 865 Mix Ave, Apt T2 | Hamden | CT | 06514 | |
| Bellamy, Erica | 2686 Larkspur Dr SE | Atlanta | GA | 30316-4320 | |
| Bellamy, Jonnesha C | 212 Oak Circle Dr | Goldsboro | NC | 27534 | |
| BELLATORI | 96 WHEELING AVENUE | STATEN ISLAND | NY | 10309 | |
| BELLE MAISON | 89-50 127TH ST | RICHMOND HILL | NY | 11418 | |
| BELLE TRENDZ | 23552 CANYON VISTA CT. | DIAMOND BAR | CA | 91765 | |
| Belli, Carmen P | 7050 St Clair Ave | North Wollywood | CA | 91605 | |
| Bellinger, Dianca S | 8702 Shiloh Rd Apt 233 | Dallas | TX | 75228 | |
| BELLINO UNIVERSITY DRIVE, LLC | 4000 UNIVERSITY DRIVE, SUITE 765-S | HOLLYWOOD | FL | 33021 | |
| BELLISSIMA ACCESSORIES | 389 FIFTH AVE, SUITE 1200 | NEW YORK | NY | 10016 | |
| Bell-McNeal, Tiara M | 1518 e.illinois ave | Dallas | TX | 75216 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Bello Fiero Medina, Jackeline M | 1084 Honey Blossom Dr | Orlando | FL | 32824 | |
| Bello Ramirez, Henry | 11872 Mac Gill St | Garden Grove | CA | 92841 | |
| Bello, Christopher E | 20417 Sherman Way Apt 210 | Winnetka | CA | 91306-3151 | |
| Bello, David | 2500 Baxter Way | Sparks | NV | 89431-2404 | |
| Bello, Irma | 29701 Avenida de Sereno | Sun City | CA | 92586 | |
| Bello, Roberto A | 105 Nw 14th way apt 2 | Dania Beach | FL | 33004 | |
| Bello, Sarai E | 1111 E Sam Houston Pkwy S | Pasadena | TX | 77503-2300 | |
| Bello, Sergio | 29701 Avenida De Sereno | Menifee | CA | 92586 | |
| Belloso, Jacob | 3635 Ginger St | Perris | CA | 92571 | |
| | | | | | |
| BELLWEATHER | INTERNATIONAL GROUP LLC, 6613 WICKLIFF TRL | PLANO | TX | 75023 | |
| Belman, Maria | 12851 Joliet St. | Houston | TX | 77015 | |
| Belmontes, Bianca | 1460 Gaviota Dr | Salinas | CA | 93905 | |
| Belmontes, Carmen | 2504 SE 48TH ST | Oklahoma City | OK | 73128 | |
| Belmontes, Victoria | 1460 gaviota dr | salinas | CA | 93905 | |
| Belt, Shanese L | 5411 N Paramount Blvd, Apt 210 | Long Beach | CA | 90805 | |
| Belton, Dwayne P | 14519 S Keene Ave | Compton | CA | 90220-1243 | |
| Belton, Jada | 4141 N 55th Ave | Phoenix | AZ | 85031 | |
| Belton, Johnathan A | 26 Ericson Ave | Buffalo | NY | 14215 | |
| Belton, Justin | 501 Riverview Cir | El Paso | TX | 79915 | |
| Belton, Sonja | 1090 William St Fl2 | Elizabeth | NJ | 07201 | |
| Beltran Duenez, Karla F | 340 North Wayside Dr Apt A | Nogales | AZ | 85621 | |
| Beltran Garcia, Madelyn | 740 Harem Ave | Miami | FL | 33054 | |
| Beltran Goytia, Edynette | HC 01 Box 17526 | Humacao | PR | 00791 | |
| Beltran Mercado, Yadira | Bo Guayaney # 20 | Manati | PR | 00674 | |
| Beltran Montoya, Caren | 30295 Sierra Del Sol | Thousand Palms | CA | 92276 | |
| Beltran Rivera, Pablo | 509 S. Hemlock | Roswell | NM | 88203 | |
| Beltran, Adilene | 6524 Marbrisa Ave | Huntington Park | CA | 90255-5777 | |
| Beltran, Ana | 1908 Lake St | Bakersfield | CA | 93305 | |
| Beltran, Ana G | 1299 Wild Wood Dr | Eagle Pass | TX | 78852-0908 | |
| Beltran, Andrea T | 2991 Mountain Ave Apt 17 | San Bernardino | CA | 90404 | |
| Beltran, Armando | 12202 Howard St | Whittier | CA | 90601 | |
| Beltran, Arturo S | 8202 W Osborn Rd | Phoenix | AZ | 85033-3437 | |
| Beltran, Corina M | 5708 N 44th Dr | Glendale | AZ | 85301 | |
| Beltran, Diyandra A | 590 Almond St | Parlier | CA | 93648 | |
| Beltran, Edid | 9662 Maureen Drive, Apt 11 | Garden Grove | CA | 92841 | |
| Beltran, Emily A | P.O. .Box 6493 | San Luis | AZ | 85349 | |
| Beltran, Ivon | 307 Vicky Dr | Del Rio | TX | 78840 | |
| Beltran, Jessica | 1717 Pleasanton Rd, Apt 2302 | San Antonio | TX | 78221 | |
| Beltran, Maria J | 8841 N 2nd Way, Apt 3 | Phoenix | AZ | 85020 | |
| Beltran, Norma | 787 E 185th St Apt 3C | Bronx | NY | 10460 | |
| Beltran, Roger | 1800 E Aroma Drive, Apt 205 | West Covina | CA | 91791 | |
| Beltran, Sandy A | 10518 Flamingo Cir | Whittier | CA | 90606 | |
| Beltran, Sierra C | 750 Indian Hollow Rd. | Las Cruces | NM | 88011 | |
| Beltran-Pena, Alyssa | 171 Davis St # A | Wyandotte | MI | 48192-3900 | |
| BELTWAY PLAZA MERCHANTS ASSOCIATION | 4912 DEL RAY AVENUE | BETHESDA | MD | 20814 | |
| Beltz, Maria | 3447 N Kilpatrick | Chicago | IL | 60641 | |
| Bembry, Grace A | 12332 Inglewood Ave Apr # E | Howthorne | CA | 90250 | |
| Bembury Shepard, Nabria | 16 Hewins Street | Dorchester | MA | 02124 | |
| Bembury, Malika | 5 Victory Rd, Apt# 9 | Dorchester | MA | 02122 | |
| BEN ABBOTT & ASSOCIATES, PLLC | 1934 PENDLETON DR | GARLAND | TX | 75041 | |
| BEN ELIAS INDUSTRIES | 1400 BROADWAY 29TH FLOOR | NEW YORK | NY | 10018 | |
| BEN ELIAS INDUSTRIES CORP. | 1400 BROADWAY | NEW YORK | NY | 10018-5300 | |
| Ben Jr, Piltrick D | 5237 South Wabash #1N | Chicago | IL | 60615 | |
| BEN KAUFMAN SALES CO | 4240 N RIDER TRAIL | ST LOUIS | MO | 63045 | |
| Ben Mebarek, Hocine | 2040 31st St Apt A7 | Astoria | NY | 11105 | |
| BEN WOMACK | 5286 COBAN ST | SAN DIEGO | CA | 92114 | |
| Benally, Daniel | 107A Skeets Road | Gallup | NM | 87305 | |
| Benally, Danielle | 228 Candelaria Rd NW | Albuquerque | NM | 87107 | |
| Benally, Dorothy | 7850 W McDowell Rd Apt 1055 | Phoenix | AZ | 85035 | |
| Benally, Holly L | 107 D Skeets Rd | Vanderwagen | NM | 87326 | |
| Benardino, Cariejane | 267 Silver Ave. | San Francisco | CA | 94112 | |
| Benavente, Francelle | 1422 Higgins Ct | Oceanside | CA | 92058 | |
| Benavides De Aguayo, Rosalina | 1524 N. Clenn | Ontario | CA | 91764 | |
| Benavides, Christopher | 3425 1/2 Ellison St. | Los Angeles | CA | 90063 | |
| Benavides, Crista | 3815 West Ave | San Antonio | TX | 78213-3097 | |
| Benavides, Laura Eddelia | 3425 1/2 Ellison St | Los Angeles | CA | 90063 | |
| Benavides, Maria del Carmen | 9999 Imperial Hwy #204 | Downey | CA | 90242 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Benavides, Norma J | 13292 Corpus Christi St | Houston | TX | 77015 | |
| Benavides, Sussie | 2630 Truman St NE | Albuquerque | NM | 87110 | |
| Benavidez, Banessa | 2025 W. Indian School | Phoenix | AZ | 85015 | |
| Benavidez, Mario C | 1051 Gillette Blvd, Apt 202 | San Antonio | TX | 78224 | |
| Benavidez, Rebecca | 304 Grant St Apt D | Victoria | TX | 77901-9162 | |
| Benavidez, Sophia R | 1225 Tulare St | Madera | CA | 93638 | |
| Benavidez, Yasmin N | 4912 Ballantine Dr | Las Vegas | NV | 89110 | |
| Benbow, Shanease | 695 Monks Grove Church Road | Spartanburg | SC | 29303 | |
| BENCHMARK CONSTRUCTION INC | 435 S. PALM DR., #5 | BEVERLY HILLS | CA | 90212 | |
| Bencomo-Leon, Jacquelin | 46 Holiday Dr | Los Lunas | NM | 87031 | |
| Bencosme, Rossi B | 135 Pearl St | Lawrence | MA | 01841 | |
| Bencosme-Vargas, Manuel E | Cond Rexville Park, Apt A-201 | Baxamoa | PR | 00957 | |
| Bendolla, Genoveva | 19843 Ingomar St. | Winnetka | CA | 91306 | |
| Bendt, Jennifer L | 2053 Belford Ave | Placentia | CA | 92870 | |
| Bendy, Amber M | 4011 Galvaston Road | Houston | TX | 77017 | |
| Beneche, Berceley | 1227 East 53 Street | Brooklyn | NY | 11234 | |
| Benecke, Krystal M | 830 Stadium Dr Apt 101 | Pleasanton | CA | 78064-2435 | |
| Benford, Brandy M | 5918 Fontenelle Dr | Houston | TX | 77035 | |
| Benge, BreAnna N | 3206 S Harvey Ave | Oklahoma City | OK | 73109-6325 | |
| Bengoa, Teresa | 25840 Baltrustrol Dr | Sun City | CA | 92586-2633 | |
| Bengochea Ortiz, Carla M | Urb Villad Del Cafetal, Calle 10 M 27 | Yauco | PR | 00698 | |
| Benicia Mendoza, Jessica | 19019 Bryant St, Apt 8 | Northridge | CA | 91324 | |
| BENIKO INC/POINT ZERO | 6817 E. ACCO ST | COMMERCE | CA | 90040 | |
| Beniquez Casanova, Sherly M | Urb El Rosario, Calle Oscar Collazo I-22 | Vega Baja | PR | 00693 | |
| Beniquez, Nicole M | 3990 Las Vegas Blvd., #254 | Las Vegas | NV | 89115 | |
| Benites Mejias, Michelle | H 807 URb corperativa El cisne, Apt 5 | San Juan | PR | 00924 | |
| Benitez Gonzalez, Bedzaida | HC-01 Box 4735-3 | Naguabo | PR | 00718 | |
| Benitez Gonzalez, Yosleys | 599 W 45 Pl | Hialeah | FL | 33012 | |
| Benitez Hernandez, Monica E | 2222 1/2 Wall Street | Los Angeles | CA | 90011 | |
| Benitez Rivera, Janixza | HC 71 Box 2507 | Naranjito | PR | 00719 | |
| Benitez, Alina | 6240 Antoine Dr Apt # 222 | Houston | TX | 77091 | |
| Benitez, Carmen | 16 Greenbush Rd | Worcester | MA | 01604 | |
| Benitez, Claudia | 1984 Gordon Verner Circle | Stockton | CA | 95206 | |
| Benitez, Graciela | 16334 Paso Hondo Dr | Houston | TX | 77083-2220 | |
| Benitez, Lizabeth R | 129 Muirfield Dr | San Jose | CA | 95116 | |
| Benitez, Rosa | 117 W Cypress St | Compton | CA | 90220 | |
| Benitez, Rosa M | C/22 v-6 Urb Villas De Loiza | Canovanos | PR | 00729 | |
| Benitez, Victoria | 69175 Converse Rd Apt 117E | Cathedral City | CA | 92234 | |
| Benitez, Victoria C | 826 Volande Court | Perris | CA | 92571 | |
| Benitez, Victoria E | 54 Tenney St | Methuen | MA | 01844 | |
| Benitez, Xilene | 26351 Baseline St | Highland | CA | 92346 | |
| BENJAMIN GUTIERREZ | 14229 DON JULIAN RD | LA PUENTE | CA | 91746 | |
| Benjamin, Athena D | 64 Bay Street | Springfiled | MA | 01109 | |
| Benjamin, Elisha | 10 Fairview Chase | Covington | GA | 30016 | |
| Benjamin, Fallon | 11411 Alvero St | Los angeles | CA | 90059 | |
| Benjamine, Keishia M | 7809 W Bellfort Apt 221 | Houston | TX | 77071 | |
| Benkreira, Yamina K | 1619 S. St Andrews Pl | Los Angeles | CA | 90019 | |
| Bennen, Daniela | 550 Angelus St | Turlock | CA | 95380-5623 | |
| Bennerman, Tyrek | 18 Benkard Ave | Newbourgh | NY | 12550 | |
| Bennett Jr, Kenton | 19 Alicia Rd | Dorchester | MA | 02124 | |
| Bennett, Clifford R | 45883 Kingtree Ave | Lancaster | CA | 93534-1465 | |
| Bennett, Destiny C | 404 E Goulson Ave | Hazel Park | MI | 48030 | |
| Bennett, Devin | 104 ONeal Pl | Spartanburg | SC | 29303 | |
| Bennett, Jalisa S | 1015 Galt St | Norfolk | VA | 23504 | |
| Bennett, Jalynn M | 80 E Dawes St, #198 | Perris | CA | 92571 | |
| Bennett, Jessica K | 420 Lisbon Ave | Buffalo | NY | 14215 | |
| Bennett, Kaitlin S | 1341 Dustin Dr #10 | Yuba City | CA | 95993 | |
| Bennett, Khalil | 15427 Mansfield St | Detroit | MI | 48227 | |
| Bennett, Michael J | 17 Walnut St Apt 1 | Crafton | PA | 15205-3116 | |
| Bennett, Steveaka | 168 Mc Beth Rd | Cowpens | SC | 29330 | |
| Bennett, Timothy | 5647 N 36th Street | Milwaukee | WI | 53209 | |
| Bennett, Yahaira C | 8210 Florida Dr Apt 420 | Pembroke Pines | FL | 33025 | |
| Bennit, Jiqwanne | 130 Winchester Ave | New Haven | CT | 06511 | |
| Benoit Maldonado, Cristian I | 44020 Carolside Ave | Lancaster | CA | 93535-3535 | |
| Benoit, Maksim D | 15 Malmo St | Worcester | MA | 01607 | |
| BEN'S GLASS & METAL | 1125 E. 13TH STREET | BROWNSVILLE | TX | 78520 | |
| BENSOL TROUSER | 55 W. 39TH ST 11TH FLOOR | NEW YORK | NY | 10018 | |
| Benson Lopez, Denise | 875 W San Ysidro Blvd Unit 10 | San Ysidro | CA | 92173 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|---|---|---|---|---|---|
| BENSON MILLS | 140 58TH STREET, BUILDING A UNIT 7J | BROOKLYN | NY | 11220 | |
| BENSON SYSTEMS | 2065 W. OBISPO AVE, SUITE 101 | GILBERT | AZ | 85233 | |
| Benson, China L | 2610 S Land Street | Dallas | TX | 75215 | |
| Benson, Janet R | 5601 Chariot Dr | Forth Worth | TX | 76107 | |
| Benson, Lashaun | 20 Yorkshire Ter | Hampton | VA | 23666 | |
| Benson, Lucas | 5201 Cherokee Way | Sacramento | CA | 95841 | |
| Benson, Quantaveous T | 7222 Bellerive Dr | Houston | TX | 77036-3106 | |
| Benson, Tia T | 1517 N 56th St | Philadelphia | PA | 19131 | |
| BENTEX GROUP, INC. | 34 WEST 33RD STREET, 2ND FLOOR | NEW YORK | NY | 10001 | |
| Bentinez, Jesus M | 308 Edgewood Ct | Kissimmee | FL | 34759 | |
| Bentley, David L | PO Box 201121 | Austin | TX | 78720 | |
| Benton, Damien L | 5217 Yellow Rose Cir Apt 415 | Fort Worth | TX | 76115-3161 | |
| Benton, Dwight | 4394 Lincoln Jones Rd | Ellenwood | GA | 30294 | |
| Benton, Juanita | 950 E. Stafford St. | Philadelphia | PA | 19138 | |
| Benton, Louis D | 1142 Glenmohr Ct | Stockton | CA | 95206 | |
| Benton, Naquan R | 24230 Belpast Dr | Charlotte | NC | 28208 | |
| Benton, Sedrick K | 3881 Potomac Ave Apt 16 | Los Angeles | CA | 90008-1671 | |
| Bentura, Virginia A | 210 South Alameda St | Corpus Christi | TX | 78401 | |
| Benware, Nieka M | 4107 Palmwood Dr Apt 8 | Los Angeles | CA | 90008 | |
| Berben, Marta E. | 4857 Southern Ln. | South Gate | CA | 90280 | |
| BERENICE DE ALBA | 22770 LOUNELL DR | PERRIS | CA | 92570 | |
| Beres, Angela | 426 Woodstock Ave. | Tonawanda | NY | 14150 | |
| Berg, Charlene D | 37 Crossman Ave | Buffalo | NY | 14211 | |
| BERGELECTRIC CORP. | CONTRACTORS & ENGINEERS, 650 OPPER STREET | ESCONDIDO | CA | 92029 | |
| Bergeron, Cassandra | 93 Cummins Hwy | Roslindale | MA | 02131 | |
| Bergman, Kiera L | 8902 N 19th Ave | Phoenix | AZ | 85021-4287 | |
| Berjoul, Amina | 93 Madison Ave, Apt #2 | Everett | MA | 02149 | |
| BERKLEY RESEARCH GROUP | 2200 POWELL ST SUITE 1200 | EMERYVILLE | CA | 94608 | |
| Berkley, Anthony M | 300 Witness Ln Unit E | Newport News | VA | 23608 | |
| Berkley, Markevious | 214 Dorchester Ave., Apt #3C | Syracuse | NY | 13203 | |
| BERKSHIRE | 10 WOODBRIDGE CENTER DR.,, STE 600 | WOODBRIDGE | NJ | 07095 | |
| BERKSHIRE ACCESSORIES | 420 5TH AVE 28TH FL | NEW YORK | NY | 10018 | |
| BERKSHIRE FASHIONS | 10 WOODBRIDGE CENTER DRIVE, SUITE 600 | WOODBRIDGE | NJ | 07095 | |
| Berlanga, Alondra | 100 E Aurora Dr Apt 101 | Laredo | TX | 78041-6349 | |
| Bermea, Frances A | 6303 W US Highway 90 Apt 2102 | San Antonio | TX | 78227-3754 | |
| BERMO ENTERPRISES | LB #2376, PO BOX 9438 | MINNEAPOLIS | MI | 55440-9438 | |
| BERMO ENTERPRISES | 12033 US 131 | SCHOOLCRAFT | MI | 49087 | |
| Bermudez Cabrera, Carla E | Hc 73 Box 4467 | Naranjito | PR | 00719 | |
| Bermudez Gonzalez, Petrona D | 335 Pine Ave | San Francisco | CA | 94080 | |
| Bermudez Salazar, Sonia | 911 Ericksen Dr | Pomona | CA | 91768 | |
| Bermudez Valera, Mariandelis | 99 Carr - 20, Cond Villa Venenica Apt 1G | Guaynabo | PR | 00966 | |
| Bermudez, Jennifer | 305 San Carlos St. #1 | San Francisco | CA | 94110 | |
| Bermudez, Johny M | 519 Howard St | Alhambra | CA | 91801 | |
| Bermudez, Luis | 462 Fernwood Ave | Rochester | NY | 14609 | |
| Bermudez, Maria N | 281 South H St | Porterville | CA | 93257 | |
| Bermudez, Martha A | 6041 S Avenida Las Monjas | Tucson | AZ | 85706 | |
| Bermudez, Martiza D | 15119 Gaines Meadow Ct | Houston | TX | 77083 | |
| Bermudez, Melinda L | 7348 Ashworth Ave | Visalia | CA | 93291 | |
| Bermudez, Sherice | 58 Merwin St | Springfield | MA | 01107 | |
| Bermudez, Toni A | 96 Ruden St | West Haven | CT | 06516 | |
| Bermudez, Yolanda | 70 Mountford St | Hartford | CT | 06114 | |
| Bernabe, Brandon J | 729 NE 159th St | Miami | FL | 33162 | |
| Bernabe, Lusi | 530 Kress St | Houston | TX | 77020 | |
| Bernabel, Mery E | 18 Fairmont St 1St floor | Lawrence | MA | 01841 | |
| Bernadas, Sharon J | 3480 W Eunice Pl | Tucson | AZ | 85741 | |
| Bernal Balderrama, Mario I | 1060 E Freeman Ave #A | Long Beach | CA | 90814 | |
| Bernal Guerrero, Araceli | 109 Fernwood Ct | Santa Rosa | CA | 95401 | |
| Bernal Jr, Juan P | 2735 Pompeli St | Brownsville | TX | 78520 | |
| Bernal Nieves, Brian R | 1001 E Tonopah Ave | North Las Vegas | NV | 89030-6933 | |
| Bernal Rubio, Laura | 3306 Imperial Hwy | Inglewood | CA | 90303 | |
| Bernal Salinas, Dariana | 2741 Southbridge Rd Lot 103 | Raleigh | NC | 27610 | |
| Bernal, Amber S | 6616 South Melody Ave | Tucson | AZ | 85756 | |
| Bernal, Augustina | 12300 5th Street, #81 | Yucaipa | CA | 92399 | |
| Bernal, Blanca P | 3710 San Pedro St | Houston | TX | 77013 | |
| Bernal, Erica R | 2205 W Sherman St | Phoenix | AZ | 85009 | |
| Bernal, Lorena | 10352 Lampson Ave | Garden Grove | CA | 92840 | |
| Bernal, Maria De Lourdes | 84350 Queen Ct. | Coachella | CA | 92236 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Bernal, Maria I | 1304 Garden St | Laredo | TX | 78040 | |
| Bernal, Petra | 629 E. Detroit Street | Chandler | AZ | 85225 | |
| Bernal, Rurina R | 11733 Henry Phipps Dr | El Paso | TX | 79936-6227 | |
| BERNALILLO COUNTY TREASURER | MANNY ORTIZ, P.O. BOX 269 | ALBUQUERQUE | NM | 87103-0269 | |
| Bernard, Elizabeth | HC 02 Box 9347 | Corozal | PR | 00783 | |
| Bernard, Jostinee A | 6310 Dumfries Dr apr # 310 | Houston | TX | 77096 | |
| Bernard, Justin | 43 Claremont St | Springfield | MA | 01108 | |
| Bernard, Rhonda | 9513 S Foxmor Dr | Oklahoma City | OK | 73165-4607 | |
| Bernard, Selena S | 18 Yucca Dr | Los Lunas | NM | 87031-9583 | |
| Bernardez, Mendi J | 421 E. 168th Street | Bronx | NY | 10456 | |
| Bernardino, Erik M | 502 N Grand Ave | Santa Ana | CA | 92701-4346 | |
| Bernardino, Jobana G | 550 N Date St, 503 | Escondido | CA | 92025 | |
| BERNETTE TEXTILE | 42 W 39TH ST, 2ND FLOOR | NEW YORK | NY | 10018 | |
| BERNETTE TEXTILE CO | 42 WEST 39TH STREET | NEW YORK | NY | 10018 | |
| Bernier, Kathy S | 1500 Pacheco Rd Spc 2 | Bakerfiild | CA | 93307 | |
| BERNSTEIN AND POISSON, LLP | 320 S JONES BLVD | LAS VEGAS | NV | 89107 | |
| Berones, Natalie | 837 E Montecito Ave Apt 162 | Phoenix | AZ | 85014 | |
| Berrellez, Erick A | 7126 N 19th Ave | Phoenix | AZ | 85021-8521 | |
| Berrios Martinez, Erik E | 252 Magical Way | Kissimmee | FL | 34744 | |
| Berrios Medina, Magaly | HC-15 Box 16534 | Humacao | PR | 00791 | |
| Berrios Rodriguez, Carlos R | HC 3 Box 40457 | Caguas | PR | 00725 | |
| Berrios, Aida I | 832 Bridge St | Schenectady | NY | 12303 | |
| Berrios, Blanche | 575 Shelton St | Bridgeport | CT | 06608 | |
| Berrios, Monica M | 190 Wood Rd Apt 314 | Braintree | MA | 02184-2502 | |
| Berrios, Odallys M | 936 Wethersfield Ave | Hartford | CT | 06114-3138 | |
| Berrones, Kimberly | 3247 West Pierson St | Phoenix | AZ | 85017 | |
| Berry, Davin R | 643 Cindy Dr | Columbia | SC | 29203-5203 | |
| Berry, Justin T | 5318 Master St | Philadelphia | PA | 19131 | |
| Berry, Kanisha C | 5400 SW 12th St Apt 108 | North Lauderdale | FL | 33068-4001 | |
| Berry, Linda D | 189 Henry Higgins Rd | Jackson | GA | 30233 | |
| Berry, Natasha | 5913 Farm Pond Lane | Charlotte | NC | 28213 | |
| Berry, Phyllis Y | 3265 Shamrock Dr Apt B | Charlotte | NC | 28215-3089 | |
| Berry, Tyrielle M | 19543 Rum river Ct | Katy | TX | 77449 | |
| Berryhill, Ricaja L | 5919 Sterling Green Trl | Arlington | TX | 76017 | |
| Berryhill, Sandra M | 11000 Crescent Moon Dr, #299 | Houston | TX | 77064 | |
| Berry-McGee, Kelly | 3512 W Walnut St # 1 | Chicago | IL | 60624-1942 | |
| Bershed, Faizan | 32 Woodridge Ln | Streamwood | IL | 60107 | |
| Bersoza, Veronica | 4621 Franklin Dr | Corpus Christi | TX | 78415 | |
| Berstein, Heather | 5021 NW 43rd Terr | Lauderhill | FL | 33313 | |
| Bertude, Julien | 4425 Hamfet Ct | Kissimmee | FL | 34746 | |
| BERWICK OFFRAY | 2015 WEST FRONT STREET | BERWICK | PA | 18603-0428 | |
| Besil, Sandra E | 2687 Roger Williams Dr | Irving | TX | 75061 | |
| Bess, Sean | 33528 Bermuda Way Lane Apt2611 | Ocala | FL | 34741 | |
| Bess, Tamekia E | 2211 Sam Houston Dr, Apt 115 | Victoria | TX | 77901 | |
| BEST ACCESSORY | 10 WEST 37TH ST, SUITE 4E | NEW YORK | NY | 10018 | |
| BEST BRANDS | 20 WEST 33 RD ST | NEW YORK | NY | 10001 | |
| BEST DELIVERY SERVICES LLC | 4225 CHARTER ST | LOS ANGELES | CA | 90058 | |
| Best, Alfred A | 8000 Midcrown Dr | San Antonio | TX | 78239 | |
| Best, Dasianiera | 388 Willow Bend CT Apt A | Newport News | VA | 23608 | |
| Best, Emarion D | 408 West Railroad St | Pembroke | NC | 28372 | |
| Best, Janette | 1178 Eastern Parkway, Apt D6 | Brooklyn | NY | 11213 | |
| Bester, Lawrencia | 2814 N 12th St | Milwaukee | WI | 53206 | |
| BESTFIT INTERNATIONAL | 900 CANADA COURT | CITY OF INDUSTRY | CA | 91748-1136 | |
| BESTWAY | 1161 SANDHILL AVENUE #C | CARSON | CA | 90746-1323 | |
| Bet Gilyana, Sandy | 1100 Pedras Rd, Apt 117 | Turlock | CA | 95382 | |
| BET MEDRASH TORAT CHAIM | c/o 241 HEARTH CT. WEST | LAKEWOOD | NJ | 08701 | |
| Betances, Ana A | 2550 Marion Ave, Apt #5C | Bronx | NY | 10458 | |
| Betancourt Curbelo, Raquel | 1170 S. Fairfax Ave., Apt. #7 | Los Angeles | CA | 90019 | |
| Betancourt Ramirez, Norma I | 1108 Harwell Dr, Apt 1711 | Arlington | TX | 76011 | |
| Betancourt, Chantol | 12563 sAINT mICHEL | hOUSTON | TX | 77015 | |
| Betancourt, Dominique J | 800 S Walnut St | Las Cruces | NM | 88001-3954 | |
| Betancourt, Eleodoro | 7322 Salt Lake Ave | Cudahy | CA | 90201 | |
| Betancourt, Elodia | 331 W. 4th St., Apt. A | Perris | CA | 92570 | |
| Betancourt, Erika | 5804 Meadowbrook Rd | Raleigh | NC | 27603 | |
| Betancourt, Faith M | 279 Hatcher Ave | San Antonio | TX | 78223 | |
| Betancourt, Gilbert | 10733 Inez St | Whittier | CA | 90605 | |
| Betancourt, Jacqueline | 200 Orchard Pl, Apt 266 | Oxnard | CA | 93036 | |
| Betancourt, Jose | 3331 104th St | Corona | NY | 11368 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|---|---|---|---|---|---|
| Betancourt, Leonel | 318 Tulipan | San Antonio | TX | 78214 | |
| Betancourt, Rachel | Jardines Santa Ana C-1 #B-8 | Coamo | PR | 00769 | |
| Betancourt, Vera P | 1280 N Columbia Ave | Reedley | CA | 93654-2361 | |
| Betancourt, Yahina | 116 Juan Sanchez | Guaynabo, Bayamon | PR | 00969 | |
| BETANI | 1250 BIXBY DR. | CITY OF INDUSTRY | CA | 91745 | |
| Betanour, Doria | 1743 Fern Forest Dr | Gastonia | NC | 28054 | |
| BETESH GROUP | 250 PASSAIC ST, SME CONSOLIDATED: DBA GENERATION CO | NEWARK | NJ | 07104 | |
| Beteto, Ana | 3409 SW 52 Ave | Remborke PArk | FL | 33023 | |
| BETH FORD-PIMA COUNTY TREASURER | 115 N. CHURCH AVENUE | TUCSON | AZ | 85701 | |
| BETHANY 43, LLC | C/O ARIZONA PARTNERS RETAIL, 8300 NORTH HAYDEN ROAD SUITE A200 | SCOTTSDALE | AZ | 85258 | |
| Bethay, Arlen | 2028 S Martingale Rd | Gilbert | AZ | 85295 | |
| Bethea, Chiquita | 1421 Hateras Ave | Charlotte | NC | 28216 | |
| Bethel, Natasha L | 3964 Versailles Dr | Orlando | FL | 32808 | |
| Betonces, Ismaldy | 93 Bennington St. | Lawrence | MA | 01841 | |
| Betsy, Teshounta A | 243 SW 15TH ST | Dania | FL | 33004 | |
| BETTE HENDERSON | 13020 SPELMAN DR | VICTORVILLE | CA | 92392 | |
| Bettencourt, Alexis | 349 County St | New Bedford | MA | 02740 | |
| Bettencourt, Cynthia D | 2801 Pullman Ave Apt 128 | Richmond | CA | 94804 | |
| BETTER HOME P | 439 COMMERCIAL AVE | PALISADES PARK | NJ | 07650 | |
| BETTER HOME PLASTICS | 439 COMMERCIAL AVENUE | PALISADES PARK | NJ | 07650-1226 | |
| BETTER INTERNATIONAL JIANGXI CO.LTD | 22F, ROOM A2206 & A2207, HENG MAO INTERNATIONAL CENTER, BLDG 16A,NO.333 GUANG CHANG S. ROAD | NAN CHANG | | | CHINA |
| BETTER TRENDS | 23 ROOSEVELT AVE, SUITE #15 | SOMERSET | NJ | 08873 | |
| BETTER WEAR MFG. CO. | 1274 49TH ST, UNIT 597 | BROOKLYN | NY | 11219 | |
| Betters, Chasmin | 1222 lynnette ct | lancaster | TX | 75134 | |
| Betters, Eulonda T | 1222 Lynette Court | Lancaster | TX | 75134 | |
| Betti, Roxana | 14650 SW 169th Terrace | Miami | FL | 33177 | |
| Bettis, Ashley N | 3215 Escondito Lane | San Antonio | TX | 78264 | |
| Betts Jr., Eric E | 8060 Green Lawn | Detroit | MI | 48204 | |
| Betts, Maurice L | 17756 Wentworth Ave | Lansing | IL | 60438-2059 | |
| BETTY J LOUIE LP III | 667 G GRANT AVE | SAN FRANCISCO | CA | 94108 | |
| BEVERLY HILLS COURIER, LLC | 499 N. CANON DRIVE, 1ST FLOOR | BEVERLY HILLS | CA | 90210 | |
| BEVERLY HILLS UNIFORM | 565 BARRY ST | BRONX | NY | 10474 | |
| Beverly, Vivian | 13740 Colorado Lane | Victorville | CA | 92394 | |
| BEX MCCRELESS LLC | 1100 NE LOOP 410, STE 400 | SAN ANTONIO | TX | 78209 | |
| Bey, Aliesha | 15 A Bolton Palce | Brockton | MA | 02301 | |
| Beyda, Raymond | 336 S Wetherly | Beverly Hills | CA | 90211 | |
| Bezie, Jerry J | 120 La Plata Rd NW Apt 4 | Albuquerque | NM | 87107-5341 | |
| BG DELAWARE HOLDINGS LLC | C/O DEVELOPERS DIVERSIFIES VORP, PO BOX 951049 | CLEVELAND | OH | 44193 | |
| BG THRUWAY LLC | C/O DEVELOPERS DIVERSIFIED CORP, PO BOX 931656 | CLEVELAND | OH | 44193 | |
| BGE | 6 St. Paul Street, 15th Floor | Baltimore | MD | 21202 | |
| BGE | P.O. Box 13070 | PHILADELPHIA | PA | 19101-3070 | |
| BH (HK) LIMITED | 18 FINANCE ST | CENTRAL | | 999077 | HONG KONG |
| BH BRANDS | 10 WEST 33RD, SUITE 218 | NEW YORK | NY | 10001 | |
| BH SUNTEX ENTERPRISES | P.O BOX 230728 | BROOKLYN | NY | 11223 | |
| BH TRADING | 1787 BROADWAY | BROOKLYN | NY | 11207 | |
| BH WORLDWIDE LLC | 302 5TH AVENUE, 14 FLOOR | NEW YORK | NY | 10001 | |
| Bhakla, Rakesh | 1688 E Kingsley Ave Apt A1 | Pomona | CA | 91767 | |
| BHAMA INTERNATIONAL, INC. | 7764 SAN FERNANDO ROAD, UNIT # 11, | SUN VALLEY | CA | 91352 | |
| Bhan, Ravina D | 6311 Sampson Blvd Apt 38 | Sacramento | CA | 95824-3939 | |
| Bhattarai, Chandra K | 1900 Lodi St, Apt# 2 | Syracuse | NY | 13208 | |
| Bhuiyan, Abul K | 11027 172nd St, New York | Jamaica | NY | 11433 | |
| BI AXIDENT | 1410 S. MAIN STREET | LOS ANGELES | CA | 90015 | |
| Bia, Marguerita | 4040 W Peoria Ave Apt 1046 | Phoenix | AZ | 85029 | |
| Bibbs, Mazarine M | 813 Norwood Ave | Schenectady | NY | 12303 | |
| BIBBY FINANCIAL SERVICES | * | GARDENA | CA | 90248 | |
| Bibian, Mitzi | 1865 San Mateo Pl | Oxnard | CA | 93033 | |
| Bibiano, Jose A | 416 E Fir Ave | Oxnard | CA | 93033 | |
| Bidaliz, Joshua | 3203 Bolmore Dr Apt 102 | San Antonio | TX | 78223 | |
| Biddle, Damien A | 2113 Eucariz Ave SW | Albuquerque | NM | 87105-3186 | |
| Bidwell, Jennifer L | 185 Concord Dr | Utica | NY | 13502 | |
| Bien-Aime, D'Mosha S | 7422 Woodhill Pr Dr | Orlando | FL | 32818 | |
| BIG APPLE MERCHANDISE GROUP | 100 SWENEYDALE AVE | BAY SHORE | NY | 11706 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| BIG BUDDHA | 52 16 BAINGTTE AVE | LONG ISLAND | NY | 11104 | |
| BIG STRIKE, LLC | 151 W. ROSECRANS AVE | GARDENA | CA | 90248 | |
| Biggs, Felicia | 3119 Kemet Rd. | Chesapeake | VA | 23325 | |
| BIJOUX INT'L | 131 WEST 33RD ST 14TH FL | NEW YORK | NY | 10001 | |
| Bilbrew, Lydia | 345 N Hamilton Ave, #D | Hemet | CA | 92543 | |
| Bile, Cecilia | 401 Feldspar Ln | Santa Rosa | CA | 95407 | |
| Billard, Nidra | 925 Northwood Dr #8507 | Baytown | TX | 77521 | |
| BILLIE PARSONS | 5753 WHITE OAK AVE, #10 | ENCINO | CA | 91316 | |
| Billings, Mark | 1301 Western Ave | Cincinnati | OH | 45203-1138 | |
| Billingslea, Tara M | 8200 Carlisle Drive | Hanover Park | IL | 60133 | |
| Billingsly, Shaprice L | 120 South Pilgrim St., Apt# 3 | Stockton | CA | 95205 | |
| BILLION BAY/TANGLEWOOD CORP. | 65B INDUSTRIAL ROAD | LODI | NJ | 07644-2607 | |
| Billups, Bryan | 2161 W 29th St | Los Angeles | CA | 90018 | |
| Billups, Jamia N | 4907 Chestnut Ave | Hammond | IN | 46327-1712 | |
| BILLY IVEY | 5602 BOLTON WAY | ROCKLIN | CA | 95677 | |
| BILLY KIBBE | 4799 MANDRILL COURT | SAN JOSE | CA | 95124 | |
| Billy, Leticia | P.O. Box 4112 | Gallup | NM | 87301 | |
| BINA RESOURCES,LLC | 32 IRON BARK WAY | IRVINE | CA | 92614 | |
| Binaggia Cicio, Angela | 2391 sweet water Blvd | Saint Cloud | FL | 34772 | |
| Binazir, Karmalita Z | 5716 Manzanita Ave. | Carmichael | CA | 95608 | |
| BINBIN ARTS & CRAFTS CO.,LTD | 4TH FLOOR,NO.5 BUILDING,128TONGHUI, RD. TOUZI CHAUNGYE PARK,JIANGBEL DI | NINGBO CITY | | | CHINA |
| Binder, Antionette N | 5159 Calumet St | Fot Worth | TX | 76105 | |
| Bingham, Karina | 2833 E. Monroe | Phoenix | AZ | 85034 | |
| BINGO OFF PRICE INC. | 1729 S. LOS ANGELES ST. UNIT B | LOS ANGELES | CA | 90015-3625 | |
| Binion, Cristal D | 7767 Rutherford St | Detroit | MI | 48228 | |
| Binion, Marcus | 1204 San Jose Dr | Antioch | CA | 94509-4634 | |
| Binkley, Linette | 2028 Louise Ave | Kingman | AZ | 86401 | |
| Bio, Maada W | 8211 Windgrove Ct | Houston | TX | 77083 | |
| BIOWORLD | PO BOX 674048 | DALLAS | TX | 75267-4048 | |
| Bird, Kristen M | 2400 Wickersham, Apt 221 | Austin | TX | 78741 | |
| Birdow, Alisha R | 441 N Air Depot Bvld, #6 | Mloc | OK | 73110 | |
| Birk, Rochelle S | 1227 Zircon PL SW | Albuquerque | NM | 87121 | |
| Birmingham, Eric D | 3410 W Florist Ave, Apt 204 | Milwaukee | WI | 53209 | |
| Biscaino, Nelly S | 9743 Hidden Swan | San Antonio | TX | 78250 | |
| BISHOP DORFMAN KROUPA & BISHOP, P.C | 1617 JOHN F. KENNEDY BLVD., SUITE 1290 | PHILADELPHIA | PA | 19103 | |
| Bishop, Arianna I | 5214 Debeney Dr | Houston | TX | 77039-3825 | |
| Bishop, Brittany L | 210 Rasa Dr | San Antonio | TX | 78227-3221 | |
| Bishop, Daviesha D | 878 Prosper St | Houston | TX | 77088-6366 | |
| Bishop, Herbert R | 5851 N 48th Ln | Glendale | AZ | 85301 | |
| Bishop, Megan L | 536 E Boone St Apt 122 | Santa Maria | CA | 93454-5885 | |
| Bisono, Andrea P | 8734 Fort Jefferson Blvd | Orlando | FL | 32822-7478 | |
| Bisor, Jessica L | 3605 Fielders Glen Dr, Apt 186 | Arlington | TX | 76015 | |
| Biswa, Anita | 3409 Orchard St | Forest Hill | TX | 76119 | |
| Biswa, Sirjana | 1737 Belle CT SW | Lilburn | GA | 30047 | |
| BITA TEXTILE MILLS (PVT) LTD | A-10 S.I.T.E. SUPER HWY INDUSTRIAL, AREA, SCHEME #33 | NORTH KARACHI | PKP | 75290 | PAKISTAN |
| Bitela, Marcus M | 901 S Country Club Dr, Apt 1043 | Mesa | AZ | 85210 | |
| Bitetto, Thomas J | 100 Rigi Ave | Syracuse | NY | 13203 | |
| Bitner, Nathanael J | 501 E Virginia Way | Barstow | CA | 92311 | |
| Bivens, Kristie W | 6128 West NC Hwy 10 | Hickory | NC | 28602 | |
| Bivens, Nena | 1714 Summit Ridge Lane | Kannapolis | NC | 28083 | |
| Bivens, Shaquan A | 1708 Richland Dr | Richardson | TX | 75081 | |
| Biviano, Kassandra I | 614 Norris Rd. | Bakersfield | CA | 93308 | |
| Bizarro Lopez, Leonel | 733 1/2 27th St | Los Angeles | CA | 90011 | |
| Bizarron, Alejandro A | 7734 Quinby Way | Sacramento | CA | 95823 | |
| Bizjak, Donald | 156 Austin St. #7 | Worcester | MA | 01609 | |
| BJD | 4921 EASTERN AVENUE | BELL | CA | 90201 | |
| Bjork IV, Arthur J | 757 S Moraine St | Tulare | CA | 93274 | |
| BJS SUNRISE, LLC | C/O KENNEDY WILSON PROPERTIES, 6725 VIA AUSTI PKWY SUITE 300 | LAAS VEGAS | NV | 89119 | |
| Black, Brenda L | 386 L Street | Biggs | CA | 95917 | |
| Black, Christina N | 7000 Fonvilla St, Apt 2902 | Houston | TX | 77074 | |
| Black, Donald D | 1500 Karen Ave, Apt 239 | Las Vegas | NV | 89169 | |
| Black, Laquita C | 2 Thornton | Buffalo | NY | 14215 | |
| Black, Marsha L | 1447 Driftwood Way | Manteca | CA | 95337 | |
| Black, Megan M | 1105 Pine Dr | Killeen | TX | 76543 | |
| Blackamore, Lahteyaerrah | 4944 Gold Mill Rd | Ellenwood | GA | 30294-2107 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Blackburn, Antwanayia R | 15105 Brookside Ct | Victor Ville | CA | 92394 | |
| Blackburn, Brandi | 4241 Surrey St | Fort Worth | TX | 76133 | |
| Blackman, Diamond L | 1617 Crucible St | Pittsburgh | PA | 15205-3407 | |
| Blackman, Javon E | 145-71 225th St | Springfield | NY | 11413 | |
| Blackmon, Carla D | 2413 Hooftrail Way | Antioch | CA | 94531 | |
| Blackmon, Christopher | 2096 E Main St, Apt 2B | Spartaburg | SC | 29307 | |
| Blackmon, Jamarcus D | 8915 Broadway St, Apt 9223 | Houston | TX | 77061 | |
| Blackmon, Kakeeia L | 4837 S Forrestville Ave, Apt G | Chicago | IL | 60615 | |
| Blackmon, Teosha | 4810 Rock Fish Ct. | Tampa | FL | 33617 | |
| Blackshire, Sundie S | 2950 Van Buren Pl, Apt 5 | Los Angeles | CA | 90007 | |
| Blackston, Tanesha M | 1574 E 106th St | Los Angeles | CA | 90002-3506 | |
| Blackwelder, Zaire N | 3080 Champion Ln SW | Concord | NC | 28025-6026 | |
| Blackwell, Angel | 3911 Sunnycrest Ln | Charlotte | NC | 28217 | |
| Blackwell, Devonte L | 2804 Las Vegas Trl Apt 324 | Fort Worth | TX | 76116-3034 | |
| Blackwell, Loreta | 10000 S Maryland Pkwy Apt 2149 | Las Vegas | NV | 89183 | |
| Blackwood, Tashauna | 1433 Ella Blvd | Houston | TX | 77008 | |
| Blair, Christina E | 12047 Sturdivant St | Meadows Place | TX | 77477-1624 | |
| Blair, Melissa D | 546 S Country Club DR Apt 1037 | Mesa | AZ | 85210 | |
| Blake, Asia A | 7300 S. Sacramento Ave | Chicago | IL | 60629 | |
| Blake, Brianna | 20300 Vanowen St | Winnetka | CA | 91306-4354 | |
| Blake, Deanell J | 181 Glenway St | Boston | MA | 02121-4111 | |
| Blake, Elliot L | 18694 Runyon | Detroit | MI | 48234 | |
| Blake, Lillian | 4406 FALLS ROAD, APT#1B | BALTIMORE | MD | 21211 | |
| Blake, Miguel | 109 Helen St | Hamden | CT | 06514 | |
| Blake, Teresa | 1914 Warren St. | San Fernando | CA | 91340 | |
| Blakeley, Kermitt E | 123 Kathy Ellen Dr, Apt L4 | Vallejo | CA | 94591 | |
| Blakely, Erika R | 7015 S 8th Ave | Los Angeles | CA | 90043 | |
| Blakemore, Johnathan | 1951 S Trumbull Ave Apt 1 | Chicago | IL | 60623 | |
| Blakey, Elijah L | 117 E Blake Ln | Richmond | VA | 23225 | |
| Blakley, Tyrone L. | 14678 Mesa Drive #2 | Victorville | CA | 92395 | |
| Blalock, Bernard | 3545 N 3rd St Milwaukee | Milwaukee | WI | 53216 | |
| Blalock, Khalil N | 18800 S Bernadine St | Lansing | IL | 60438 | |
| Blalock, Michelle | 711 W. Oakmont | Porterville | CA | 93257 | |
| BLANCA VAZQUEZ | 7840 CENTER PARKWAY, APT F-84 | SACRAMENTO | CA | 95823 | |
| Blancas, Patricia A | 722 N Mesquite | San Antonio | TX | 78707 | |
| Blancas, Serena V | 1475 E Bulldog Ln Apt 103 | Fresno | CA | 93710 | |
| Blanch, Kathleen | 4135 West Belfort | Houston | TX | 77025 | |
| Blanco Flores, Yosselin E | 641 E Pasadena St | Pomona | CA | 91767 | |
| Blanco, April E | 2502 Bacon Ranch Rd, Apt 705 | Killeen | TX | 76542 | |
| Blanco, Christian | 3024 E 25th St | Brownsville | TX | 78521-1309 | |
| Blanco, Erika M | 408 Barrett Ave | San Antonio | TX | 78214-2222 | |
| Blanco, Frances | 6907 Silver Star Dr | Houston | CA | 77086 | |
| Blanco, Jimmy | 259 Martense St, Apt #8 | Brooklyn | NY | 11226 | |
| Blanco, Lesley Y | 7050 Pizzoli Pl | Rancho Cucamonga | CA | 91701 | |
| Blanco, Lourdes | 6211 Palm Ave. | Bell | CA | 90201 | |
| Blanco, Mario A | 1630 E 10th St | Douglas | AZ | 85607-2312 | |
| Blanco, Yasmin | 1535 Park Blvd, Apt #313 | Orange Cove | CA | 93646 | |
| Bland, Durand N | 1743 Sliver Ave SE | Garnd Rapids | MI | 49507 | |
| Bland, Frequan C | 4956 W Walton, Apt 2 | Chicago | IL | 60651 | |
| Bland, Logan A | 300 Leland St Apt 45 | Spartanburg | SC | 29303 | |
| Blanding, Cherrell | 15817 SNOWDEN | DETROIT | MI | 48227 | |
| Blanding, Latonya V | 230 Highway 261 S Apt 42 | Wedgefeild | SC | 29168 | |
| Blanding, Vanessa T | 2201 Bailey St | Columbia | SC | 29203 | |
| Blankenship, Sadie | 1211 Hyatt Ave | Wilmington | CA | 90744 | |
| Blankship, Nancy M | 1016 Vally St | Kannapolis | NC | 28081 | |
| Blansett, Sarah A | 11220 West Rd, Apt 1422 | Houston | TX | 77065 | |
| Blanton, Keyona M | 2421 S Carrier Pkwy Apt 1829 | Grand Prairie | TX | 75051 | |
| Blas Lorenzo, Mayra A | Hc Box 24192 | san sebastian | PR | 00686 | |
| Blas Lovera, Maria P | 421 Calle Diego | Delano | CA | 93215 | |
| Blas, Elizabeth D | 1414 N Belmont St | Porterville | CA | 93257 | |
| Blas, Martin | 40 Jones Rd, Apt# 3 | Revere | MA | 02151 | |
| Blasingame, Andre L | 6654 Montgomery rd | Cincinnati | OH | 45213 | |
| Blatt, Puanani J | 100 N white Rd | San Jose | CA | 95127 | |
| Blattel, Dawn M | 25555 Thomas Dr | Warren | MI | 48091 | |
| Blaylock, David | 15412 Northgate Blvd | Oak Park | MI | 48237 | |
| Blaylock, Meicko | 5471 Linden, #9 | Long Beach | CA | 90805 | |
| Blaylock, Sikita L | 7770 Highway 6 S | Houston | TX | 77083-3319 | |
| BLDG MANAGEMENT CO INC. | 417 FIFTH AVE.4TH FLOOR, SUITE 400 | NEW YORK | NY | 10016 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| BLDG-ICS OLNEY LLC | C/O WRGUSA, LLC, 8 INDUSTRIAL WAY EAST, SECOND FLOOR | EATONTOWN | NJ | 07724 | |
| BLEU ICE | 5850 OSUNA ROAD NE | Albuquerque | NM | 87109 | |
| Blevins, Krystyn | 430 -D South College St | Dallas | NC | 28034 | |
| Bligen, Lasharn S | 4116 Southway Lane, Apt 5 | Triangle | VA | 22172 | |
| BLINQUE EYELASHES | 19164 VAN NESS AVE | TORRANCE | CA | 90501 | |
| BLISS LINGERIE | 19 W 34TH ST, 905 | NEW YORK | NY | 10018 | |
| Bliss, Dawn M | 1116 N 31st Ave | Hollywood | FL | 33021 | |
| BLITZZ ACCESSORIES LLC | 231 WEST 39TH STREET, SUITE 1016 | NEW YORK | NY | 10018 | |
| BLK INTERNATIONAL INC. | 2552 E. OLYMPIC BLVD | LOS ANGELES | CA | 90023 | |
| Block, Heather M | 31 Stanley St | Buffalo | NY | 14206 | |
| Blocker, Aalisha D | 1004 E Lake Ave | Tampa | FL | 33605-1061 | |
| Blockmon, Johnnetta B | 2253 francis se | grand rapids | MI | 49507 | |
| Blockmon, Orlando | 4566 N 28Th St | Milwaukee | WI | 53209 | |
| Blonder, Robert A | 1430 NW 70th Terrace | Margate | FL | 33063 | |
| Blossom, Jeffery I | 3881 Lehigh Blvd | Decatur | GA | 30034 | |
| Blot, Rachel | 1407 Beacon Village Dr | Raleigh | NC | 27604 | |
| Blouin, Robert M | 3800 Ben Sanders Rd | Dalzell | SC | 29040 | |
| Blount, Brenda | 565 Adams Dr Apt 2A | Newport News | VA | 23601 | |
| Blount, Nicole | 568 Blue Hill Ave Apt 1 | Dorchester | MA | 02121 | |
| Bloxson Jr, Timothy D | 7323 S 54th Dr | Laveen | AZ | 85339 | |
| BLUE BIRD TRADING NY INC | 380 WASHINGTON RD, UNIT D | SAYREVILLE | NJ | 08872 | |
| BLUE CANDY | 1526 E WASHINGTON BLVD | LOS ANGELES | CA | 90021 | |
| BLUE GALAXY | 2369 E. 51ST STREET | VERNON | CA | 90058 | |
| BLUE HEART | 1412 BROADWAY, SUITE 1509 | NEW YORK | NY | 10018 | |
| BLUE HEAVEN HOSIERY | 445 PARK AVE | BROOKLYN | NY | 11205 | |
| BLUE LINE SAFETY SURVEYS | P.O. BOX 2571 | SANTA FE SPRINGS | CA | 90670 | |
| BLUE MIDNIGHT | 40 STANFORD DRV | KENDAL PARK | NJ | 08824 | |
| BLUE PRINT/CARE OF OOGIE EXPRESS | 200 CROWN ST, 433 | EGDE WATER | NJ | 07020 | |
| BLUE ROPE DENIM | 1407 BROADYWAY, 2321 | NEW YORK | NY | 10018 | |
| BLUE STAR CLOTHING | 2268 OCEAN PRWY | BROOKLYN | NY | 11223 | |
| BLUE STAR CLOTHING | 1370 BROADWAY 6TH FLOOR | NEW YORK | NY | 10018 | |
| BLUE ZEBRA APPAREL | 1315 AVE J 3RD FLOOR | BROOKLYN | NY | 11230 | |
| Blue, Javonta D | 606 Goodwin | Richardson | TX | 75081 | |
| Blue, Mirhonda | 1702 Woodwind Ln | Austin | TX | 78758 | |
| BLUEBERRY BOULEVARD | 7050 NEW HORIZONS BLVD | AMITYVILLE | NY | 11701 | |
| Blunt, Bryant M | 1403 W Norris St | Philadelphia | PA | 19121 | |
| Blunt, Lanora C | 4245 Lanyard Dr Apt 13106 | Fort Worth | TX | 76106-1034 | |
| Blunt, Tanya M | 347 E Clarkson Ave | Philadelphia | PA | 19120 | |
| Blunt, Terrell M | 5809 Anderson St. | Philadelphia | PA | 19138 | |
| Blunt, Thomasine | 2426 N 18th St | Philadelphia | PA | 19132 | |
| Bly, Jamie L | 2675 Shrebrooke St SW | Wyoming | MI | 49519 | |
| Blythe, Katelyn M | 3457 Cold Springs Rd East | Conard | NC | 28025 | |
| BMGM | 1407 BROADWAY, SUITE 803 | NEW YORK | NY | 10018 | |
| BMGM (HONEYCOMB KIDZ) | 1385 BROADWAY, STE.#900 | NEW YORK | NY | 10018 | |
| BMW BANK OF NORTH AMERICA | P.O. BOX 78066 | PHOENIX | AZ | 85062-8066 | |
| Boakye, Jennifer | 23B Bangor St | Worcester | MA | 01604 | |
| Boas, Susan | 146 Corona Street | Springfield | MA | 01104 | |
| Boatman, Cierra L | 4925 N 64th St | Milwaukee | WI | 53218-4023 | |
| Boatman, Lyle L | 481 Lillian Ave | Syracuse | NY | 13206 | |
| Boatman, Savannah M | 14622 Carob St | Victorville | CA | 92394 | |
| Boatwright, Lamia S | 2343 E 17th St Unit 109 | Long Beach | CA | 90804 | |
| BOB CLEMINS | 716 BROADWAY #13 | EL CAJON | CA | 92021 | |
| Bobadilla Ledesma, Karla Y | 132 Martinelli St | Watsonville | CA | 95076 | |
| Bobadilla Mencos, Nancy T | 9252 Conifer Ln Apt R | Rancho Cucamonga | CA | 91730 | |
| Bobadilla, Joseph R | 602 W Monroe St | Santa Maria | CA | 93458 | |
| Bobb, Diane P | 4500 Knollpark Cir | Antioch | CA | 94531-7706 | |
| Bobb, Shenell | 280 Northern Ave, Apt 32F | Avondale Estates | GA | 30002 | |
| Bobens Trading Co., Inc. | Todd A. Gabor, Esq., 132 Spruce Street | Cedarhurst | NY | 11516 | |
| BOBENS TRADING CO.INC | 1140 MOTOR PKWY, SUITE B | HAUPPAUGE | NY | 11788 | |
| Bobino, Danorman | 8510 Brentwood Bldv Aot 201 | Brentwood | CA | 94513 | |
| Bobo, Latasha | 1901 N. Spaulding, Apt -A | Chicago | IL | 60647 | |
| Bocanegra, Annmarie M | 1410 S Walters | San Antonio | TX | 78210 | |
| Bocanegra, Claudia A | 212 Fichter St | Houston | TX | 77020 | |
| Bocanegra, Gladys | 26 Mc Gowan Circle, Apt# 21 | Salinas | CA | 93905 | |
| Bocanegra, Maria Bacilisa | 120 Luther St #B | Houston | TX | 77076 | |
| Bocanegra, Mayra | 4613 Helen St | Corpus Christi | TX | 78415 | |
| Bocanegra, Victoria | 10703 Fallbrook Dr | Houston | TX | 77064 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Bock, Debbie | 4823 W Melrose St, BSMT APT | Chicago | IL | 60641 | |
| Bodkin, Taisha | 23 Foster Ave | Brockton | MA | 02301 | |
| BODY RAGS | 60 A PULPIT ROCK RD | PELHAM | NH | 03076 | |
| BODY ROX | 3833 BROADWAY PL | LOS ANGELES | CA | 90037 | |
| BODY ROX | 2319 E 8TH STREET | LOS ANGELES | CA | 90021 | |
| Body, Pamela Evett | 1609 E. Guadalupe St | Victoria | TX | 77901 | |
| Body, Taneka | 440 Walnut St, 1st Floor | Elizabeth | NJ | 07201 | |
| Boea, Chasity J | 231 Ingram Ave | Pittsburgh | PA | 15205 | |
| Boffard, Michael | 176 New York Ave | S. Plainfield | NJ | 07080 | |
| Boffill, Zenaida | 3280 NW 14St Terrace | Miami | FL | 33125 | |
| Boffo, Andrea L | 1810 E Main St | Griffith | IN | 46319-2937 | |
| Bogany, Davonte L | 14027 Callahan Dr | Houston | TX | 77049-4041 | |
| Bogarin, Mayra A | 1922 Zinfandel Avenue, #102 | Santa Rosa | CA | 95403 | |
| Bogle, Jenna | 8404 S ross | Oklahoma City | OK | 73119 | |
| Boglin, Kiesha | 38 Hazelwood St | Malden | MA | 02148 | |
| Bohm, Geni | 589 Holden Rd | Inman | SC | 29349 | |
| Boins, Ashley | 1883 W 20 th St | Los Angeles | CA | 90007 | |
| Boismier, Christopher | 953 New York Ave | Lincoln Park | MI | 48146 | |
| Bojorquez Castillo, Alma | 4000 Blake Rd SW Unit 108 | Albuquerque | NM | 87121-2506 | |
| Bojorquez Herrera, Marilyn E | 939 North Mariposa Ave, #205 | Los Angeles | CA | 90029 | |
| Bojorquez, Ayamey | 5235 Nth3rd Ave | Phoenix | AZ | 85019 | |
| Bojorquez, Maria | 1709 Hanlon Way | Pittsburg | CA | 94565 | |
| Bojorquez, Michelle | 51650 Tyler St Apt M102 | Coachella | CA | 92236-3628 | |
| Bojorquez, Rassel A | 4211 W Roosevelt St Lot 60 | Phoenix | AZ | 85009-7013 | |
| Bokhari, Syed I | 1624 Sycamore Ave | Hanover Park | IL | 60133 | |
| Bolagh, Joseph | 2901 Elder Ct SW | Albuquerque | NM | 87121 | |
| Bolanos Escobar, Suley G | 604 warwickshire ave | Bakersfield | CA | 93307 | |
| BOLANOS FACILITIES MANAGEMENT | SOLUTIONS, 9826 MEADOW BEND | HOUSTON | TX | 77065 | |
| Bolanos Martinez, Monica | 300 indiana st | Vallejo | CA | 94590 | |
| Bolanos, Carlos L | 3550 E Lake Mead Blvd | Las Vegas | NV | 89115-6336 | |
| Bolanos, Erik H | 417 W Tarrant Rd Apt A | Grand Prairie | TX | 75050-8813 | |
| Bolanos, Nicholas | 1733 W. Cambridge | Fresno | CA | 93705 | |
| Bolanos, Yolanda | 6170 E. Sahara, #1044 | Las Vegas | NV | 89142 | |
| Bolden Jr, Darin | 1449 N Lorel Ave | Chicago | IL | 60651 | |
| Bolden Vanhorn, Nia C | 13505 Lasalle Apt 307 | Detroit | MI | 48238 | |
| Bolden, Chelsa | 250 Pennsylvania Ave | Fort Worth | TX | 76104 | |
| Bolden, Kachiyra D | 67 Buckthorn Ridge Court | Las Vegas | NV | 89183 | |
| Bolden, Sheronda S | 3442 Still Pond | San Antonio | TX | 78245 | |
| Bolden, Tamara D | 2002 S Zarzamora St | San Antonio | TX | 78207 | |
| Boldman, Ashley N | 2545 N 83rd Ave Apt 2067 | Phoenix | AZ | 85035 | |
| Boldt, Michelle A | 6717 Everhart Rd, Apt 3016 | Corpus Christi | TX | 78413 | |
| BOLERO HOME DECOR INC | 15060 VENTURA BLVD, STE 200 | SHERMAN OAKS | CA | 91403 | |
| Boles, Mary F | 113 Chambers St | Lufkin | TX | 15901 | |
| Boles, Mary J | 3879 N Humboldt Apt 11 | Milwaukee | WI | 53212 | |
| Bolitho, Leigha A | 108 Laramie Dr | Victoria | TX | 77904-3749 | |
| Bolivar, Krystal E | 1744 E 6th Ave | Mesa | AZ | 85204 | |
| Bolton, Cyan T | 2811 Disston St | Philadelphia | PA | 19149-1928 | |
| Bolufe, Barbara | 11311 SW 200th St Apt 304 | Miami | FL | 33157 | |
| Bombini, Fiona | 348 W Peach St | Compton | CA | 90222 | |
| BON BEBE | 31 W 34 ST 9 FL | NEW YORK | NY | 10001 | |
| Bonani, Shaida J | 411 W Cook St | Santa Maria | CA | 93458 | |
| Bonano, Rhonda L | 310 Maybrook Dr | Houston | TX | 77015 | |
| Bonaparte Jacobo, Guadalupe | 404 W. Cherry Street | Compton | CA | 90222 | |
| BON-BINI | 53 WEST 36 STREET #502 | NEW YORK | NY | 10018 | |
| BON-BINI/STEPPING ST -USE V#19930 | 53 WEST 36TH, SUITE 502 | NEW YORK | NY | 10018 | |
| BONDED APPAREL | 800-820 MCGARRY ST, 15TH FLOOR | LOS ANGELES | CA | 90021 | |
| Bonds, Daisha T | 480A Dr Oc Kirkland Ter | Spartanburg | SC | 29306-5605 | |
| Bonds, Kamery | 1024 N Waller, Apt 1 | Chicago | IL | 60651 | |
| Bonds, Victoria J | 33 Clairmont Pl | Pittsburg | CA | 94565 | |
| Bondsmanson, Hajime D | 2301 1/2 S Marvin Ave. | Los Angeles | CA | 90016 | |
| Bonee, John | 302 E. 2nd Street | Bloomington | TX | 77951 | |
| BONG HWA USA | 1411 LANZA AVE #16A | GARFIELD | NJ | 07026 | |
| Bonhamme, Kershaw | Glone 56th court | Oakland Park | FL | 33334 | |
| Bonica, Shawana | 5336 Millenia Blvd Apt 5304 | Orlando | FL | 32839 | |
| Bonilla Medina, Kevin A | Urb El Cid, 28 Calle Esmeralda | Juncos | PR | 00077 | |
| Bonilla Mercado, Janice M | Calle Pedro Pablo Colon A-26 | Coamo | PR | 00769 | |
| Bonilla Ocasio, Maria del Carmen | Urb Cibuco Calle 6 C-30 | Coral | PR | 00783 | |
| Bonilla Pabon, Barbara | Com.La Ceiba #39 Calle Caobo | Juncos | PR | 00777 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Bonilla Rodriguez, Vanessa | 8701 S 50th Dr | Laveen | AZ | 85339 | |
| Bonilla, Brenda X | 30 W Beach St Apt 205 | Watsonville | CA | 95076-4540 | |
| Bonilla, Daniel A | 3915 DeltaFair Blvd Apt C-11 | Antioch | CA | 94509 | |
| Bonilla, Lizbeth R | HC 05 Box 5984 | Juan Diaz | PR | 00795 | |
| Bonilla, Maria | 8701 Arrow Rte Apt 110F | Rancho Cucamonga | CA | 91730 | |
| Bonilla, Maria D | Box 407 | Juncos | PR | 00777 | |
| Bonilla, Maria Sotera | 45 Navajo Street | Nogales | AZ | 85621 | |
| Bonilla, Nathaniel | 2033 Genesee St | Buffalo | NY | 14211-1936 | |
| Bonilla, Patricia | 2713 Orangebrook Rd | Raleigh | NC | 27610 | |
| Bonilla, Raquel F | 16334 Paso Hondo Dr | Houston | TX | 77083-2220 | |
| Bonilla, Robynn A | 5113 Ocean Ln | Elk Grove | CA | 95757 | |
| Bonilla, Rosalva | 11811 Ferndell Street | Houston | TX | 77016 | |
| Bonilla, Rosellini | 1990 Ellis Ave Apt 4H | Bronx | NY | 10472-6079 | |
| Bonilla, Stephanie | 19 Benton St | Hartford | CT | 06114 | |
| Bonilla, Stephanie S | 535 W 74th Street | Los Angeles | CA | 90043 | |
| Bonillas, Gerardo | 10221 Ryan St | San Jose | CA | 95127 | |
| Bonillas, Maria Del Rosario | 10221 Ryan St. | San Jose | CA | 95127 | |
| Bonne Ferran, Clara I | 13503 North Thorntree DR, Apt 158 | Huston | TX | 77015 | |
| Bonner Jr, Ernest J | 6308 Laguna Mirage Ln | Elk Grove | CA | 95758 | |
| Bonner, D'Aisha M | 22418 Butterfield Rd, Apt 107 | Richton Park | IL | 60174 | |
| Bonner, Jacquiline | 4848 San Felipe Rd Ste 1506 | San Jose | CA | 95135 | |
| Bonner, John L | 2026 E Humphrey St | Tampa | FL | 33604-2030 | |
| Bonner, Meshon R | 1839 Jacquelyn Dr, Apt 108 | Houston | TX | 77055 | |
| Bonner, Ronell | 508 Harral Ave apt 120 bldg 1 | Bridgeport | CT | 06604 | |
| Bonner, Stephon D | 1500 Karen Ave, Apt 207 | Las Vegas | NV | 89169 | |
| Bonner, Trashonda | 50 N. 19th Ave. | Lemoore | CA | 93245 | |
| BONNIE & BILL | 501 7TH AVE. | NEW YORK | NY | 10018 | |
| BONNIE INT'L/JACLYN | 197 W. SPRING VALLEY AVE | MAYWOOD | NJ | 07607 | |
| Bonola, Rufina | 1132 E. Commonwealth Ave. | Fullerton | CA | 92831 | |
| Booher, Patrick R | 119 Maple Center Rd. | Hilton | NY | 14468 | |
| Booker Jr, Jeffery T | 73 W Mountain Creek Dr | Grand Prairie | TX | 75052-6217 | |
| Booker Northern, Jatassia A | 2451 N 11th St | Milwaukee | WI | 53206 | |
| Booker, Alesha L | 1207 North Kildare, Apt 2F | Chicago | IL | 60651 | |
| Booker, Andre B | 1 Rainier Ln | Antioch | CA | 94509 | |
| Booker, Breanna | 2021 W Dakota Ave | Fresno | CA | 93702 | |
| Booker, Ciera | 3305 Rockmill Drive | Ellenwood | GA | 30294 | |
| Booker, Dontraivous R | 3060 Lawson St | Richmond | VA | 23224 | |
| Booker, Jamie R | 6113 Vincent Dr | Corpus Christi | TX | 78412-4728 | |
| Booker, Jayde A | 15 Murray St | Hamden | CT | 06514 | |
| Booker, Jordan | 16889 Jed Forest Ln | Woodbridge | VA | 22191 | |
| Booker, Michelle | 1317 Jefferson Davis Hwy | Richmond | VA | 23224 | |
| Booker, Rhonda L | 1629 Saranell Ct | Azle | TX | 76020 | |
| Bookey, Wesley | 420 28th Ave, Apt 307 | San Francisco | CA | 94127 | |
| BOOM BOOM JEANS | 1526 E. WASHINGTON BLVD. | LOS ANGELED | CA | 90021 | |
| Boomer, Lynne R | 4385 Whitmer Dr Apt 2 | Woodbridge | VA | 22193 | |
| Boone, Emma D | 15122 Winchester Ave | Harvey | IL | 60426-2915 | |
| Boone, Kayla N | 1720 FM 1640 Rd, Apt 1002 | Richmond | TX | 77469 | |
| Boone, Kristie | 6135 White Rock Road | Zuni | NM | 87327 | |
| Boone, Monquille L | 343 Hampshire St | Buffalo | NY | 14213-1923 | |
| Boone, Percy H | 5420 S Aberdeen St Apt 1 | Chicago | IL | 60609 | |
| Boone, Reginald L | 97 Eggert Rd | Buffalo | NY | 14215 | |
| Boone, Ronnisha L | 25942 Baseline St Apt G103 | San Bernardino | CA | 92410 | |
| Boone, Shaquille D | 4801 Fitzhugh Ave | Fort Worth | TX | 76105-4352 | |
| Booth, Dana | 14515 S Parnell | Riverdale | IL | 60827 | |
| Booth, Treasure N | 3144 Laurelhurst Dr | Rancho Cordova | CA | 95670-5713 | |
| Booze, DaVenia | 898 Northhampton Street | Buffalo | NY | 14211 | |
| Boozer Tinsley, Jasmine | 2102 Park Hill Dr. | Wilkinsburg | PA | 15221 | |
| Borba, Madison | 739 Andy Ct | Lemoore | CA | 93245 | |
| Borchardt, Scott R | 45876 Camino Rubi | Temecula | CA | 92592 | |
| BORDAN SHOE CO. | 4335 E VALLEY BLVD | LOS ANGELES | CA | 90032 | |
| Borden, Ashley M | 14733 Mulberry St | Southgate | MI | 48195 | |
| Borden, Christopher L | 2 Virunpa Rt Apt C | Windsor Mill | MD | 21244 | |
| Borden, Diane L | 822 Timilo Drive | San Antonio | TX | 78219 | |
| Borges Martins, Silvana F | 2332 Tahoe Ave | Tulare | CA | 93274 | |
| Borges Pagan, Yelitza | Calle Barboso #73 | Coamo | PR | 00769 | |
| Borges, Madalyn | 20 NW 34 Terr, Apt 4 | Miami | FL | 33127 | |
| Boria Ramos, Vitzaida | Urb Brisas del mar, C/Nelson Mills Benabe JJ-27 | Luqiollo | PR | 00773 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Borja, Katelin A | 11198 MINERS TRAIL | MORENO VALLEY | CA | 92557 | |
| Boror Gonzalez, Yesenia M | 3414 Whitman Way | San Jose | CA | 95132 | |
| BOROUGH OF EDGEWOOD | POLICE DEPARTMENT, 2 RACE STREET | EDGEWOOD | PA | 15218 | |
| Borough of Ingram, PA | 40 W. Prospect Ave. | Pittsburgh | PA | 15205 | |
| Borough of Ingram, PA | PO Box 645109, c/o Jordan Tax Service Inc | Pittsburgh | PA | 15264-5109 | |
| Borquez, Jesica | 8504 Willis Ave, Apt 4 | Panorama City | CA | 91402 | |
| Borrayo-Garcia, Jose A | 286 Thompson Road | Watsonville | CA | 95076 | |
| Borrego, Elizabeth | 371 Cedro St | Del Rio | TX | 78840 | |
| Borrero Baerga, Gladys | Via Caracas A-11, Estancia | Bayamon | PR | 00961 | |
| Borrero Bristol, Naomi | Carr 112 Km 5-8 Arenales Bajas | Isabela | PR | 00736 | |
| Borum, Teena M | 5215 Mack Rd | Sacramento | CA | 95823-4535 | |
| Bosancic, Marijana | 3518 W Orange Ave, Apt# A | Anaheim | CA | 92804 | |
| Bosarge, Shania M | 1218 Baywood Ln | Corpus Christi | TX | 78418 | |
| Bosch Martinez, Mercedes | 6529 Orchid Hill Cir | Las Vegas | NV | 89108 | |
| Bosch, Mikaela | 1142 Texas St | Redlands | CA | 92374 | |
| Bose, Papia | 2143 N. Lovington Dr, Apt #108 | Troy | MI | 48083 | |
| Bosley, Allison V | 1921 108th Ave | Oakland | CA | 94603 | |
| Bosques Roman, Gimarie I | 7818 Wexford Park Dr, Apt 304 | Tampa | FL | 33610 | |
| Bosquet, Lony | 73B Kilborn St | West Haven | CT | 06516 | |
| Bosquez, Joe D | 333 West Cheryl Dr., #1802 | San Antonio | TX | 78228 | |
| Bossett, Bryan C | 6021, Riverside ave | Riverside | CA | 92506 | |
| Bostic, Tangie E | 1202 Seigle Ave Apt 232 | Charlotte | NC | 28205 | |
| BOSTON AMERICA CORP | 55 SIXTH ROAD, UNIT #8 | WOBURN | MA | 01801 | |
| BOSTON WAREHOUSE | 59 DAVIS AVE. | NORWOOD | MA | 02062 | |
| Boston, Charikah D | 7721 24th St | Sacramento | CA | 95832 | |
| Boston, Crystal A | 5429 Indian Pipe St | San Antonio | TX | 78242 | |
| Boston, Mattie M | 7220 Rose Terrance Ct | Charlotte | NC | 28215 | |
| Boswell, Justus L | 568 Blue Hill Ave | Boston | MA | 02121 | |
| Botelho Pacheco, Brittany A | 3054 Meadowlands Dr | Sparks | NV | 89431 | |
| Botelho, Nichole L | 253 Church St | New Bedford | MA | 02745-5024 | |
| Botello, Jacqelyne M. | 300 Labor St, Apt 2208 | San Antonio | TX | 78210 | |
| Botello, Jessie L | 9316 Dalewood St | Stockton | CA | 95210 | |
| Botello, Linda A | 1234 Colorado Ln, Apt 31 | Arlington | TX | 76015 | |
| Botello, Maria L | 3801 N 50th Dr | Phoenix | AZ | 85031-3135 | |
| Botello, Miriam D | 4966 E Balch Ave, Apt 208 | Fresno | CA | 93727 | |
| Botello, Taylor | 2551 W. McLellan Blvd. | Phoenix | AZ | 85017 | |
| Bothel, Donte J | 1604 Herman Dr Apt C | Gastonia | NC | 28052-7634 | |
| Botley, Sharon Y | 180 Homer Cir | Lufkin | TX | 75901 | |
| Botruff, Jessica | 840 E Hayes Ave | Hazel Park | MI | 48030 | |
| Bou, Haydee | 1663 Carew St | Springfield | MA | 01104 | |
| Boucher, Jerry | 2715 Altair Ave | Thousand Oaks | CA | 91360 | |
| Boudreaux, Anthony R | 4000 Lockfield St, Apt 112 | Houston | TX | 77092 | |
| Bouie, Fantasia T | 1872 Sunset Ave Apt 4 | Cincinnati | OH | 45238 | |
| Boulch, Jeremy D | Po Box 739 | Indio | CA | 92202 | |
| Bouldin, Latoya D | 1314 Churing Dr | San Antonio | TX | 78245-1525 | |
| BOULEVARD | 1819 S SOTO STREET | LOS ANGELES | CA | 90023 | |
| Boulware, Jonquavis D | 2638 Purser Dr | Charlotte | NC | 28215 | |
| Bourdierd, Belky | 2555 Grand Concourse, Apt#3-E | Bronx | NY | 10468 | |
| Bourgeois, Claudette M | 117 Dawes St | Springfield | MA | 01109-3042 | |
| Bourgeois, Dontea L | 2125 W 115th St | Hawthorne | CA | 90250 | |
| Bouryou, Maher N | 2251 Arcadia Dr | Miramar | FL | 33023 | |
| Bouryou, Wuhib | 2251 Arcadia Dr | Miramar | FL | 33023 | |
| Bowden, Anthony J | 601 Lansing St | Schenectady | NY | 12303-1100 | |
| Bowden, Harold | 2315 Saint James Ave Apt 18 | Cincinnati | OH | 45206 | |
| Bowden, Kaylie L | 709 Flower St | Turlock | CA | 95380-4723 | |
| Bowden, Tiffany R | 1015 Coalport Rd | Hope Mills | NC | 28348 | |
| Bowe, Bianca G | 940 NE 212th Ter Apt 2 | Miami | FL | 33179-1290 | |
| Bowen, Kathleen M | 541 N E 171st St | North Miami Bch | FL | 33162 | |
| Bowen, La Shanda | 115-58 Mexico Street | Queens | NY | 11412 | |
| Bowen, Lakeisha | 5208 Ave. L | Brooklyn | NY | 11234 | |
| Bowen, Tania | 1210 Elder Ave Apt 5F | Bronx | NY | 10472 | |
| Bowens, Brandy D | 4700 Wimbleton Way, Apt 1921 | Dallas | TX | 75227 | |
| Bowens, Joshua D | 347 E Ferry St | Buffalo | NY | 14208-1504 | |
| Bowens, Rashida | 21 Essex St | Rochester | NY | 14611 | |
| BOWER | 46 24 28TH STREET 3RD FLOOR | LONG ISLAND CITY | NY | 11101 | |
| Bower, Megan | 4712 Pearce Ave. | Long Beach | CA | 90808 | |
| Bowers, Lisa | 4322 St Stephens Church Rd | Gold Hill | NC | 28071 | |
| Bowers, Lisa D | 4322 St Stephens Church Rd | Gold Hill | NC | 28071 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Bowie, Kayla S | 201 Maine St Apt H6 | Vallejo | CA | 94590 | |
| Bowie, Mary A | 27405 Greenfield Rd, #4 | Southfield | MI | 48076 | |
| Bowie, Raven S | 719 Rutherford St | Hampton | VA | 23661-1447 | |
| Bowie, Yasmeen | 6500 W Lake Mead Blvd | Las Vegas | NV | 89108 | |
| Bowman, Angel N | 8401 Del Rey Court, Buiding 10 Apt 8 | Tampa | FL | 33617 | |
| Bowman, Antonisha | 151 Mills St | Buffalo | NY | 14212 | |
| Bowman, Deja T | 505 Geneva Ave, #1 | Dorchester | MA | 02122 | |
| Bowman, Jeanene R | 100 Lorick Cir Apt 28-7 | Columbia | SC | 29203-6536 | |
| Bowman, Joshua T | 411 Trinidad Dr | Grand Prairie | TX | 75052 | |
| Bowman, Michael P | 2895 Chicago Ave | Riverside | CA | 92507 | |
| Bowman, Nikki L | 1755 Cedar Ave, Apt C | Long Beach | CA | 90813 | |
| Bowman, Rashon N | 14735 Glenduff Pl | Charlotte | NC | 28278-8176 | |
| Bowman, Robert | 4550 E. 29th #L220 | Tucson | AZ | 85711 | |
| Bowman, Unique J | 42 Division St, Apt 2 | Schenectady | NY | 12304 | |
| Bowman, Veronica R | 5565 Beaver Creek Trl | Clover | SC | 29710-7548 | |
| BOXSMART | P.O. BOX 8970 | MESA | AZ | 85214 | |
| BOY O BOY LLC | 9 FOX HUNT LANE | GREAT NECK | NY | 11020 | |
| Boyce, Kelvin O | 233-5 Geneva Ave | Dorchester | MA | 02124 | |
| Boyce, Ramainea K | 2355 Highland Ave | Cincinnati | OH | 45212 | |
| Boyce, Sha Reece D | 9305 New Found Way | Elk Grove | CA | 95878 | |
| Boyd Jr, Andray | 2909 Campbellton Rd SW Apt 13D | Atlanta | GA | 30311-4523 | |
| Boyd, Anthony R | 1113 Pleasant St | Schenectady | NY | 12303-1713 | |
| Boyd, Antionette D | 2821 Misty Waters Dr, Apt 1 | Decatur | GA | 30032 | |
| Boyd, Ashley | 2852 NW 8th Rd. | Fort Lauderdale | FL | 33311 | |
| Boyd, Ava Y | 437 Manor Rd Apt 12 | Newport News | VA | 23608-3635 | |
| Boyd, Chad | 1847 70th Ave | Oakland | CA | 94621 | |
| Boyd, Clarice | 1936 Kentucky Ave | Cincinnati | OH | 45223 | |
| Boyd, Deborah | 2293 Frank Scott Pkwy W Apt 2 | Belleville | IL | 62223 | |
| Boyd, Deshawn C | 6225 W Grand Ave | Chicago | IL | 60639 | |
| Boyd, Heska E | 150-42 Yates Rd | Jamaica | NY | 11433 | |
| Boyd, Johnathan | 8800 South Brasewood Apt 314 | Houston | TX | 77031 | |
| Boyd, Kareena A | 1536 KERLEY DR APT 250 | San Jose | CA | 95112 | |
| Boyd, Labrey B | 1130 W 92st, #2 | Los Angeles | CA | 90044 | |
| Boyd, Michael | 337 East Ave K10 | Lancaster | CA | 93535 | |
| Boyd, Nigle | 211 Erwin St | Woodland Hills | CA | 91367 | |
| Boyd, Raymond | 724 Varick St Apt 2 | Utica | NY | 13502-4010 | |
| Boyd, Shakishia | 26406 Walker Pass | Moreno Valley | CA | 92555 | |
| Boyd, Shaquinta A | 7712 Glen Meadows | San Antonio | TX | 78239 | |
| Boyd, Sutanya | 1040 SW 95 Terrace | Pembroke Pines | FL | 33025 | |
| Boyd, Thomas J | 29 D Liberty St. | New Haven | CT | 06519 | |
| Boyd, TyQuan | 700 Park Ave | Norfolk | VA | 23504-8050 | |
| Boyd-Beale, Tina | 14633 Plymouth Rd Apt 11 | Detroit | MI | 48227-2732 | |
| Boyer, Anastasia | 1132 Cactus Rock St | Henderson | NV | 89011 | |
| Boyer, Monique A | 2187 Troutdale Dr | Decatur | GA | 30032 | |
| Boykin, Kendric D | 111 Hillcrest Ave | Columbus | SC | 29203 | |
| Boykin, Rasheda C | 2400 Kneece Rd Apt 3102 | Columbia | SC | 29223-9203 | |
| Boykin, Sheila | 420 Halcyon Cir | Fayetteville | NC | 28306 | |
| Boykin, Zuwena S | 879 Applewood Rd | Saint Pauls | NC | 28384 | |
| Boykins, Sabrina L | 4932 W Monroe St | Chicago | IL | 60644 | |
| Boykins, Tonisha | 423 E Magnolia St | Stockton | CA | 95202 | |
| Boyle, Jahnay | 111 Stanford St | Watsonville | CA | 95076 | |
| Boynton, Ebony | 5421 SW 28th St. | West Park | FL | 33023 | |
| BPC5 LLC | 265 W 37TH ST, ATTN: WALTER BAKER | NEW YORK | NY | 10018 | |
| BPP RETAIL PROPERTIES, LLC | PO BOX 71465 | SAN JUAN | PR | 00936-8566 | |
| Brabham, Lorraine | 4818 W Samantha Way | Laveen | AZ | 85339 | |
| Brabham, Nicole L | 7046 W Beverly Rd | Laveen | AZ | 85339 | |
| Bracamonte, Jessica M | 1447 W Ontario | Tucson | AZ | 85745 | |
| Bracamonte-Ramirez, Tadeo A | 1068 W. Paul Bond Dr, Apt L102 | Nogales | AZ | 85621 | |
| Bracamontes Alvarez, Nancy | 10470 Bouquet Ave | Adelanto | CA | 92301 | |
| Bracamontes, Andrea M | 11740 Cliffrose ct | Adelanto | CA | 92301 | |
| Bracamontes, Frances B | 4121 W. Cavalier Dr | phoenix | AZ | 05019 | |
| Bracamontes, Jesus R | 784 W Thurman Ave | Porterville | CA | 93257-3242 | |
| Bracamontes, Maria E | 381 E. Del Rio St. | Chandler | AZ | 85225 | |
| Bracamontes, Vanessa | 540 N 13th St | Santa Paula | CA | 93060 | |
| Bracetty, Theresa | 141-10 25th Rd | Flushing | NY | 11354 | |
| Bracey, Alesia | 19 Schauf Ave, Apt -2 | Buffalo | NY | 14211 | |
| Bracey, Angela P | 1075 N Hairston Rd, APT 24R | Stone Mountain | GA | 30083 | |
| Bracey, Wayne | 19 Schauf Ave, Apt 2 | Buffalo | NY | 14211 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Braciska, Kyle | 190 Shute St | Everett | MA | 02149 | |
| Brackenridge, Tesia C | 4915 S Drexel Apt 105 | Chicago | IL | 60615 | |
| Brackett, Candida R | 1245 N Sycamore Ave | Rialto | CA | 92376 | |
| Bradbury, Jennifer | 8218, S 7th St. | Phoenix | AZ | 85042 | |
| Braddy, De'Carlo A | 1619 Flat River Dr | Charlotte | NC | 28262-5337 | |
| Braddy, Sharon E | 525 Bancroft Ave, Apt 12 | San Leandro | CA | 94577 | |
| Bradford, Aujanae | 1528 S. Tamarind | Compton | CA | 90220 | |
| Bradford, Dominique N | 1633 Mount Silliman Way | Antioch | CA | 94531 | |
| Bradford, Kyle E | 280 Soco Drive, Apt 280 | Fulleston | CA | 92832 | |
| Bradford, Sherrie | 213 Spectacular Bid Dr | Bakersfield | CA | 93307 | |
| Bradford, Vincent V | 815 Reyana Way | Perris | CA | 92571 | |
| Bradica, Rachel | 914 Garfield Ave | Pittsburgh | PA | 15221 | |
| Bradley, Anastasia | 15630 Lakeside Village Dr, Apt 102 | Clinton Twp | MI | 48038 | |
| Bradley, Bradley B | 475 Carlson St Apt A | Vallejo | CA | 94590 | |
| Bradley, Carl A | 1760 Watson Ave | Bronx | NY | 10472 | |
| Bradley, Deshia L | 7123 N. 20th St | Philadelphia | PA | 19138 | |
| Bradley, Jacqueline | 11712 Jefferson Ave Apt C101 | Newport News | VA | 23606 | |
| Bradley, Lawanda A | 15 Mountain Ridge Terrace, Apt 85 | New Haven | CT | 06513 | |
| Bradley, Michelle | 3607 Chatam Green Lane, Apt 2223 | Arlington | TX | 76014 | |
| Bradley, Na-Quay A | 6901 W McDowell Rd, Apt 20202 | Phoenix | AZ | 85035 | |
| Bradley, Nicole | 340 Teh Village Dr, #104 | Redondo Beach | CA | 90277 | |
| Bradley, Savannah V | 6213 S Lagley Ave Apt 2N | Chicago | IL | 60637 | |
| Bradley, Tamara N | 4610 Sterling St | Houston | TX | 77051 | |
| Bradley, Vanessa | 2467 Greenlake Rd NE | Rio Rancho | NM | 87124 | |
| Bradshaw, Anthony | 319 Schaffer Ave Apt B3 | Syracuse | NY | 13206 | |
| Bradshaw, Brianna M | 7400 Hunt Club Rd | Columbia | SC | 29223 | |
| Bradshaw, Patricia | 1900 S. 51 Street | Cicero | IL | 60804 | |
| Bradshaw, Prince E | 337 Davidson Ave | Buffalo | NY | 14215 | |
| Bradshaw, Rashod J | 2107 Lamb Ave | Richmond | VA | 23222 | |
| Bradwell, Larkia S | 3120 NW 4Th Ct | Fort Lauderdale | FL | 33311 | |
| Brady, Mike C | 221 S Bruce St Apt 237 | Las Vegas | NV | 89101 | |
| Brager, Morgan N | 12226 Tesuque Rd | Apple Valley | CA | 92308 | |
| Bragg, Shantrice I | 14450 El Evado Rd # 89 | Victorville | CA | 92392 | |
| Braggs, Kendrah F | 1435 Tavendale Court | Fresno | TX | 77545 | |
| Braggs, Lei | 15 Shepton St | Dorchester | MA | 02124 | |
| BRAHA INDUSTRIES INC | 10 WEST 33 | NEW YORK | NY | 10001 | |
| BRAHA INDUSTRIES, INC. | 10 WEST 33RD STREET | NEW YORK | NY | 10001-3306 | |
| Braham, Krystelle | 4218 Eppie St | Los Angeles | CA | 90029 | |
| BRAIN STORM PRODUCTS | 1011 ANDREASEN DRIVE, SUITE 100 | ESCONDIDO | CA | 92029 | |
| Braithwaite, Charles | 340 East Johnston Ave. | Hemet | CA | 92543 | |
| Brake, Dorothy | 101 Ingram Ave Apt 12 | Pittsburgh | PA | 15205 | |
| Brakenbury, Sandra C | 12019 Sycamore St, Apt 4 | Norwalk | CA | 90650 | |
| Brakhya, Nuha F | 950 E MADISON AVE APT 31 | EL CAJON | CA | 92021-6141 | |
| Bramante, Gail | 97 Swan St. | Everett | MA | 02149 | |
| Brambila, Jessica | 1172 Rex Road | Hayward | CA | 94591 | |
| Brambila, Maira J | 3996 Desert Park Ave | Las Cruces | NM | 88011 | |
| Branch, Erdell | 6317 S. California | Chicago | IL | 60629 | |
| Branch, Monique | 3126 oklahoma ave | norfolk | VA | 23513 | |
| Branch, Nalla | 12 Beechwood Ave | Bridgeport | CT | 06604 | |
| BRANCO ENTERPRISE | P.O. BOX 280, 1640 US HWY 64 WEST | ASHEBORO | NC | 27204 | |
| BRAND MINISTRY | 545 8TH AVENUE, SUITE 1700 | NEW YORK | NY | 10018 | |
| Brand, Jasmine | 1958 Echo Park Ave | Los Angeles | CA | 90026 | |
| Brand, Latasha A | 1233 Sears St | Kannapolis | NC | 28083 | |
| Brand, Nenesha L | 3053 Rancho Vista blvd, H232 | Palmdale | CA | 93535 | |
| Branden, Brianna M | 21555 Burbank Blvd, #73 | Woodland Hills | CA | 91367 | |
| Brandford, Tomeka | 5961 N. Leithgow St. | Philadelphia | PA | 19120 | |
| BRANDI SEALEY | 614 CUMMINGS | LANCASTER | TX | 75146 | |
| Brandmahl, Ashley | 2074 Firwood Ave | Santa Rosa | CA | 95403 | |
| BRANDON LEE | 5126 W. SAGUARO CLIFFS DR. | TUCSON | AZ | 85745 | |
| BRANDS UNLIMITED INC. | 1357 BROADWAY, SUITE 411 | NEW YORK | NY | 10018 | |
| BRANDS UNLTD | 1357 BROADWAY, SUITE 411 | NEW YORK | NY | 10018 | |
| BRANDY WELLS | 8001 ARCHIBALD AVE, SUITE B | RANCHO CUCAMONGA | CA | 91730 | |
| Brandy, Kaleb | 224 Plymouth Ave Apt Lower | Buffalo | NY | 14213 | |
| Branham, Kristy M | 1904 N 103rd Ln | Avondale | AZ | 85392 | |
| Brannen, Rick | 749 N Park Ave | Covina | CA | 91723 | |
| Brannon, Makeda | 9590 Evergreen | Detroit | MI | 48228 | |
| Bransfield, Christopher | 60 Winter St Apt 2W | Brockton | MA | 02302 | |
| Brant, Erica A | 7200 West T C Jester Blvd, Apt 1304 | Houston | TX | 77088 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Brantley, Kayla | 14415 Alderson St. Apt 39 | Houston | TX | 77015 | |
| Brantley, Parris | 330 E Montana St | Pasadena | CA | 91104 | |
| Brantman, Joshua | 755 St. James Ave. | Springfield | MA | 01104 | |
| Brashears Jr, Ricky T | 210 Wells Fargo Drive APt 415 | Houston | TX | 77090 | |
| Brasko, James C | 15535 S McKinley Ave | Compton | CA | 90220-3328 | |
| Braswell, Gregnisha | 19 Deshler St | Buffalo | NY | 14212 | |
| Braswell, Tabitha Lynette | 916 Cedar Vale Ct. | Dallas | TX | 75217 | |
| Bratcher, Antwainiya C | 7224 S Troy St | Chicago | IL | 60629 | |
| Bratcher, Katrina | 406 Woodstream Trl | Fayettville | NC | 28314 | |
| Bratcher, LeAnna D | 519 Town View Dr | Oklahoma City | OK | 73149 | |
| Bratton, Haile N | 5519 Oakcrest Rd | Sumter | SC | 29154 | |
| Bratton, Tomika Y | 9393 Tidwell Rd, Apt 612 | Houston | TX | 77078 | |
| Bravebird, Cheryl | 1315 W. Hualpai Rd. | Tucson | AZ | 85245 | |
| Bravo Cruz, Laurim | Boulevard Monroig DA #36 | Toa Baja | PR | 00949 | |
| Bravo Herrera, Omar | 4659 Monterey Cir Unit 2 | Las Vegas | NV | 89169 | |
| Bravo Morales, Steven | 1431 Tecopa Way | Salinas | CA | 93905 | |
| Bravo Sanchez, Jesus | 1443 N Riverside Ave | Rialto | CA | 92376 | |
| Bravo, Alexandra | 1932 Shadowbrook Dr., Apt 2 | Merced | CA | 95348 | |
| Bravo, Argelia M | 1701 NE 191th St Apt 204 | North Miami Beach | FL | 33179 | |
| Bravo, Beverly A | 4606 Lakewood Dr | San Antonio | TX | 78220-4716 | |
| Bravo, David | 3946 E. Lauiite | Fresno | CA | 93725 | |
| Bravo, Diana | 4121 Ave N | Fortworth | TX | 76105 | |
| Bravo, Frank | 7100 Pirates Cove Rd #1105 | Las Vegas | NV | 89145 | |
| Bravo, Jasmine G | 1185 Monroe Street, Apt 20 | Salinas | CA | 93906 | |
| Bravo, Lesly | 5134 Howcher St | Houston | TX | 77048 | |
| Bravo, Lisa E | 80000 Ave 48 Spc 99 | Indio | CA | 92201 | |
| Brawders, Tyler N | 14025 Village View Drive | Tampa | FL | 33624 | |
| Bray, Jessica | 91 Ramsdell Ave | Buffalo | NY | 14216 | |
| Braziel, Aries | 248 Beard Dr | Midwest City | OK | 73110 | |
| Brazier, Menzo | 17710 S. Commercial | Lansing | IL | 60438 | |
| Brazile, Esperanza | 7102 Richland Way | Stockton | CA | 95207-1130 | |
| BRAZITO CAPITAL VENTURE I, LLC | 200 CARROLL STREET, SUITE 130 | FORT WORTH | TX | 76107 | |
| BRE RETAIL RESIDUAL NC OWNER 457 | ONE FAYETTE ST, SUITE 150 | CONSHOHOCKEN | PA | 19428 | |
| BRE RETAIL RESIDUAL NC OWNER L.P. | C/O BRIXMOR PROPERTY GROUP, PO BOX 645346 | CINCINNATI | OH | 45264-5346 | |
| Breaux, Ariel D | 15111 Beechnut St | Houston | TX | 77083 | |
| Breckenridge, Leia E | 5322 Hemlock St Apt 116 | Sacramento | CA | 95841 | |
| BreedLove, Niesha N | 1109 Thornton Ave | Plainfield | NJ | 07060 | |
| Bremer, Garrett R | 325 E Gridley Rd | Gridley | CA | 95948 | |
| BRENDA HARRELL | 1120 DESERT WILLOW | LUFKIN | TX | 75901 | |
| BRENDA MULLEN | 1343PANASCO RD NE | Albuquerque | NM | 87144 | |
| BRENDEN R. DE OLIVEIRA | 91 RICHARD ROAD | ASSONET | MA | 02702 | |
| Brent, David | 3324 W. 109th Street | Inglewood | CA | 90303 | |
| BRENTWOOD ORIGINALS | 20639 S FORDYCE AVE | CARSON | CA | 90810-1019 | |
| Bresee, Lynn A | 2002 W. Genesee St | Syracuse | NY | 13219 | |
| Breshears, Colin J | 168 Crestview Ct | Watsonville | CA | 95076 | |
| Bretado, Destiny | 2300 Stern Dr Apt 114 | Las Cruces | NM | 88001 | |
| Breus, Nikitha | 2338 Charleston St Bldg 56, Apt 4 | Hollywood | FL | 33020 | |
| Brevard, Bryan K | 465 Tampa St | West Haven | CT | 06516-2355 | |
| Brewer Swan, Isiah | 14401 Pulaski Rd # 14401 | Midlothian | IL | 60445-2862 | |
| Brewer, Ephraim | 108 Reed St | Buffalo | NY | 14212 | |
| Brewer, Stacey | 3917 W 14th St | Chicago | IL | 60644 | |
| Brewster, Dalton L | 385 Trent St | Biggs | CA | 95917 | |
| Brewster, Janecia D | 1938 S Zarzamora St, Apt 4301 | San Antonio | TX | 78207 | |
| Brewton, Dennay M | 412 Sharpsburg Rd | Fayetteville | NC | 28311-6303 | |
| Brewton, Deyarnca M | 604 Holiday Blvd | Spartanburg | SC | 29303 | |
| BREYONNA HURT | 2375 SCARFF ST., APT #204 | LOS ANGELES | CA | 90007 | |
| BRIAN BEAULIEU | 1263 UNIVERSITY PARKWAY | ROCKTON | IL | 61072 | |
| BRIAN BROTHERS INC | 601 6TH ST | CARLSTADT | NJ | 07072 | |
| BRIAN FARRAR | 7318 JACKSON AVE | HAMMOND | IN | 46324 | |
| BRIAN TRADING | 6440 WEST 20TH AVE | HIALEAH | FL | 33016 | |
| BRIAN W MADDEN | 2904 MONARCH STREET | SAN DIEGO | CA | 92123-3242 | |
| BRIARA TRADING CO | 70 PORTLAND ROAD | WEST CONSHOHOCKEN | PA | 19428 | |
| BRIARA TRADING COMPANY | W510183, P.O. BOX 7777 | PHILADELPHIA | PA | 19175-0183 | |
| Brice, Latell | 397 Grant Street, Upper | Buffalo | NY | 14213 | |
| Brice, Marcia | 1406 W walnut ave. | Gastonia | NC | 28052 | |
| Brice, Tomica D | 1132 Foxcroft Rd | Columbia | SC | 29223 | |
| BRICKTOWN SQUARE LLC | 26471 NETWORK PLACE | CHICAGO | IL | 60673-1264 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Briden, Erica | 805 70th | Oakland | CA | 94621 | |
| BRIDGE SECURITY SERVICES | PO BOX 7485 | SAN JUAN | PR | 00916 | |
| Bridge, Natasha A | 409 Whispering Pine Dr | Yorktown | VA | 23692 | |
| Bridgeman, Raven | 52 Sadler Shore St | Henderson | NV | 89012 | |
| BRIDGEPORT TOWN CLERK'S OFFICE | 45 LYON TERRACE | BRIDGEPORT | CT | 06604 | |
| Bridges, Doriyona L | 1633 90th Ave | Oakland | CA | 94603-1505 | |
| Bridges, Juanita | 156 N. Lotus | Chicago | IL | 60612 | |
| Bridges, Yolanda | 201 Powell Mill Road | Spartanburg | SC | 29301 | |
| Bridgett, Trey | 1337 West Fir Ave | Lompoc | CA | 93436 | |
| Bridgewater, Lashaunda | 8244 churchlane, Apt "K | Windsormill | MD | 21244 | |
| BRIEFLY STATED | 1400 BROADWAY, RM. 2004 | NEW YORK | NY | 10018 | |
| Brieno, Sammi C | 11215 10 1/2 Ave | Hanford | CA | 93230 | |
| Brient, Bobbie T | 12218 Wood Bayou Dr | Houston | TX | 77013 | |
| Brient, Kiana N | 12218 Wood Bayou Dr | Houston | TX | 77013 | |
| Briggs Loran, Lataysia T | 3114 Planz Rd, Apt 1 | Bakersfield | CA | 93304 | |
| Briggs, Alexander | 1520 Oreida St, Apt #3 | Utica | NY | 13501 | |
| Briggs, Areal | 145 W El Norte Pkwy, Apt# 106 | Escondido | CA | 92026 | |
| Briggs, Brittany D | 901 Colleton St Apt 14C | Columbia | SC | 29203-5341 | |
| Briggs, Crystal M | 2006 Tree Mountain Parkway | Stone Mountain | GA | 30083 | |
| Briggs, Darlene | 401 Seneca Manor Dr Apt 1614 | Rochester | NY | 14621 | |
| Briggs, Errika L | 2322 Brightseat Rd Apt 6 | Landover | MD | 20785 | |
| Briggs, Marshall D | 17 Kofler Ave. | Buffalo | NY | 14207 | |
| Briggs, Nichole | 3909 Elm St Apt 2 | East Chicago | IN | 46312 | |
| Briggs, Shantel M | 941 Weymouth Ct | Victor | NY | 14564 | |
| Bright, Abidjan V | 8438 Tuxford | San Antonio | TX | 78234 | |
| Bright, Alexis L | 1559 Sewell Point Rd | Norfolk | VA | 23502 | |
| Bright, Latoya A | 5968 Ironwood St | San Bernardino | CA | 92404-3220 | |
| Brignoni, Jenaro V | 4640 4640 Lucernie Lake Blvd, Apt 302 | Lake Worth | FL | 33467 | |
| Briley, Tristam R | 216 W Godfrey Ave | Philadelphia | PA | 19120 | |
| Brim, Bashaun T | 12685 Greenhall Dr | Woodbridge | VA | 22192-3205 | |
| Briner, Isis J | 6935 S Talman Ave | Chicago | IL | 60629-1918 | |
| Brinkley, Britney | 8445 S 7th St | Phoenix | TX | 85042 | |
| BRINK'S INCORPORATED-Atlanta, GA | 7373 SOLUTIONS CENTER | CHICAGO | IL | 60677-7003 | |
| Brinson, Karel D | 267 Clemwood Pkwy Apt C | Hampton | VA | 23669-4905 | |
| Brinsont, James | 308 Percival Rd, Unit# 1601 | Columbia | SC | 29206 | |
| Brinton, Lori M | 27195 Cypress | Highland | CA | 92346 | |
| Briones Beltran, Vanely | 68545 Hermosillo Rd | Cathedral City | CA | 92234 | |
| Briones Garcia, Consuelo | 1550 W Southern Ave, Lot 2 | Phoenix | AZ | 85041 | |
| Briones, Adrian | 447 W 91St St | Los Angeles | CA | 90003 | |
| Briones, Cristal | 54536 Ridge St, Apt B8 | El Paso | TX | 79932 | |
| Briones, Daniel A | 3804 S Broadway Place | Los Angeles | CA | 90037 | |
| Briones, Georgina E | 999 E Division St, Spc C18 | National City | CA | 91950 | |
| Briones, Jessica R | 4149 N 49th Dr | Phoenix | AZ | 85031 | |
| Briones, Maria G | 220 Western Skies Drive SE, APT 1105 | Albuquerque | NM | 87123 | |
| Briones, Maricela G | 1804 Conejo Dr | San Bernardino | CA | 92404 | |
| Briones, Noemi L | 110 E Victory Street | Mission | TX | 78573 | |
| BRISCO | 50TH FIRST AVE. BLDG 57 | BROOKLYN | NY | 11232 | |
| Briscoe-Presbery, Latoya R | 5834 N Hope St | Philadelphia | PA | 19120 | |
| Briseno, Angela M | 2600 Carlita Ct | Bakersfield | CA | 93304 | |
| Briseno, Gloria | 84509 Via Zahidi | Coachella | CA | 92236 | |
| Briseno, Johnny | 6914 Sun Valley Dr | San Antonio | TX | 78227-4839 | |
| Briseno, Jose A | 3416 Queretaro Loop | Laredo | TX | 78040 | |
| Briseno, Lesly A | 308 Sioux Rd | Alamo | TX | 78516-6861 | |
| Briseno, Rita | 1200 Doherty Avenue, Apt. 12 | Mission | TX | 78572 | |
| Briseno, Valerie M | 38701 20th St E, Apt 204 | Palmdale | CA | 93550 | |
| Brissett Jennings, Tesson | 94 Woodrow Ave | Dorchester | MA | 02124 | |
| Brissett Jr, Jerome A | 163 Yucca Park Rd | Del Rio | TX | 78840 | |
| Brissett, Sarahlue K | 933 Ne 199 st pt 202 | Miami | FL | 33179 | |
| Brister, Loretta | Law Offices of Scott R. Ames, 1880 Century Park east,, Suite 614 | Los Angeles | CA | 90067 | |
| Bristol, Victor | 1053 Summer Ave | Springfield | MA | 01118 | |
| BRITISH INVASION APPAREL | 225 MONTEE DE LIESSE | VILLE SAINT-LAURENT | QC | H4T1P5 | CANADA |
| Brito de Rojas, Isabel | 19320 Florence St. | Perris | CA | 92570 | |
| Brito De Urena, Amarilis | 2 Turner St, Apt# 2 | Methuen | MA | 01844 | |
| Brito, Kimberly | 1215 D St Apt E201 | Corona | CA | 92882 | |
| Britt, Catherine R | 761 Shasta St | Yuba City | CA | 95991-4530 | |
| Britt, Jonathan N | 2028 W Maypole Ave, Apt B | Chicago | IL | 60612 | |
| Britt, Jonisha J | 2028 W. Maypole Ave, Apt B | Chicago | IL | 60612 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Britt, Shadera | 5806 Crittenden St | Philadelphia | PA | 19138 | |
| Brittain, Jessie D | 2705 Orchard St | Newton | NC | 28658 | |
| BRITTANY JEFFERY | 3800 COUNTY ROAD, #12301 | MANVEL | TX | 77578 | |
| Britten, Jeffery | 15110 Burlmont Ln. | Channelview | TX | 77530 | |
| Britto, Lexus | 14 Franklin St | New Bedford | MA | 02740 | |
| BRIXMOR GA GALLERIA LLC #479 | ONE FAYETTE ST SUITE 150, overnight only st# 479, BRIXMOR PROPERTY GROUP | CONSHOHOCKEN | PA | 19428 | |
| Brixmor GA Parkway Plaza, LP | One Fayette St, Suite 150, (overnight only str493 | Conshohocken | PA | 19428 | |
| Brixmor Holdings 12 SPE LLC | 450 Lexington Avenue , 13th Floor | New York | NY | 10017 | |
| Brixmor Holdings 12 SPE LLC | PO Box 74234 | Cleveland | OH | 44194-4234 | |
| BRIXMOR HOLDINGS 12 SPE, LLC | P.O. BOX 74234 | CLEVELAND | OH | 44194 | |
| BRIXMOR SPE 3 LLC | PO BOX 713547 | CINCINNATI | OH | 45271 | |
| BRIXMOR SPE 3 LLC | c/o BRIXMOR PROPERTY GROUP, PO BOX 645349 | CINCINNATI | OH | 45264-5349 | |
| BRIXMORE SPE 1 LLC | ONE FAYETTE ST, SUITE 150 | CONSHOHOCKEN | PA | 19428 | |
| Briz, Juan D | 3440 NE 192 St, Apt 5N | Aventura | FL | 33180 | |
| BRMB INC/BRICTEK | 201-4865 AMBROISE-LAFORTUNE | BOISBRIAND | QC | J7H 0A4 | CANADA |
| Broaddus, Jaminey A | 1236 N Decker Ave | Baltimore | MD | 21213-3924 | |
| Broadnay, Marlon X | 10630 Beechnut St Apt 201 | Houston | TX | 77072-4427 | |
| BROADSPIRE SERVICES, INC | PO BOX 404325 | ATLANTA | GA | 30384-4325 | |
| BROADWAY CONTTRACTING CO. | 176 OLD FORGE ROAD | MONROE TOWNSHIP | NJ | 08831 | |
| BROADWAY LIGHTS,LLC | 420 E. 11TH ST. #304 | LOS ANGELES | CA | 90015 | |
| BROADWAY PLUS CORP | 1385 BROADWAY, SUITE #120 | NEW YORK | NY | 10017 | |
| Broadway, Dominique M | 1045 71St Ave | Oakland | CA | 94621 | |
| Broady, Charlotte L | 7440 tallow wind trail, Apt D | Fortworth | TX | 76133 | |
| Brocato, Nancy Y | 4901 Single Shot Circle | Austin | TX | 78723 | |
| Brock Jr, Marcellus O | 5002 W Manrow | Chicago | IL | 60644 | |
| Brock, Dashea A | 1631 Moore Ave | Streamwood | IL | 60107 | |
| Brock, Lashanda A | 36489 Farmbrook Dr | Clinton Township | MI | 48035-1515 | |
| Brock, Lawrence | 1631 Moore Ave. | Streamwood | IL | 60107 | |
| Brock, Terry L | 5002 W. Monroe | Chicago | IL | 60644 | |
| Brock, Veronica | 525 1/2 Grace St | Bakersfield | CA | 93305 | |
| Brodeur, James A | 2096 Pleasant St | Three Rivers | MA | 01080-1144 | |
| Brodin, Doug | 4506 Kingston Rd. | Woodbridge | VA | 22193 | |
| Brogdon, Lativa M | 207 Montreat St | Sumter | SC | 29150 | |
| BROKEN DRUM INSULATION | 19739 BAHAMA STREET | NORTHRIDGE | CA | 91324 | |
| Bron, Stephon A | 3378 Greenbriar Pkwy #6301 | Atlanta | GA | 30331 | |
| BRONSON BMM, INC. | DBA B. BRONSON, 1825 S. HILL STREET | LOS ANGELES | CA | 90015 | |
| Brooker, Adrian | 2820 N Sauvignon | Tulare | CA | 93274 | |
| Brookins, Andrew J | 11019 Hudson | Warren | MI | 48089 | |
| Brookins, Sharron F | 5649 Hunter St | Philadelphia | PA | 19131 | |
| BROOKLYN CLOTH LLC | 1385 BROADWAY 16TH FLOOR | NEW YORK | NY | 10018 | |
| Brooklyn Cloth, LLC | Ken Rugg, CFO, Brooklyn Cloth, LLC, 1385 Broadway | New York | NY | 11018 | |
| BROOKLYN LOLLIPOP IMPORT & EXPORT | 7 MARCUS GARVEY BLVD. | BROOKLYN | NY | 11206-5303 | |
| BROOKLYN LOLLIPOP INC | 7 MARCUS GARVEY BLVD | BROOKLYN | NY | 11206 | |
| Brooks, Brandy M | 3015 E Ledbetter Dr Apt 1101 | Dallas | TX | 75216-7623 | |
| Brooks, Brianna | 474 Bricker St | Rochester | NY | 14609 | |
| Brooks, Candra N | 1010 Booker T Washington St | Conroe | TX | 77301 | |
| Brooks, Cassandra N | 3400 Northest Parkway, Apt 1002 | San Antonio | TX | 78218 | |
| Brooks, Chikita | 5613 S Shields Ave | Chicago | IL | 60621 | |
| Brooks, Courtney N | 437 Cartagena Dr. | Corpus Christi | TX | 78418 | |
| Brooks, Crystal D | 715 Woodacre Dr | Dallas | TX | 75241 | |
| Brooks, Felicia L | 6950 S. Virginia St, Apt #17 | Reno | NV | 89511 | |
| Brooks, Ivon | 11280 Pebble Hills | El Paso | TX | 79936 | |
| Brooks, Jason | 5750 Buffington Rd | College Park | GA | 30349 | |
| Brooks, Javian L | 419 E Laurel Ave | Lufkin | TX | 75901-3115 | |
| Brooks, Marcus L | 2714 Haystack Blvd, Apt 185 | Fort Worth | TX | 76116 | |
| Brooks, Marlo T | 360 W Grace St | Barston | CA | 92311 | |
| Brooks, Patricia A | 2001 Burke Rd Apt 174 | Pasadena | TX | 77502 | |
| Brooks, Rebekah S | 70 bickford ave. | Buffalo | NY | 14215 | |
| Brooks, Ronel R. | 2516 E. Willow #105 | Signal Hill | CA | 90755 | |
| Brooks, Rontrell L | 200 Hollow Tree Ln | Houston | TX | 77090 | |
| Brooks, Taris L | 1630 Plum St | Aurora | IL | 60506 | |
| Brooks, Tatanisha Q | 5448 Greenplain Rd, Apt 103 | Norfolk | VA | 23502 | |
| Brookshaw, Deianasha L | 12815 Pandora Dr | Dallas | TX | 75238 | |
| Broom, Leanisha T | 3118 Bridge Hill Dr | Fort Worth | TX | 76116 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Broom, Zabrinna | 3612 Irving St | Cincinnati | OH | 45220 | |
| Broome, Lakeisha | 1768 Poston Circle | Gastonia | NC | 28054 | |
| Brossett, Cindy M | 10505 Black Walnut Dr | Dallas | TX | 75243 | |
| Broughton, Ladessa R | 4951 Woodstone Dr, Apt 1112 | San Antonio | TX | 78230 | |
| Broughtton, Shanika T | 26 S Waller | Chicago | IL | 60644 | |
| Broussard, Jerome | 2660 N 40th St | Milwaukee | WI | 53210-2504 | |
| Broussard, Tifanny | 15530 Ella Blvd, Apt# 1317 | Houston | TX | 77090 | |
| BROWARD COUNTY | WATER AND WASTEWATER SERVICES, 2555 W. COPANS ROAD | POMPANO BEACH | FL | 33066 | |
| BROWARD COUNTY TAX COLLECTOR | 115 S. ANDREWS AVE #A100 | FORT LAUDERDALE | FL | 33301-1895 | |
| Brown Avery, Melissa J | 306 E Flora St Apt 13 | Stockton | CA | 95202 | |
| Brown II, Kerry A | 5436 Hesper Way | Carmichael | CA | 95608 | |
| Brown III, Vertna L | 2233 SE MILITARY DR, 1703 | San Antonio | TX | 78210 | |
| Brown Johnson, Shaquala D | 3234 Las Vegas Trail Apt 181 | Fort Worth | TX | 76116 | |
| Brown Jones, Ever | 7734 Teal Run Dr. | Houston | TX | 77071 | |
| Brown Jr, Alfred L | 2028 NE 26th St | Oklahoma City | OK | 73111-3408 | |
| Brown Jr, Kenneth | 29 Avenue C | Rochester | NY | 14621 | |
| Brown Jr, Samuel H | 122 W 49th St | Los Angeles | CA | 90057 | |
| Brown Jr, Travis | 8579 La Plaza Dr | Fort worth | TX | 76108 | |
| Brown Jr, Tremain W | 21 1st St 2FL | Hamden | CT | 06514-4914 | |
| Brown Jr, Tuilian | 333 Klagetoh Dr, Apt G104 | Gallup | NM | 87301 | |
| Brown Madison, Lucky | 10 Longworth Ave, Apt 6 | Brockton | MA | 02301 | |
| BROWN TROUT PUBLISHERS INC. | 201 CONTINENTAL BL., SUITE 200 | EL SEGUNDO | CA | 90245 | |
| Brown Walker, Cherish S | 523 Stonehenge Dr | Grand Prairie | TX | 75052 | |
| Brown, Aaron C | 2932 Zephyr Ave | Pittsburgh | PA | 15204 | |
| Brown, Adrian C | 2648 Pinta Circle | Grand Prarie | TX | 75051 | |
| Brown, Adrian M | 3007 Cantabrian Dr, Apt B | Killen | TX | 76542 | |
| Brown, Aja | 163 Hazelnut Dr | Streamwoood | IL | 60107 | |
| Brown, Alandra | 8537 S. Aberdeen | Chicago | IL | 60620 | |
| Brown, Alice | 9814 FM 1960 Bypass Rd, Aprt# 1710 | Humble | TX | 77338 | |
| Brown, Alicia | 4474 N. Sierra Way | San Bernardino | CA | 92404 | |
| Brown, Alicia K. | 4906 Los Angeles St | Houston | TX | 77026-2712 | |
| Brown, Andraya | 5514 Morgood St | Houston | TX | 77026-5455 | |
| Brown, Andrea N | 4602 Fordham Dr. | Garland | TX | 75042 | |
| Brown, Angel D | 4906 Los Angeles St | Houston | TX | 77026-2712 | |
| Brown, Angel E | 408 S Colombia st | Gastonia | NC | 28054 | |
| Brown, Anthony M | 5919 Valley Glen Way | Sacramento | CA | 95823-5227 | |
| Brown, Antoine L | 13334 Prest St | Detroit | MI | 48227-2171 | |
| Brown, Antoinette F | 262 S Monastery Ave | Baltimore | MD | 21229 | |
| Brown, April | 6204 Fairington Ridge Cir | Lithonia | GA | 30038 | |
| Brown, April | 925 Cass Ave SE | Grand Rapids | MI | 49807 | |
| Brown, Archieboy | 925 84th Ave Apt D | Oakland | CA | 94621-1829 | |
| Brown, Ariana | 1992 Harlem Road | Cheektowaga | NY | 14212 | |
| Brown, Arielle L | 7457 Penrill Ct | Orlando | FL | 32818 | |
| Brown, Ashley N | 722 W Craighead Rd | Charlotte | NC | 28206 | |
| Brown, Ashley S | 500 Martin L King | Luflin | TX | 75904 | |
| Brown, Aunjoiniah S | 1212 Trask St | Aurora | IL | 60505-1408 | |
| Brown, Blaze M | 1639 Probandt | San Antonio | TX | 78204-3024 | |
| Brown, Briann N | 203 W Steuben St | Pittsburgh | PA | 15205 | |
| Brown, Brianna | 1618 Beacon Ridge Rd Apt 605 | Charlotte | NC | 28210 | |
| Brown, Brittiney | 17103 Imperial Valley | Houston | TX | 77060 | |
| Brown, Bryanna F | 10780 Deerfield Dr. | Cherry Valley | CA | 92223 | |
| Brown, Burgundy M | 1017 Newkirk Dr | Richmond | VA | 23224 | |
| Brown, Celia | 196 Vine St Apt 2 | Hartford | CT | 06112 | |
| Brown, Chantay M | 1334 Old Countryside Cir | Stone Mountain | GA | 30083 | |
| Brown, Christan | 12959 Deato Hill Dr. | Charlotte | NC | 28269 | |
| Brown, Christopher D | 7126 Glen Grove | San Antonio | TX | 78239 | |
| Brown, Cory | 1428 S Spaulding | Chicago | IL | 60620 | |
| Brown, Cruz L | 8218 S 7 St Lot 63 | Phoenix | AZ | 85042 | |
| Brown, Crystal M | 322 N 27th Dr | Phoenix | AZ | 85009-4939 | |
| Brown, Dalease R | 852 E 91 st | Los Angeles | CA | 90002 | |
| Brown, Dalicia | 1418 N. Fairfield | Chicago | IL | 60622 | |
| Brown, D'Ante T | 3318 N Decatur Blvd, Unit 1036 | Las Vegas | NV | 89130 | |
| Brown, Dayna | 6522 Hollis St | Eastvale | CA | 92880 | |
| Brown, DeAndra C | 1005 W 5th St | Antioch | CA | 94509-1107 | |
| Brown, Demetrius L | 1000 Mary St, Apt 1 | Utica | NY | 13501 | |
| Brown, Derriontez N | 4695 Hardwood Rd | Stone Mountain | GA | 30083 | |
| Brown, Derrishia | 1870 Campbellton Rd | Atlanta | GA | 30311 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Brown, Destini A | 655 Neave St Apt A | Cincinnati | OH | 45204-1966 | |
| Brown, Destiny A | 414 Maxey Rd, Apt 1504 | Houston | TX | 77013 | |
| Brown, Dewayne | 42380 Santiago Dr. | Hemet | CA | 92544 | |
| Brown, Dion | 55 Eiss Pl Apt 3 | Buffalo | NY | 14226 | |
| Brown, Dionsai T | 13334 Prest St | Detroit | MI | 48227-2171 | |
| Brown, Dominique | 905 Cypress Station | Houston | TX | 77090 | |
| Brown, Donella | 14262 Kittydale | Humble | TX | 77396 | |
| Brown, Donovan O | 1304 E 107 St | Los Angeles | CA | 90002 | |
| Brown, Donshay S | 38 Boston Cove | Newport News | VA | 23606 | |
| Brown, Dontasia A | 109 E Lakeshore Dr Apt 432 | Hampton | VA | 23666-2380 | |
| Brown, Dora D | 1281 Brockett Rd, Apt 5B | Clarkston | GA | 30021 | |
| Brown, Edson E | 635 Anson St SW, Apt I4 | Winston-Salem | NC | 27103 | |
| Brown, Emmett L | 568 Coal St | Pittsburgh | PA | 15221-3585 | |
| Brown, Enisha T | 3040 E Charleston Blvd Apt, 1094 | Las Vegas | NV | 89104-2374 | |
| Brown, Eric D | 14114 S Bensley Ave | Burnham | IL | 60633 | |
| Brown, Fraresha | 10524 Dalmation Ave | Whittier | CA | 90604 | |
| Brown, Geraldetta | 3810 White SW | Grandville | MI | 49418 | |
| Brown, Gregory | 1032 Olive St | Elizabeth | NJ | 07201 | |
| Brown, Ida R | 14208 Woodlawn Ave | Dolton | IL | 60419 | |
| Brown, Irene N | 855 S 45th St Apt 3 | Richmond | CA | 94804 | |
| Brown, Isaac L | 6111 Breezewood CT Apt 202 | Greenbelt | MD | 20770 | |
| Brown, Ivan | 40 Cypress Creek Pkwy, Apt #118 | Houston | TX | 77090 | |
| Brown, Jabria | 1205 E. 9th Street #K52 | Upland | CA | 91786 | |
| Brown, Ja'Bria M | 4543 Pennystibe Dr | Fayetteville | NC | 28306 | |
| Brown, Jacqueline L | 1845 Baywood Ct. | Yuba City | CA | 95991 | |
| Brown, Jaivion M | 6655 Ludington Dr, Apt 229 | Houston | TX | 77035 | |
| Brown, Jalisa | 3118 Byron Center Ave SW Apt 7 | Wyoming | MI | 49519 | |
| Brown, James | 5310 Wichita Drive | Fayetteville | NC | 28303 | |
| Brown, James | 6C Catherine Way | New Haven | CT | 06515 | |
| Brown, Jamica | 3202 W. Madison | Chicago | IL | 60624 | |
| Brown, Jamir L | 26 Revere St | Bridgeport | CT | 06607-1707 | |
| Brown, Janette | 745 Carmel Cir | Vista | CA | 92084 | |
| Brown, Janice | 15538 8th St. | Victorville | CA | 92395 | |
| Brown, Janice L | 3225 Evans Ave | Fort Worth | TX | 76110 | |
| Brown, Janine D | 1933 clay St | Hammond | IN | 46320 | |
| Brown, Jasmin | 2000 Patio Court #215 | Charlotte | NC | 28205 | |
| Brown, Jasmine M | 3405 Hereford Ln | Killeen | TX | 76542 | |
| Brown, Javan M | 4512 N 18th St | Philadelphia | PA | 19140 | |
| Brown, Jennifer | 1510 N Haulpai Rd | Tucson | AZ | 85745 | |
| Brown, Jennifer A | 1902 Peter Paul Blvd | Richmond | VA | 23223 | |
| Brown, Jeria | 81 Overton Ave Unit B | Waterbury | CT | 06705-3473 | |
| Brown, Jermaine P | 10075 West Park, Apt 28 | Houston | TX | 77042 | |
| Brown, Jerome | 330 Washington Street | Newark | NJ | 07102 | |
| Brown, Jerry W | 1946 e 166th pl | South Holland | IL | 60473 | |
| Brown, Jesse | 649 E 161st Pl | South Holland | IL | 60473 | |
| Brown, Jessica E | 1960 Rambling Dr SW Apt 6-612 | Atlanta | GA | 30315-5963 | |
| Brown, Jonathan | 653 Knickerbocker Ave, Apt 2L | Brooklyn | NY | 11221 | |
| Brown, Joshua | 9622 Garrett Pine Lane | Houston | TX | 77054 | |
| Brown, Juanita | 649 E 161 pl | South Holland | IL | 60473 | |
| Brown, Juanita S | 502 Border St Apt E | East Boston | MA | 02128-2458 | |
| Brown, Justin | 1909 Estrada Parkway, Apt #177 | Irving | TX | 75061 | |
| Brown, Kadar C | 2160 Meadowlane Dr SW | Atlanta | GA | 30311 | |
| Brown, Kamilia R | 4698 Greenleaf Cir SW | Atlanta | GA | 30331-7142 | |
| Brown, Kavesha S | 1034 Clayton Ln, Apt 102 | Austin | TX | 78723 | |
| Brown, Kelsie | 2784 Ward Lake Ln | Ellewood | GA | 30294 | |
| Brown, Kelvin | 45A Horadan Way | Boston | MA | 02120 | |
| Brown, Kendall M | 800 E Princess Anne Rd | Norfolk | VA | 23504-2754 | |
| Brown, Kevontae D | 5440 Norma St | Fort Worth | TX | 76112 | |
| Brown, Khania M | 100 Marthalee Drive, Apt 151 | Hampton | VA | 23666 | |
| Brown, Kimberly A | 311 Mary St | Utica | NY | 13501 | |
| Brown, Kimberlyn R | 8005 Rothington Rd, Apt S1 | Dallas | TX | 75227 | |
| Brown, Komelia | 14715 S Berendo Ave, #1 | Gardena | CA | 90247 | |
| Brown, La Seaha D | 4920 Creekwood Dr | Oklahoma City | OK | 73135 | |
| Brown, LaMonica | 19177 Braile Street | Detroit | MI | 48219 | |
| Brown, Lashanda S | 61 Raton Ct | Jonesboro | GA | 30238 | |
| Brown, Lashea S | 235 Hawkins Ave Apt A | Braddock | PA | 15104 | |
| Brown, Latasha J | 8707 Shannon Dr | Bakersfield | CA | 93307 | |
| Brown, Latric | 11407 Westwood St | Detroit | MI | 48228 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Brown, Linda L | 406 N Acacia Ave, # B | Compton | CA | 90220 | |
| Brown, Malcolm R | 2916 Waldron, #2 | Corpus Christi | TX | 78418 | |
| Brown, Marcella | 211 S. Drake Ave. | Chicago | IL | 60623 | |
| Brown, Marguis | 3640 W Thomas | Chicago | IL | 60651 | |
| Brown, Marissa M | 2204 67th Ave | Sacramento | CA | 95822 | |
| Brown, Markus E | 5201 Walnut Ave, Apt 67 | Las Vegas | NV | 89110 | |
| Brown, Marquet L | 4815 W Quincy St Apt B | Chicago | IL | 60644 | |
| Brown, Maya | 55 West 110th St Rm 316 | New York | NY | 10025 | |
| Brown, Meishawn T | 3490 Hogan Rd SW | Atlanta | GA | 30331-3108 | |
| Brown, Michael A | 5390 Boulder Hwy # 322 | Las Vegas | NV | 89122 | |
| Brown, Montrell | 4229 W Potomac Ave | Chicago | IL | 60651 | |
| Brown, Namisha | 906 Utica Ave | Brooklyn | NY | 11203 | |
| Brown, Natalie | 6770 Tyrone Ave | Van Nuys | CA | 91405-4743 | |
| Brown, Nicole J | 6248 Mead Ct | Riverside | CA | 92504-1669 | |
| Brown, Patrice | 4551 Renaissance Dr Apt 514 | San Jose | CA | 95134 | |
| Brown, Patricia A | 2432 Johnson St | Hollywood | FL | 33020 | |
| Brown, Priscilla M | 1438 E 16th St, APT A | National City | CA | 91950 | |
| Brown, Rachelle A | 1455 Coupler Way Apt 12 | Sparks | NV | 89434-9100 | |
| Brown, Rayelee M | 5969 Great Dv | Claremont | NC | 28610 | |
| Brown, Raymond | 5248 Katherine Village Dr | Ellenwood | GA | 30294 | |
| Brown, Roberta | 535 N Central | Chicago | IL | 60644 | |
| Brown, Robin | 1695 Felten Rd | Aurora | IL | 60505 | |
| Brown, Roger | 7315 Stripes Ct. | Charlotte | NC | 28217 | |
| Brown, Roxanne | 6822 W. 16th | Berwyn | IL | 60402 | |
| Brown, Sanders S | 365 W Kennedy St, #1 | Syracuse | NY | 13205 | |
| Brown, Sandra | Lawyers for Employee & Consumer Rights, Elida M. Espinoza, 4100 West Alameda Ave., 3rd Fl. | Burbank | CA | 91505 | |
| Brown, Sandra | 14826 Showhorse Ln | Victorville | CA | 92394 | |
| Brown, Sandrea D | 16555 Schaefer Hwy, Apt 12 | Detroit | MI | 48235 | |
| Brown, Sara J | 520 E Madge Ave | Hazel Park | MI | 48030-2025 | |
| Brown, Scott | 25840 Narbonne Ave Apt 5 | Lomita | CA | 90717 | |
| Brown, Sean | 1215 Verde Trails Dr | Houston | TX | 77073 | |
| Brown, Sebrina | 512 Solar Dr | Raleigh | NC | 27610-3450 | |
| Brown, Seeda | 5036 W Quincy Apt 3N | Chicago | IL | 60644 | |
| Brown, Sequouia | 5818 N 67th | Milwakee | WI | 53218 | |
| Brown, Shalynthia | 10445 Greens Crossing #221 | Houston | TX | 77034 | |
| Brown, Shanay | 4815 W. Quincy St., Apt. #2 | Chicago | IL | 60644 | |
| Brown, Sharell L | 3010 S Hobart Blvd | Los Angeles | CA | 90018-3544 | |
| Brown, Sharita R | 3300 Elser St, Apt 1007 | Houston | TX | 77009 | |
| Brown, Sharmilla K | 1002 Ohio St | Chesapeake | VA | 23324-2342 | |
| Brown, Shaya M | 3409 N 4th St | Milwaukee | WI | 53212 | |
| Brown, Shayla | 2615 Barnes Dr #1183 | Garland | TX | 75042 | |
| Brown, Shekeeta T | 1814 Fairfax Ave | Richmond | VA | 23224-6828 | |
| Brown, Shelly N | 12018 Ginger Lei Ln | Houston | TX | 77044 | |
| Brown, Shemekia K | 3730 SW 32nd Ct | West Park | FL | 33023 | |
| Brown, Sherry L | 4602 Fordham Dr. | Garland | TX | 75042 | |
| Brown, Shuntiria | 3379 Flat Shoals Rd Apt C3 | Decatur | GA | 30034 | |
| Brown, Shyrencza | 1108 Stella st | forthworth | TX | 76104 | |
| Brown, Stephanie | 1336 W 110TH Placa | Chicago | IL | 60643 | |
| Brown, Stephanie | 1069 Coronel Ave | Vallejo | CA | 94591 | |
| Brown, Stephanie L | 7220 Central Ave SE, Apt #1204 | Albuquerque | NM | 87108 | |
| Brown, Stephanie Y | 1401 N Hairtone Rd Apt 20J | Stone Mountain | GA | 30083 | |
| Brown, Sylvia | 313 Percival Rd | Columbia | SC | 29206 | |
| Brown, Syrena L | 4710 Airport Blvd, Apt 303 | Houston | TX | 77048 | |
| Brown, Tabria | 1205 E. 9th Street #K52 | Upland | CA | 91786 | |
| Brown, Tamara | 1406 Briarwood Dr | Lufkin | TX | 75901 | |
| Brown, Tamela C | 3540 Mahogany St | Sacramento | CA | 95838-4625 | |
| Brown, Tamika A | 8305 Hayfield Cir | Sacramento | CA | 95828 | |
| Brown, Tammy C | 1033 Edmondson Ave Apt 1 | Baltimore | MD | 21223-1325 | |
| Brown, Tanitra | 6603 Hirsch Rd, Apt 63 | Houston | TX | 77026 | |
| Brown, Tashawn | 25 Townsend St Fl 2 | New Haven | CT | 06511 | |
| Brown, Tateneisha K | 710 Mable Ave | Kannapolis | NC | 28083 | |
| Brown, Taylor | 508 E Ave Q4 Apt 3 | Palmdale | CA | 93550 | |
| Brown, Teresa | 1408 Hope Lane | Winsten Salem | NC | 27105 | |
| Brown, Terry G | 13355 Northborough Dr | Houston | TX | 77067 | |
| Brown, Tianna | 3815 W 84th Street | Chicago | IL | 60652 | |
| Brown, Tiera C | 3418 Maple Ln | Hazel Crest | IL | 60429 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Brown, Tiffany | 122 W 109Th St | Los Angeles | CA | 90061 | |
| Brown, Tiffany | 1858 S. Avers | Chicago | IL | 60623 | |
| Brown, Tiffany A | 12113 Sallemtown Dr | Woodbridge | VA | 22192 | |
| Brown, Tina C | 813 Marquis Way | Morrow | GA | 30260 | |
| Brown, Tonnie C | 4403 Boulder Park Dr SW | Atlanta | GA | 30331-4507 | |
| Brown, Tony R | 4690 Bum Hill Ln | Sumter | SC | 29154-8615 | |
| Brown, Tracy D | 2031 Wyoming Ave SW | Wyoming | MI | 49519 | |
| Brown, Travis L | 320 Fairburn Rd SW | Atlanta | GA | 30331-1918 | |
| Brown, Tremaine C | 8106 Sleepy Forest | San Antonio | TX | 78259 | |
| Brown, Trevor K | 15471 Brookville Blvd, # 212 | Jamaica | NY | 11422 | |
| Brown, Tylayzia S | 527 Stokes Ave | North Braddock | PA | 15104 | |
| Brown, Tyreek A | 7718 Linden Ave | Hammond | IN | 46324 | |
| Brown, Valerie | 633 Rushcreek Dr, Apt 512 | Houston | TX | 77067 | |
| Brown, Vanessa | 500 Hidalgo St | San Benito | TX | 78586 | |
| Brown, Victoria | 54 Daiton St, 2nd Floor | West Haven | CT | 06516 | |
| Brown, Victoria | 7810 Dewville LN | Houston | TX | 77037 | |
| Brown, Wanda | 17300 Southfield Fwy Apt 822 | Detroit | MI | 48235 | |
| Brown, William E | 7417 Myrtle Trl | San Antonio | TX | 78244 | |
| Brown, William J | 1427 N. Madison | Stockton | CA | 95202 | |
| Brown, Zarria N | 1880 Grasmere Ave | East Cleveland | OH | 44112 | |
| Brown-Cannon, Darricka | 117 Green St SE | Grand Rapids | MI | 49507 | |
| Browne, Benjamin J | 5243 Ridge Turn Dr | Houston | TX | 77053-3604 | |
| Browning, Darrell | 3350 Mount Gilead Rd SW Apt 68 | Atlanta | GA | 30311 | |
| Brownlee, Brian | 2214 S Millard | Chicago | IL | 60623 | |
| BROWN-SALTMAN FURNITURE CO. | 9538 W. PICO BLVD.,, STE.204 | LOS ANGELES | CA | 90035 | |
| BROWNSVILLE PUBLIC UTILITIES | P.O. BOX 660566 | DALLAS | TX | 75266 | |
| Brownsville Public Utilities Board | 1425 Robinhood Drive | Brownsville | TX | 78521 | |
| Brownsville Public Utilities Board | PO BOX 660566 | Dallas | TX | 75266-0566 | |
| Brubaker, Aaron D | 27834 Gladstone Way | Moreno Valley | CA | 92555 | |
| BRUCE ALLYN PLUMBING, INC | 190 GENTRY STREET | POMONA | CA | 91767 | |
| BRUCE KIRCH | GARDENA CORPORATE | GARDENA | CA | 90248 | |
| BRUCE VICKERS, CFC | OSCEOLA COUNTY TAX COLLECTOR, 2501 E. IRLO BRONSON MEMORIAL HWY, PO BOX 422105 | KISSIMME | FL | 34742-2105 | |
| Brumbelow, Martha D | 210 Waugh St | San Antonio | TX | 78223 | |
| Brunacci, Nicholas | 15 Wells Rd | Stafford | VA | 22556 | |
| Brunelle, Krystal | 50 Stevens St # 38 | Springfield | MA | 01104-3135 | |
| Brunner, Matthew J | 49 Diamond Club Rd | Ocala | FL | 34477 | |
| Bruno Algarin, Gerardo | B, Box 1178 Hernadez Jurco | San Juan | PR | 00918 | |
| Bruno Rios, Ricardo J | Urb Buenaventura, Calle Begonia 7063 | Mayaguez | PR | 00682 | |
| Bruno, Merideth A | 2805 Longview Rd | Antioch | CA | 94509 | |
| Bruno, Patricia | 448 NE 141st St | North Miami | FL | 33161-3127 | |
| Brunson, Deneeka | 3565 Congruity Rd | Sumter | SC | 29153 | |
| Brunson, Diamond | 224 Woodlawn Ave | Sumter | SC | 29150 | |
| Brunson, Tyrell | 32551 Crescent Ave | Lake Elisnore | CA | 92530 | |
| Brusche, Junior L | 98 East 56 Street | Brooklyn | NY | 11203 | |
| Brush, Richard E | 2425 Nemec St, Apt 6 | Cospus Christi | TX | 78415 | |
| Bruton, Camillia | 1121 Glenhaven | Hutchins | TX | 75141 | |
| Bruton, Dominic | 2662 Sturla Dr | San Jose | CA | 95148 | |
| BRYAN MITCHELL | 9039 SAWYER ST | LOS ANGELES | CA | 90035 | |
| Bryan, Antoinette | 192 S Hall Way | Newport News | VA | 23601 | |
| Bryant Jr, Antoine | 5032 W Washington Blvd | Chicago | IL | 60644-3483 | |
| Bryant, Anthony | 8135 N 35th Ave | Phoenix | AZ | 85051 | |
| Bryant, Anthony F | 3085 Hualapai Mountain Rd | Kingman | AZ | 86401 | |
| Bryant, Birchirian | 6363 W Camp Winsdom Rd Apt 418 | Dallas | TX | 75236 | |
| Bryant, Brianna T | 5521 Hayes St | Hollywood | FL | 33021 | |
| Bryant, Christopher R | 8501 Broadway Sy, Apt 2079 | Houston | TX | 77061 | |
| Bryant, Dekoven B | 961 Lake Drive Ter | Stone Mountain | GA | 30088 | |
| Bryant, Destiny A | 33 Banister Dr | Hampton | VA | 23666-1752 | |
| Bryant, Ebony Q | 709 Grant Pkwy | Arlington | TX | 76014 | |
| Bryant, Edward L | 403 Barberry Dr, Apt 102 | Houston | TX | 77051 | |
| Bryant, Frances C | 741 S Saint Louis Ave, Apt 2W | Chicago | IL | 60624 | |
| Bryant, Gary D | 6119 Stover Ave | Cincinnati | OH | 45237 | |
| Bryant, Geniel | 249 E 51st St, Apt 5 | Brooklyn | NY | 11203 | |
| Bryant, Imani M | 15219 Hallmark Lane | Victorville | CA | 92394 | |
| Bryant, Lamar A | 1926 Waldron Rd, Apt 14 | Corpus Christi | TX | 78418 | |
| Bryant, Mercedes R | 128 Leisure Park Cir | Santa Rosa | CA | 95401 | |
| Bryant, Mesha K | 55 Sherman Ave | New Haven | CT | 06511-5216 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|---|---|---|---|---|---|
| Bryant, Tamekia R | 323 73rd St Apt D | Newport News | VA | 23607 | |
| Bryant, Tanara | 533 Northland Ave | Buffalo | NY | 14211-1027 | |
| Bryant, Thomas D | 2101 West Warm Spring Rd, Apt 3916 | Henderson | NV | 89014 | |
| BRYCE DOWNEY & LENKOV LLC | 200 N. LASALLE STREET, SUITE 2700 | CHICAGO | IL | 60601 | |
| Bryson, Adam | 904 Herndon Dr | Modesto | CA | 95351 | |
| Bryson, Ireeon N | 2206 S Highland Ave | Los Angeles | CA | 90016 | |
| BSWIFT, LLC | 10 S. RIVERSIDE PLAZA, SUITE 1100 | CHICAGO | IL | 60606-3708 | |
| BT & DC INC | 50 AMOR AVE, #102 | CARLSTADT | NJ | 07072 | |
| BTWEEN | 1411 BROADWAY SUITE#2520 | NEW YORK | NY | 10018 | |
| Buabeng, Ohene Y | 8009 Mandan Rd, Apt 102 | Greenbelt | MD | 20770 | |
| Bucala, Mary A | 9605 W US HWY 90 #45 | San Antonio | TX | 78245 | |
| Bucaro, Juan P | 606 Mainsail Lane | Perris | CA | 92571 | |
| BUCHALTER NEMER, A PROFESSIONAL | LAW CORPORATION, 1000 WILSHIRE BLVD, SUITE 1500 | LOS ANGELES | CA | 90017-2457 | |
| Buchanan, Bianca N | 2731 NW 24th St | Fort Lauderdale | FL | 33311 | |
| Buchanan, Deandrafay M | 1727 Williams Moss Blvd | Stockton | CA | 95206 | |
| Buchanan, Marquita R | 4663 East Duter Dr Apt 314 | Detroid | MI | 48234 | |
| Buchannan, Sharde D | 17435 Imperial Valley, Apt 602 | Houston | TX | 77060 | |
| Buchannan, Tamara | 4174 Alicia Ct | Ellenwood | GA | 30294 | |
| Bucio, Luis F | 1234 St Anne | Santa Ana | CA | 92707 | |
| Buck, Charlie L | 1029 S Solomon | Mesa | AZ | 85204 | |
| BUCKINGHAM STATION LLC | NW 601202 PO BOX 1450 | MINNEAPOLIS | MN | 55485-1202 | |
| BUCKLE TOWN/BUY4STORE.COM | 207 S WEST 138TH ST | LOS ANGELES | CA | 90061 | |
| Buckley, Danielle B | 4265 Old Greensbord Rd | Winston Salem | NC | 27101 | |
| Buckman, Kelly C | 4313 Presley Ct Apt C | Raleigh | NC | 27604-9071 | |
| Buckmire Husbands, Alicia V | 1916 Dorchester Ave | Boston | MA | 02124 | |
| Bucknam, Imelda D | 61 Fantasia Ln | Henderson | NV | 89074 | |
| Buckner, Carla G | 3117 Kenwood Ave #3 | Los Angeles | CA | 90007 | |
| Buckner, D'onna R | 15510 Tunekai Rd, Apt F | Apple Valley | CA | 92307 | |
| Buckner, Khatazia | 145 Pine Tree Circle | Decatur | GA | 30032 | |
| Buckner, Kinsey B | 2906 Broad Plain Dr | San Antonio | TX | 78245-3044 | |
| Buckner, Turu | 8025 White Castle Way | Sacramento | CA | 95828 | |
| Buckwalter, Robert W | 5806 Woodhill | San Antoni | TX | 78218 | |
| BUDA BEAN | 333 1ST STREET | CARLSTADT | NJ | 07072 | |
| Buelna Lopez, Ana K | 2348 N. Hurtado Ave. | San Luis | AZ | 85349 | |
| Buelna, Yamilex | 1462 Heirloom | Perris | CA | 92571 | |
| Buenabad, Ana M | 4424 E Church Ave | Fresno | CA | 93725 | |
| Buenano, Aaron M | 9350 S Padre Island Dr Apt 95 | Corpus Christi | TX | 78418-5514 | |
| Buendia, Maria Ivonne | 31376 camino del rey | san benito | TX | 78586 | |
| Bueno Aleman, Lizbeth | 3109 E Mile 13 1/2 N | Mercedes | TX | 78570-5940 | |
| Bueno Aleman, Lizeth | 3109 E Mile 13 1/2 N | Mercedes | TX | 78570 | |
| Bueno, Matthew J | 2035 Wyoming | Las Cruces | NM | 88001 | |
| Bueno, Olivia R | 5050 E Garford st apt 70 | Long Beacg | CA | 90815 | |
| Bueno, Pablo A | 3109 E Mile 13 1/2 N | Mercedes | TX | 78570 | |
| Bueno, Rosa E | 2185 Crestview Dr Apt 227 | Pittsburg | CA | 94565 | |
| Bueno, Sylvia I | 239 Beech St | Bakersfield | CA | 93304 | |
| Bueno, Valeria | 1514 Ennis Joslin Rd Apt 1023 | Corpus Christi | TX | 78412-2157 | |
| Bueno, Ximena | 1514 Ennis Joslin Rd, Apt 1023 | Corpus Christi | TX | 78412 | |
| Buenrostro, Esperanza | 9620 1/2 San Luis Av | South Gate | CA | 90280 | |
| Buenrostro, Fabian | 514 Albert Ave | Exeter | CA | 93221 | |
| Buenrostro, Jessica D | 11745 Harris Ave | Lynwood | CA | 90262 | |
| Buentipo, Ludivina R | 1883 Anne Marie Ct | San Jose | CA | 95132 | |
| BUFFALO/DAVID BITTON | 512 7TH AVE | NEW YORK | NY | 10018 | |
| Buffington, Cheryl | 4058 W. 13 Mile | Royal Oak | MI | 48073 | |
| Bufford, Daisey | 324 1st Street | Rosenberg | TX | 77471 | |
| Bufford, Destinee D | 1015 Jackrabbit Rd | Rosenberg | TX | 77471 | |
| Bufford, Rickey D | 911 Lane Dr Apt 38 | Rosenberg | TX | 77471-2279 | |
| Bufford, Roycetin L | 6300 Ocean Drive, Apt 718 | Corpus Christi | TX | 78412 | |
| Buford, Jonathan P | 16150 Avon St | Detroit | MI | 48219 | |
| Bugarin, Maribel | 970 Creekview Pl | Porterville | CA | 93257 | |
| Bui, Selena | 18 Montrose St Apt 2 | Worcester | MA | 01610 | |
| Buie, Dominque | 476 W. Butterfield Lane | Roundlake | IL | 60073 | |
| Buitrago, Eduardo L | 149 Naub St, Apt #7 | Segmounr | CT | 06483 | |
| Bujanda, Cindel S | 4124 Cabinet Cir | N Highlands | CA | 95660 | |
| Bujanda, Joseph F | 4749 24th St | Tucson | AZ | 85711 | |
| Bulgajewski, Diane T | 6506 W. Gunnison St | Harwood Hts | IL | 60706 | |
| Bull, Tana A | 43 Blackmone St | Tonawanda | NY | 14150 | |
| Bullard Williams, Tina D | 1800 Patton Ln, Apt 113 | Austin | TX | 78723 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Bullard, Veronica | 231 Baywest Neighbors Circle | Orlando | FL | 32835 | |
| Bullock, Cheryl R | 272 Taft Ave, Apt 1111 | Syracuse | NY | 13206 | |
| Bullock, Joyce A | 825 N Lamb, #62 | Las Vegas | NV | 89110 | |
| Bullock, Keith | 322 S. Hamlin, Apt #1S | Chicago | IL | 60624 | |
| Bullock, Rachelle E | 1321 W 36th Place, Apt 4 | Los Angeles | CA | 90007 | |
| Bullock, Tarian | 43223 Gadsden Ave Aprt B6 | Lancaster | CA | 93534 | |
| BULLSEYE TELECOM INC | PO BOX 6558 | CAROL STREAM | IL | 60197 | |
| Bullseye Telecom, Inc | 25925 Telegraph Road , Suite 210 | Southfield | MI | 48033 | |
| Bullseye Telecom, Inc | PO BOX 6558 | Carol Stream | IL | 60197-6558 | |
| Bulone, Theresa E | 534 E 4th Place | Mesa | AZ | 85203 | |
| Bumanglag, Alec | 665 Queens Ave apt 32 | Yuba city | CA | 95991 | |
| Bumbullis, Emma E | 2821 Lillie Ave. | Kingman | AZ | 86401 | |
| Bumgarner, Lee | 330 E. Mytle Ave. | Reedley | CA | 93654 | |
| Bumgarner, Vanessa | 1658 N Haney Ave | Reedley | CA | 93654 | |
| Bumpers, Jessica R | 174 Mytilen Dr. | Newport News | VA | 23605 | |
| Bumpus, Amber S | 1340 Pettis St. | Porterville | CA | 93257 | |
| Bundrick, Sabrina | 8225 Leopard St Trl 137 | Corpus Christi | TX | 78409 | |
| Bungato, Steel T | 8116 Port Royale Way | Sacramento | CA | 95823 | |
| BURBANK WATER AND POWER | PO BOX 631 | BURBANK | CA | 91503-0631 | |
| Burbank Water and Power | 164 W. Magnolia Blvd. | Burbank | CA | 91502-1720 | |
| Burbank Water and Power | P.O. Box 631, Public Service Department | Burbank | CA | 91503-0631 | |
| Burbank, San Juanita L | 664 Hazel Dr | Gallup | NM | 87301 | |
| BURBERRY LIMITED | C/O BRAND PROTECTION DEPARTMENT, 444 MADISON AVENUE | NEW YORK | NY | 10022 | |
| Burch, Destiny | 4669 Birch Ridge Trl | Stone Mtn | GA | 30083-5641 | |
| Burciaga, Alondra | 116 E Garza St | Del Rio | TX | 78840 | |
| Burciaga, Corina | 7335 Buckhorn St | Canutillo | TX | 79835 | |
| Burciaga, Jose A. | 3150 Jennifer Ave. | Brownsville | TX | 78521 | |
| Burden, Jodi | 200 Paul Ave | Syracuse | NY | 13206 | |
| Burden, Stetson C | 17217 Ellis Ct | South Holland | IL | 60473 | |
| Burdick, Patricia M | 516 Denison Ln | Bakersfield | CA | 93306 | |
| Burdis, Tim | 6891 Rollingview Dr | Hudsonville | MI | 49426 | |
| BUREAU OF BUSINESS TRUST FUND TAXES | P.O. Box 280905 | Harrisburg | PA | 17128-0905 | |
| BUREAU OF HOME FURNISHINGS | P.O. Box 980580 | WEST SACRAMENTO | CA | 95798-0580 | |
| BUREAU OF HOME FURNISHINGS & | THERMAL INSULATION, PO BOX 942518 | WEST SACRAMENTO | CA | 94258-0518 | |
| BUREAU OF WATER AND SEWERAGE | TOWN OF CICERO, 4949 W. CERMAK ROAD | CICERO | IL | 60804 | |
| Burel, Michele L | 24 Brooklyn St | Buffalo | NY | 14208 | |
| Burford, Vadrian T | 5100 E Virginia Beach Blvd | Norfolk | VA | 23502-3413 | |
| Burgara, Joanna | 650 5th St Apt 6 | Orange cove | CA | 93646 | |
| BURGARELLO ALARM, INC | 50 SNIDER WAY | SPARKS | NV | 89431 | |
| Burge, Brittany | 1383 W 36TH St, Apt# 4 | Los Angeles | CA | 90007 | |
| Burgess, Donna L | 327 Lacey Leaf Ct | Spartanburg | SC | 29307-1529 | |
| Burgess, Patricia A | 29 Avery Ave, upper | Buffalo | NY | 14216 | |
| Burgess, Shaketra N | 7606 Pembroke Rd Apt 7 | Miramar | FL | 33023 | |
| Burgos Burgos, Vanessa J | Urb Alturas, Calle J-B1-12 | Vega Baja | PR | 00693 | |
| Burgos Castillo, Sheila M | 612 Kossuth Ave APT # 3 | Utica | NY | 13501 | |
| Burgos colon, Rammarie | Urb.Colinas del Prado, calle rey ALfredo # 215 A | Juana Diaz | PR | 00795 | |
| Burgos Gonzalez, Giselle | URB Monte Carlos, Calle D # 5 | Vega Baja | PR | 00693 | |
| Burgos La Santa, Yarlin | PO Box 118 | Morovis | PR | 00687 | |
| Burgos Rentas, Yamaralys | Urb. Santa ana C/onix, G-5 | Vega Alta | PR | 00692 | |
| Burgos Sotomayor, Jose A | Urb Munoz Rivera Calle F 1106 | Guaynabo | PR | 00959 | |
| Burgos Vazquez, Suleisa | Bo Almirante Norte, Carr 160 K3.5 | Vega Baja | PR | 00693 | |
| Burgos, Alejandrina L | 1845 E Cypress St | Phoenix | AZ | 85006 | |
| Burgos, Alize I | 49 Slater Ave | Springfield | MA | 01119 | |
| Burgos, Angelee C | 136 Flatbush Ave | Hartford | CT | 06106 | |
| Burgos, Carlos | 55 Fairmont St | Dorchester | MA | 02124 | |
| Burgos, Luis | Cond.ValleDelSolApts., 100 C/Marginal Norte Apt.1015 | Bayamón | PR | 00959-7264 | |
| Burgos, Yesenia | 49 Slater Ave | Springfield | MA | 01119 | |
| Burguan, Raquel S | 416 N. M St, A | Lompoc | CA | 93436 | |
| Burgueno Martinez, Vincent A | 1210 S Raitt St | Santa Ana | CA | 92704 | |
| Burke, Janice | 2627 Prospect Ave. | Lacrescenta | CA | 91214 | |
| Burke, Maria J | 9406 Hwy 478 | Vado | NM | 88072 | |
| Burkes, Tamara D | 3230 Dodson Drive Connector, Apt 17 | East Point | GA | 30344 | |
| Burkett, Megan | 2322 Date Palm Dr | Corpus Christi | TX | 78418 | |
| Burkett, Teresa M | 5025 Roanoke St | Fort Worth | TX | 76116 | |
| Burkett, Victoria M | 208 Park Lane | Richmond | CA | 94803 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Burks- Moses, Travis P | 4746 N. 24th St. | Milwaukee | WI | 53209 | |
| Burks, Briana M | 13160 Aster Rd | Victorville | CA | 92392 | |
| Burks, Charrese | 721 Hap Arnold | Antioch | CA | 94509 | |
| Burks, Ellinea E | 605 Berry Rd Apt 1214 | Houston | TX | 77022 | |
| Burks, Javon D | 56 Lorraine Ave | Pittsburg | CA | 94565-5836 | |
| Burks, Keante Chandre | 6823 Ramfos Circle | San Diegoe | CA | 92139 | |
| Burks, Lakeisha A | 128 E 155th St, Apt 1 | Harvey | IL | 60426 | |
| Burks, Lazandra | 3283 N 8th Street | Milwaukee | WI | 53206 | |
| Burks, Leah T | 1514 Upland Rd Apt 408 | San Antonio | TX | 78219-4049 | |
| Burleson, Takia L | 352 Laurel St | Hartford | CT | 06105-2711 | |
| Burley, April M | 385 aleut St | Biggs | CA | 95917 | |
| Burley, Cecil | 7333 Potranco Rd, #10102 | San Antonio | TX | 78251 | |
| BURMA BIBAS | 597 FIFTH AVE 10TH FLOOR | NEW YORK | NY | 10017 | |
| Burnett, Aarou | 3822 N Smedley St | Philadelphia | PA | 19140 | |
| Burnett, Cassidy J | 470 E Foxworth Mill Rd | Sumter | SC | 29153 | |
| Burnett, Frank L | 2023 N Hunt Cir | Mesa | AZ | 85203 | |
| Burnett, Georgie | 1104 Meadow Ln | Streamwood | IL | 60107 | |
| Burnett, Leroy S | 3242 W Fulton Blvd | Chicago | IL | 60624 | |
| Burnett, Robert | 280 Davidson Ave Apt L | Buffalo | NY | 14215 | |
| Burnett, Valerie L | 1730 Boston Dr | Las Cruces | NM | 88001 | |
| Burnette, Bridget | 1745 N. Keystone, Apt # 323 | Chicago | IL | 60639 | |
| Burnette, James R | 9001 Adobe Crt | Alvarado | TX | 76009 | |
| Burnett-Hennings, Dastanie | 106 Wick Street | Buffalo | NY | 14212 | |
| Burney, Jason M | 1053 W. 122nd St | Los Angeles | CA | 90044 | |
| Burns, Bria M | 211 Webster Ave | Rochester | NY | 14609 | |
| Burns, Cheron | 5230 S Drexel Apt 1NW | Chicago | IL | 60615 | |
| Burns, Ciera T | 2543 N 92nd St | Scottsdale | AZ | 85256 | |
| Burns, Deborah F | 471 Fort Hale Road | New Haven | CT | 06512 | |
| Burns, Jeanette W | 1515 Conrad Pl | San Jacinto | CA | 92583 | |
| Burns, Makalah | 4009 E Zeering Rd | Denair | CA | 95316 | |
| Burns, Victoria T | 1160 E Singer Cir, Apt 11 | Milwaukee | WI | 53212 | |
| Burr, Patricia R | 1410 Bluebonnet Place Cir, Apt G | Houston | TX | 77019 | |
| Burr, Timisha | 403 E 47th St | Los Angeles | CA | 90011 | |
| BURRAQ INC GOBAL SUPPLY CHAIN | 214 West 39th Street, Suite 504 | NEW YORK | NY | 10018 | |
| Burrel, Kristien Q | 2114 Allon Rd | Clereland | OH | 44112 | |
| Burrell, Chadsidi | 2308 Summit ln | Dallas | TX | 75227 | |
| Burrell, Umoja L | 289 Front St | Grand Kapids | MI | 49504 | |
| Burris, Deshay | 2205 W Venice Blvd | Los Angeles | CA | 90006 | |
| Burris, Kellie | 1525 Fremont St, Apt# F313 | Las Vegas | NV | 89104 | |
| Burrola, Linda N | 1872 River Ranch Rd | Santa Maria | CA | 93454 | |
| Burroughs, Amanda R | 249 Spencer St | Las Vegas | NV | 89101-5236 | |
| Burroughs, Dajah | 9009 Breezewood Terrace | Greenbelt | MD | 20770 | |
| Burrow, Tremayn P | 25808 Lincoln Terrace Dr Apt, 204 | Oak Park | MI | 48237-1246 | |
| Burrows, Atticus | 3740 1/4 Maple Ave | Los Angeles | CA | 90011 | |
| Burruel Ruiz, Francisca E | 3124 N 54th Ln | Phoenix | AZ | 85031 | |
| Bursiaga, Jesus | 324 San Marino Ct | Hanford | CA | 93230 | |
| Bursiaga, Vanessa R | 3558 21st Street, Apt# 2 | Highland | CA | 92346 | |
| Burson, Tonyanda | 251 Bromack Dr | Atlanta | GA | 30315 | |
| Burt, E'tanya R | 520 E 2nd Street, Apt WA21 | Mesa | AZ | 85203 | |
| Burt, Kia S | 3201 Lake Woodard Dr | Raleigh | NC | 27604-3660 | |
| Burton, Anthony E | 3550 Montclair St | Detroit | MI | 48214-2162 | |
| Burton, De Ja L | 110 E. Meehan Ave | Philadelphia | PA | 19119 | |
| Burton, Emyra | 2451 Canyon Springs Dr | Grand Prairie | TX | 75052 | |
| Burton, Javon R | 8800 S Braeswood Blvd, apt 401 | Houston | TX | 77031 | |
| Burton, Jimmesha L | 1936 Mckinley St Apt 3 | Hollywood | FL | 33020 | |
| Burton, Laurie L | 454 Melville St | Rochester | NY | 14609 | |
| Burton, Lexus A | 7153 S. Santa Fe, Apt H | Oklahoma City | OK | 73139 | |
| Burton, Lori O | 1721 W Glendale, Apt 3059 | Phoenix | AZ | 85021 | |
| Burton, Tangela | 3701 173rd Court Apt 5D | Lansing | IL | 60438 | |
| Bush Clark, Keana | 1018 N Waller Ave Apt 1 | Chicago | IL | 60651 | |
| Bush, Aerick T | 5500 Ackerfield Ave, Apt 104 | Long Beach | CA | 90805 | |
| Bush, Christopher S | 1737 Shatz Street | Las Vegas | NV | 89156 | |
| Bush, Jazzmyne J | 2308 Monte Carlo Dr | Arlington | TX | 76015 | |
| Bush, Philip V | 105 Oakland Dr | Georgetown | TX | 78628-7611 | |
| Bush, Princess S | 8300 W Airport | Houston | TX | 77071 | |
| Bush, Stephanie P | 733 S Great Southwest | Grand Pairie | TX | 75051 | |
| Bush, Steven | 3301 Fairfield Ave | Palmdale | CA | 93550 | |
| Bushey, Nathaniel | 16 Maynard St | Springfield | MA | 01109 | |

**J & M Sales Inc.**, *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Bush-Wilson, Teeanna J | 1804 W Tuchey Ln, Apt 8 | Phonix | AZ | 85015 | |
| Busiere, Julianna | 14 Dunbar St | Springfield | MA | 01118 | |
| BUSINESS COMPUTER | PO BOX 194042 | SAN JUAN | PR | 00919-4042 | |
| Bussell, Benjamin W | 1900 Onion Creek Pkwy, Apt 511 | Austin | TX | 78748 | |
| Bussie, Charda C | 3412 W Douglas | Chicago | IL | 60623 | |
| Bussie, Kedrick R | 1500 S Spaulding Ave, Apt 2 | Chicago | IL | 60623 | |
| BUSTAMANTE REFRIGERATION, LLC | 780 N INDUSTRIAL PARK AVE | NOGALES | AZ | 85621 | |
| Bustamante, Angel | 6207 W Whitetail Cir | Donna | TX | 78537-7257 | |
| Bustamante, Angelica M | 602 CR 479 | El Campo | TX | 77437 | |
| Bustamante, Edwin | 14516 S. Denver Ave. | Gardena | CA | 90248 | |
| Bustamante, Elsa E | 7215 Wilcox Dr. | El Paso | TX | 79915 | |
| Bustamante, Emriel | 2250 W Morten Ave, Apt C | Phoenix | AZ | 85021 | |
| Bustamante, Guillermina | 1750 W. Deacon Dr. | Tuscon | AZ | 85746 | |
| Bustamante, Jose A | 151 Esmeralda Dr | San Antonio | TX | 78228-6021 | |
| Bustamante, Monica V | 4608 W Maryland Ave | Phoenix | AZ | 85301 | |
| Bustamante, Rosa L | 8121 Hickory Ln | El Paso | TX | 79915 | |
| Bustillos Castillo, Evelyn | 1201 W Brown St | Phoenix | AZ | 85021 | |
| Bustillos Hernandez, Diana M | 620 W Jones Rd | Phoenix | AZ | 85041 | |
| Bustillos, Alejandro A | 525 Lomaland Dr, Trlr 4 | El Paso | TX | 79907 | |
| Bustillos, Maricruz | 395 Ash Wood CT | Vernon Hills | IL | 60061 | |
| Butcher, Silvia | 27192 Citrus Ave. | Perris | CA | 92571 | |
| Butler Barrow, Dewayne | 1001 W Myrrh St | Compton | CA | 90220 | |
| Butler Hodge, Velinda G | 2805 Franklin Dr Apt 209 | Mesquite | TX | 75150 | |
| Butler III, Dairl | 517 Eagle Dr. | DeSoto | TX | 75115 | |
| Butler, Blanche E | 15 Pennoak Manor Dr | Pittsburgh | PA | 15235 | |
| Butler, Deonyicka D | 517 Eagle Dr | DeSoto | TX | 75115 | |
| Butler, Donnetta M | 10965 S Gessner Rd Apt 1921 | Houston | TX | 77071-3524 | |
| Butler, Ebony B | 850 29th Street | Newport News | VA | 23607 | |
| Butler, Gerry H | 1800 Branch Ave | Richmond | TX | 77469 | |
| Butler, Kendrez S | 285 North Dean St | Spartanberg | SC | 29302 | |
| Butler, Kevin J | 15411 Bandy Ct | Moreno Valley | CA | 92553 | |
| Butler, Lateasha | 23335 Seafarer Wy | Moreno Valley | CA | 92557 | |
| Butler, Marquee D | 4266 Palo Verde Dr | Pittsburg | CA | 94565 | |
| Butler, Michael A | 793 Mary St Apt 2 | Utica | NY | 13501 | |
| Butler, Napoleon | 3716 Allendale Ave Apt 1 | Oakland | CA | 94619-1012 | |
| Butler, Nekia | 5653 View Point Dr, Apt L | Cincinnati | OH | 45213 | |
| Butler, Tonja T | 2908 Schonner Ct | Fayetteville | NC | 28306 | |
| Butryn Jr, Richard A | 2020 Atlantic Ave | Kingman | AZ | 86401 | |
| Butt, Mohammad | 4075 W Rosecrans Ave, Apt #2 | Hawthorne | CA | 90250 | |
| Butt, Siraj U | 4505 Danville Dr | Garland | TX | 75042 | |
| BUTTE COUNTY | AGRICULTURAL COMMISSIONER, 316 NELSON AVENUE | OROVILLE | CA | 95965-3302 | |
| BUTTE COUNTY TAX COLLECTOR | PEGGY MOAK, TREASURER-TAX COLLECTOR, 25 COUNTY CENTER DRIVE, STE 125 | OROVILLE | CA | 95965-3367 | |
| BUTTERFLY HOME FASHIONS LLC | PO BOX 112 | PORT JEFFERSON | NY | 11777 | |
| Buttler, Lushearin | 6039 N 41st St | Milwaukee | WI | 53209-3516 | |
| Butty, Tamba F | 4323 N. 53rd Lane, Apt # 2055 | Phoenix | AZ | 85031 | |
| BUXTON CO | 45 PLAINFIELD ST | CHICOPEE | MA | 01013 | |
| Buys, Amy | 454 Emerald Ave NE | Grand Rapids | MI | 49503-1868 | |
| Buys, Jean | 2348 Wagonwheel | Jenison | MI | 49428 | |
| Buzo, Guadalupe M. | 139 W. 49th Street | Los Angeles | CA | 90037 | |
| BUZZ BEE | 1580 S LEWIS ST | ANAHEIM | CA | 92805 | |
| BUZZ JEANS | 1407 BROADWAY, SUITE 1901 | NEW YORK | NY | 10018 | |
| Buzzetta, Anna M | 524 E 79th St, Apt 2F | New York | NY | 10075 | |
| BXPRESSION, LLC. | 3777 LONG BEACH BLVD STE# 400 | LONG BEACH | CA | 90807 | |
| BY DESIGN | C/O ATRADIUS TRADE CREDIT INSURANCE, 230 SCHILLING CIRCLE, STE 240 | HUNT VALLEY | MD | 21031 | |
| BY DESIGN LLC-TWEENS | 1441 BROADWAY, 4TH FL | NEW YORK | NY | 10018 | |
| B-Y EDINBURG CENTER, LTD | 4629 MACRO DRIVE | SAN ANTONIO | TX | 78218 | |
| BY TECH | 2585 W 13TH STREET | BROOKLYN | NY | 11223 | |
| BYB 206/296 MAIN STREET, LTD | 4629 MACRO DRIVE | SAN ANTONIO | TX | 78218 | |
| Byerley, Wendy | 141 Marlborough Rd | Syracuse | NY | 13206 | |
| Byers, Deanna A | 300 Longbranch Ct | Fayetteville | NC | 28303 | |
| Byers, Shaybrylyn M | 1342 N San Diego Ave | Ontario | CA | 91764-2247 | |
| Bynes, Ebony J | 4080 Emerald Lake Dr | Decatur | GA | 30035-2735 | |
| Bynum, Bernard | 12706 S Throop | Calumet Park | IL | 60827 | |
| Bynum, Evelyn M | 8896 Lauder St | Detroit | MI | 48228-2334 | |
| Byrd, Amazia | 3005 Frankfurt Ct | Woodbridge | VA | 22191-6203 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Byrd, Carolyn R | 5206 Sipple Ave | Baltimore | MD | 21206 | |
| Byrd, Denise | 1419 Walnut St | Norristown | PA | 19401 | |
| Byrd, Deonna L | 2012 Gwinnett Station Cir, Apt 2012 | Tucker | GA | 30084 | |
| Byrd, Derek | 3153 Bruno Dr | Chesapeake | VA | 23323 | |
| Byrd, Derrick D | 4908 Lone Vista Way | North Las Vegas | NV | 89031-0313 | |
| Byrd, Jamal E | 5012 57th Ave | Bladensburg | MD | 20710 | |
| Byrd, Monquet C | 448 Breeze Street | Spartanburg | SC | 29303 | |
| Byrd, Nicole | 184 Elm St Apt 10 | West Haven | CT | 06516-4622 | |
| Byrd, Roxan M | 8201 W Bellfort | Houston | TX | 77071 | |
| Byrd, Tanesha J | 2041 Sinclair Ln | Baltimore | MD | 21213 | |
| Byrne, Alexis M | 136 Shingiss St Apt 108 | Mc Kees Rocks | PA | 15136-2889 | |
| Byrne, Kaileigh A | 7803 73rd Pl | Glendale | NY | 11385 | |
| C & L MAINTENANCE INC. | 2655 ERIE STREET | RIVER GROVE | IL | 60171 | |
| C&L INDUSTRIES LTD | RM 2501-2503,25/F,MilliON FORTUNE, INDUSTRIAL CENTRE | TSUENWAN,NT,HONGKONG | | | CHINA |
| C.C. PREMIUMS INC. | PO BOX 483 | HILLSDALE | NJ | 07642 | |
| C.H. ROBINSON FREIGHT SERVICES LTD | 1501 N. MITTEL BLVD, SUITE B | WOOD DALE | IL | 60191 | |
| C.H. ROBINSON WORLDWIDE INC | P.O. BOX 9121 | MINNEAPOLIS | MN | 55480-9121 | |
| C.I. SERVICES, INC | 26861 TRABUCO RD, #353 | MISSION VIEJO | CA | 92691 | |
| CA 2952 THIRD AVE, LLC | C/O SCF MANAGEMENT CORP, 1407 BROADWAY, 41ST FLOOR, BOBBY CAYRE | NEW YORK | NY | 10018 | |
| CA BEST PRICE CLOTHING INC. | 1316 SOUTH MAIN STREET #6 | LOS ANGELES | CA | 90015-4902 | |
| CA EMERG PHYS *MADERA COM | P.O. BOX 582663 | MODESTO | CA | 95358 | |
| CA LIQUIDATION | 1220 E. 7TH STREET | LOS ANGELES | CA | 90021 | |
| Caballero Ruiz, Claudia | 1090 Jennings Ave Apt C204 | Santa Rosa | CA | 95401 | |
| Caballero, Angie | 12983 N US Hwy 277 | Eagle Pass | TX | 78802 | |
| Caballero, Erica I | 2723 Glenwood Place | South Gate | CA | 90280 | |
| Caballero, Jennifer G | 168 Carr Ave Unit E | Salinas | CA | 93905 | |
| Caballero, Monica | 109 7th St. | Calexico | CA | 92231 | |
| Caballero, Nancy | 2600 N. Mayor | Chicago | IL | 60639 | |
| Caballero, Norageen A | 1845 S Chance Ave | Fresno | CA | 93702-5684 | |
| Caballero, Sandra A | 1110 Eva Ave | Pasadena | TX | 77502 | |
| Caballero, Teresa | 246 W 57th St | Los Angeles | CA | 90037 | |
| Caballeros Arias, Jorge | 8100 Pinebrook Dr | San Antonio | TX | 78230 | |
| Caballeros, Bianca | 3711 Rio Grande Ln | Bakersfield | CA | 93313 | |
| Caban Feliciano, Diana | P.O. Box 5062 | Aguadilla | PR | 00605 | |
| Cabanas, Genesis | 28621 Mt. Whitney Way | Rancho Palos Verdes | CA | 90275 | |
| Cabanas, Martha | 1530 W 11th St | Santa Ana | CA | 92703-2007 | |
| Cabanilla, Patricia | 159 S. Sunol Dr., Apt. #3 | Los Angeles | CA | 90063 | |
| CABARRUS COUNTY TAX COLLECOR'S | PO BOX 580347 | CHARLOTTE | NC | 28258-0347 | |
| Cabebe, Jeffrey C | 15336 Zaharias St. | Moreno Valley | CA | 92555 | |
| Cable, Richard P | 6425 Tupelo Dr, Apt# 75 | Citrus Heights | CA | 95621 | |
| CABO ROJO MUNICIPALITY | BOX 1308, APARTADO 1308 | CABO ROJO | PR | 00623 | |
| Cabral, Amanda A | 6655 Cedarglen Cr | Las Vegas | NV | 89103 | |
| Cabral, Anthony | 2170 Rancho Ave, Apt K253 | Colton | CA | 92324 | |
| Cabral, Celeste | 1800 Planz Rd | Bakersfield | CA | 93304 | |
| Cabral, Kiara N | 15041 Westgate Dr | Fontana | CA | 92336 | |
| Cabrera Bravo, Josthin W | 20445 Saticoy St, Apt 2 | Winnetka | CA | 91306 | |
| Cabrera Espinal, Evelin E | 1811 E Crosby Rd | Carrollton | TX | 75006 | |
| Cabrera Lucero, Homar | 51285 Frederick St Apt F104 | Coachella | CA | 92236 | |
| Cabrera Ramirez, Marisela R | 67 Idaho St | Mattapan | MA | 02126 | |
| Cabrera Rivera, Jennifer | Paseo Amil 2421, 2da Secc Levittown | Levittown | PR | 00949 | |
| Cabrera Sanchez, Anyelina | 1665 PO Box | Coamo | PR | 00769-1665 | |
| Cabrera, Ana | 4827 Parks Ave Apt 5 | La Mesa | CA | 91942 | |
| Cabrera, Angelina | 1209 4th Street | Norco | CA | 92860 | |
| Cabrera, Beatriz C | 2153 NW 105th Terr | Miami | FL | 33147 | |
| Cabrera, Carmen | 407 Seymour St | Syracuse | NY | 13204 | |
| Cabrera, Crystal L | 842 Indiana St | Gridley | CA | 95948 | |
| Cabrera, Daniel L | 116 Ferne Lane | Lake Worth | FL | 33467 | |
| Cabrera, Danny | 604 Eston Pl | Lancaster | CA | 93535 | |
| Cabrera, Dora A | 20683 Waalew Rd., Spc 120 | Apple Valley | CA | 92307 | |
| Cabrera, Jasmine | 610 Hospital Dr Apt B12 | Weslaco | TX | 78596 | |
| Cabrera, Lidia | 2942 S 48th Ct | Cicero | IL | 60804 | |
| Cabrera, Natalia D | 514 W. Matz Ave. | Harlingen | TX | 78550 | |
| Cabrera, Noemy D | 15014 Alaska Rd | Woodbridge | VA | 22191-3638 | |
| Cabrera, Rafael | 1190 Rosalia Ave. | Hemet | CA | 92543 | |
| Cabrera, Rosa I | 505 Valley Mills Dr | Arlington | TX | 76018 | |
| Cabrera, Roselyn | 236 Park St. #2 | Dorchester | MA | 02122 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Cabrera, Valerie | 27594 Genevieve Dr. | Menifee | CA | 92586 | |
| Cabrera, Veronica | 3517 W. 60th Pl | Chicago | IL | 60629 | |
| Cabrera, Yesica Yasmin | 480 W. Parker | Houston | TX | 77091 | |
| Cabriales Martinez, Saturnina | 1005 E. Stewart | Laredo | TX | 78040 | |
| Cabriales, Daniela | 254 Florencia Ave | San Antonio | TX | 78228 | |
| Cabrieles, Eva A | 3878 Rey David Dr. | Brownsville | TX | 78521 | |
| Caceres, Luis | 250 W Apsley St | Philadelphia | PA | 19144 | |
| Caceres, Maria | 14019 Sherman Way #9 | Van Nuys | CA | 91405 | |
| Caceres, Stephanie D | 3435 East Southcross #9206 | San Antonio | TX | 78223 | |
| Cacho, Tatiana | 13108 jouett.st | Pacoima | CA | 91331 | |
| Cachu, John D | 1923 S. Hunter St | Stockton | CA | 95206 | |
| CACIA CLOTHING | 1407 BROADWAY | NEW YORK | NY | 10018 | |
| CACTUS TRADING/GTC | 485 7TH AVE, SUITE 501 | NEW YORK | NY | 10018 | |
| Cadacio, Mira J | 2325 Sanctuary Dr | Fairfield | CA | 94534 | |
| Cadawallader, Angela | 123-35 82nd Rd., 7Q | Kew Gardens | NY | 11415 | |
| Cade, Michael J | 124 E Swain Rd Apt 124 | Stockton | CA | 95207-4415 | |
| Cadelario, Carlos E | PO Box 1 288 | SabanaSeca | PR | 00952 | |
| Cadena, Caitlyn S | 15201 Los Angeles St | Clint | TX | 79836 | |
| Cadena, Elizabeth M | 1225 S Miller St | Santa Maria | CA | 93454 | |
| Cadena, Noe M | 1613 Glenn James Apt A | El Paso | TX | 77936 | |
| Cadengo, Patricia | 31125 FM Rd 1575 | Los Frenos | TX | 78566 | |
| Cadet, Laketriana | 2918 Jackson St, Unit 2 | Hollywood | FL | 33020 | |
| Cadriel, Kimberly D | 4443 N 48th Ave | Phoenix | AZ | 85031 | |
| Cadwallader, Megan N | 1593 Ann Ter | Madison Heights | MI | 48071 | |
| Caesar Wills Jr, Derrick | 5727 Rodman St | Philadelphia | PA | 19143-1941 | |
| Caesar, Cejerion C | 3771 Environ Blvd | Lauderhill | FL | 33319-4281 | |
| Caez, Cecilia | HC-02 Box 31105 | Caguas | PR | 00725 | |
| CAF | 4950 S SANTA FE AVE | VERNON | CA | 90058 | |
| Caffey, Mari M | 6541 S Artesian Ave Fl 2 | Chicago | IL | 60629-1304 | |
| Cage, Dale | 2735 N 27th St | Milwaukee | WI | 53210 | |
| Cage, Ladaunce Q | 1335 Pearl Loop | Los Lunas | NM | 87031 | |
| Cagle, Joy L | 3855 Benchmark Dr | Atlanta | GA | 30349-3513 | |
| CAGUAS MUNICIPALITY | - | CAGUAS | PR | 00725 | |
| Cain, Isiah D | 3318 N Decatur Blvd, Unit 1032 | Las Vegas | NV | 89130 | |
| Cain, Melissa | 3901 N. 24th St | Milwaukee | WI | 53206 | |
| Cainas, Adriana | 3055 N Golden Ave, Apt 33 | San Bernardino | CA | 92404 | |
| Caine, Yvette | 1470 N 11th St, Apt 102 | Fresno | CA | 93703 | |
| Caines, Annestha | 1031 Schenectady Ave | Brooklyn | NY | 11203 | |
| Caines, Genous | PO BOX 10613 | NORFOLK | VA | 23513 | |
| Cajas, Vanessa | 2247 W. 35th St. | Chicago | IL | 60608 | |
| CAL PRO MANAGEMENT INC | 131 E MAIN ST STE 202 | EL CAJON | CA | 92020 | |
| CAL WEST LIGHTING SERVICES INC | 11912 WOODRUFF AVENUE | DOWNEY | CA | 90242 | |
| Cal/OSHA | DIR Accounting Office, Accounts Receivables - OSHA, PO Box 420603 | San Francisco | CA | 94142 | |
| CALA | 3121 S. MAIN ST | LOS ANGELES | CA | 90007 | |
| CALABASAS HS BASKETBALL MEDIA GUIDE | ATTN: COACH COLIN JAMERSON, 22855 MULHOLLAND HWY | CALABASAS | CA | 91302 | |
| Calacin, Karen | Brodsky & Smith, LLC, 9595 Wilshire Boulevard, Suite 900 | Beverly Hills | CA | 90212 | |
| Calahan, Damon L | 4417 S Denley Dr | Dallas | TX | 75216-6318 | |
| Calais, Alanna M | 12355 Tidwell Rd Apt 1314 | Houston | TX | 77044-1135 | |
| Calantoc, Benizon | 4331 Keeler Ave | San Diego | CA | 92113 | |
| Calcano, Gereny M | 6310 Sherwood Rd Apt E1 | Philadelphia | PA | 19151-2527 | |
| Calcano, Jeannette J | Parceles Suarez C9 #44 | Loiza | PR | 00772 | |
| Caldera O'Ferral, Jose R | Urb Floral Park, C/Cuba 463 | San Juan | PR | 00917 | |
| Caldera, Corina | 2615 N Millbrook Ave | Fresno | CA | 93703 | |
| Caldera, Edward | 1430 E Lexington Ave Apt 4 | El Cajon | CA | 92019 | |
| Caldera, Maria | 2532 S. Balboa Ave | Ontario | CA | 91761 | |
| Caldera, Mark | 5506 Calistoga | San Antonio | TX | 78228 | |
| Calderon Bahena, Josefina | 565 Blackberry Dr. | Perris | CA | 92571 | |
| Calderon Jr, Heriberto | 2 San Jose Lane | Los Lunas | NM | 87031 | |
| Calderon Mejia, Gabriel M | 5412 Carlton Way, APT 1 | Los Angeles | CA | 90027 | |
| Calderon Quintero, Elizabeth | 1300 5th Ave Apt D 49 | Delano | CA | 93215 | |
| Calderon Robles, Norlin J | 1707 Effie Ln | Pasadena | TX | 77502 | |
| Calderon, Adam | 2550 N Vernal Ave | Fresno | CA | 93722 | |
| Calderon, Agustin | 901 Brush St., Apt. #276 | Las Vegas | NV | 89107 | |
| Calderon, Ana M | 2942 Heber ct. | Las Vegas | NV | 89156 | |
| Calderon, Cynthia | 710 S Stapley Dr | Mesa | AZ | 85204 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Calderon, David C | 1386 Socorro Ave | Sunnyvale | CA | 94089-2621 | |
| Calderon, Evanna A | 1141 Champlian Dr | Brownsville | TX | 78526 | |
| Calderon, Felicitas | 11151 Ratliffe St | Norwalk | CA | 90650 | |
| Calderon, Jasmin A | P.O. Box 612134 | Miami | FL | 33261 | |
| Calderon, Julia | 2472 N. Park Drive | Pixley | CA | 93256 | |
| Calderon, Kevin A | 13475 Prospector Ct | Victorville | CA | 92392-8848 | |
| Calderon, Kimberly | 87 Adams St | Bridgeport | CT | 06607 | |
| Calderon, Melissa L | 2550 N Vernal Ave | Fresno | CA | 93722 | |
| Calderon, Mirtza B | 928 S Burlington Ave, Apt# 106 | Los Angeles | CA | 90006 | |
| Calderon, Samuel S | 7850 W McDowell Rd, Apt 2014 | Phoenix | AZ | 85035 | |
| Calderon, Yvette | 3340 Bailey Ave, Apt 18K | Bronx | NY | 10463 | |
| Caldwell II, Levell | 541 Spring Meadows, Apt D | Sparks | NV | 89434 | |
| Caldwell III, David | 370 N San Pablo Ave | Fresno | CA | 93701 | |
| Caldwell Jackson, Brittney L | 123 Mount Vernon Ln | Venus | TX | 76084 | |
| Caldwell, Ana Morena S | 1633 S Center St | Hickory | NC | 28602 | |
| Caldwell, Daja L | 370 N San Pablo St | Fresno | CA | 93701 | |
| Caldwell, Darryll L | 370 N San Pablo Ave | Fresno | CA | 93701-1793 | |
| Caldwell, Henry A | 221 Old Farm Rd | Springfield | MA | 01119 | |
| Caldwell, Jessica J | 2872 Gloucester Ct | Woodbridge | VA | 22192 | |
| Caldwell, Lexiss N | 5953 Guthrie Ave Apt 2 | Los Angeles | CA | 90034 | |
| Caldwell, Michael J | 2205 Saint Paul St Apt 1 | Baltimore | MD | 21218-5800 | |
| Caldwell, Timothy J | 1511 Parker Dr, Apt E | Charlotte | NC | 28208 | |
| CALEGO | 5900 KIERAN STREET | VILE ST LAURENT | QC | H4S2BS | CANADA |
| CALERES | PO BOX 281777 | ATLANTA | GA | 30384-1777 | |
| Calero, Sandra | 7303 Casitas Ct Apt 102 | Tampa | FL | 33634-8038 | |
| Calhoun, Jonothan K | 3928 Bolling Rd | Richmond | VA | 23223 | |
| Calhoun, Kendrick J | 802 Seminar Dr, Apt 284 | Houston | TX | 77060 | |
| Calhoun, Leviticus R | 2758 Knollberry Ln | Decatur | GA | 30034-3243 | |
| Calhoun, Monica | 15132 Ironwood | Lake Elsinore | CA | 92530 | |
| CALIBER MT. HOUSTON BORROWER, LLC | C/O FRANKLIN ST MGMT SERVICES, 600 N. WESTSHORE BLVD. SUITE 600 | TAMPA | FL | 33609 | |
| Calicutt Johnson, Jonathan L | 22820 Imperial Vally Dr, Apt 901 | Humble | TX | 77370 | |
| CALIFORNIA AIR COMPRESSOR COMPANY | 1675 HARDING AVENUE | NATIONAL CITY | CA | 91950 | |
| California Capital Insurance Company | Robert A. Ring, Esq., Susan H. Green, Esq., Ring & Green, APC, 3435 Overland Avenue | Los Angeles | CA | 90034 | |
| CALIFORNIA CLUB MALL SHOPPING CENTE | C/O RK CENTERS, 17100 COLLINS AVE, SUITE 225 | SUNNY ISLES BEACH | FL | 33160 | |
| California Dept of Tax anf Fee Admin | 450 N Street sacramento | Sacramento | CA | 94279 | |
| CALIFORNIA HATS | 7510 JARUPA AVE 101 | RIVERSIDE | CA | 92504 | |
| CALIFORNIA HIGHWAY PATROL-CHP | FISCAL MANAGEMENT SECTION-BIT PROGM, PO BOX 942902 | SACRAMENTO | CA | 94298-2902 | |
| CALIFORNIA OFFPRICE DBA | AMERICAN FUSION INC, 796 E 14TH PLACE | LOS ANGELES | CA | 90021 | |
| CALIFORNIA PROP & DEV., LLC | 595 EVELYN PLACE | BEVERLY HILLS | CA | 90210 | |
| CALIFORNIA SUPREME | 15001 S. FIGUEROA ST | GARDENA | CA | 90248 | |
| CALIFORNIA WATER SERVICE CO.** | P.O. BOX 940001 | SAN JOSE | CA | 95194-0001 | |
| California Water Service-Bakersfield | 3725 South H Street | Bakersfield | CA | 93304 | |
| California Water Service-Bakersfield | PO Box 51967 | Los Angeles | CA | 90051-6267 | |
| California Water Service-Commerce | 1720 North First Street | San Jose | CA | 95112-4508 | |
| California Water Service-Commerce | PO Box 51967 | Los Angeles | CA | 90051-6267 | |
| California Water Service-Stockton | 1505 East Sonora Street | Stockton | CA | 95205 | |
| California Water Service-Stockton | PO Box 51967 | Los Angeles | CA | 90051-6267 | |
| California Water Service-Torrance | 1720 North First Street | San Jose | CA | 95112-4508 | |
| California Water Service-Torrance | PO Box 51967 | Los Angeles | CA | 90051-6267 | |
| California Water Service-Visalia | 216 North Valley Oaks Drive | Visalia | CA | 93292 | |
| California Water Service-Visalia | PO Box 51967 | Los Angeles | CA | 90051-6267 | |
| Caliste, Darell | 4804 Fairforest Dr | Stone Mountain | GA | 30088-1021 | |
| Calix, Pedro | 12220 Sapling Way | Houston | TX | 77031 | |
| Calixto Gonzalez, Selena | 32 Willow St. | Lawrence | MA | 01841 | |
| Calixto, Nancy | 692 Grand ST, 6 | Brooklyn | NY | 11211 | |
| Calixto, Sheila P | 1290 W. Horizon Ridge Pkwy | Henderson | NV | 89012 | |
| CALL ONE | PO BOX 76112 | CLEVELAND | OH | 44101-4755 | |
| Callahan, Janice L | PO Box 769408 | San Antonio | TX | 78245 | |
| Callaway, Michal | 1280 SW 101 Ter, Apt 109 | Pembroke Pines | FL | 33025 | |
| Callaway, Shemidah B | 1280 SW 101st Ter Bldg 9, Apt 109 | Pembroke Pines | FL | 33025-5028 | |
| Calle, Karolina | 655 E 189th St Apt 2 | Bronx | NY | 10458-6217 | |
| Calleja, Marisol | 1742 Jerry Abott St | El Paso | TX | 79936 | |
| Callejas, Juan Diego | 1355 NE 176th St | North Miami Beach | FL | 33162 | |
| Callejas, Milagro | 1319 1/2 W. Vernon Ave | Los Angeles | CA | 90037 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Calles Ramos, Yessenia | 1210 E Garrison Blvd | Gastonia | NC | 28054 | |
| Callis, Fantayjah J | 2250 E 11th Street | Los Angeles | CA | 90059 | |
| Calloway, Ebony L | 6349 N 49th Ave | Glendale | AZ | 85301 | |
| Calloway, Patrice | 9232 Pendview Dr | Dallas | TX | 75217 | |
| Callum, Oneil H | 424 Newport Street | Brooklyn | NY | 11207 | |
| Calmeira, Lindsay | 492 Brayton AVE, apt.3 | fall river | MA | 02721 | |
| Calomiris, Athena C | 2347 E Alamos Ave | Fresno | CA | 93726 | |
| Calonge, Rosalina | 224 Montclair Ave Apt 5 | San Jose | CA | 95116 | |
| CAL-STATE ROOFING | 702 MONROE WAY | PLACENTIA | CA | 92870 | |
| CALTEX APPAREL INC | 2636 S MAIN ST | LOS ANGELES | CA | 90007 | |
| Calton, Tykendrionna N | 56 Lorraine Ave | Pittsburg | CA | 94565-5836 | |
| Calvario-Reyes, Jonathan | 2517 1/2 Sastre Ave | El Monte | CA | 91733 | |
| Calvert, Jasmine N | 21706 Olivia Ave | Sauk Village | IL | 60411 | |
| Calvert, Taylor M | 1921 Camino rusfica | Los Lunas | NM | 87031 | |
| Calvillo Valdovinos, Anelda | 1072 Serena drive | San jacinto | CA | 92583 | |
| Calvillo, Brisa D | 3333 SW 17th St | Oklahoma City | OK | 73108-4001 | |
| Calvillo, Gustavo | 5700 Cameron Road Apt. 122 | Austin | TX | 78723 | |
| Calvillo, Jesus | 1522 N Mariposa Ave Apt 104 | Los Angeles | CA | 90027 | |
| Calvillo, Marina | 4315 Tronewood St | Houston | TX | 77093 | |
| Calvillo, Martina | 2203 Parkside Drive | garland | TX | 75040 | |
| Calvillo-Rodriguez, Rosa I | 5700 Cameron Road, Apt 122 | Austin | TX | 78723 | |
| CALVIN KLEIN | RD #4 INDUSTRIAL PARK | HUNTINGTON | PA | 16652 | |
| Calvo Valdez, Iveth | 1710 Sylvia St | Selma | CA | 93662 | |
| Calzada, Anna L | 4335 Aldine Mail Rt Apt 3308 | Houston | TX | 77039 | |
| Calzada, Danyella | 1528 S. Thornburg | Santa Maria | CA | 93458 | |
| Calzada, Jennifer N | 6262 Underhill St Apt 1804 | Houston | TX | 77092-4814 | |
| Calzada, Lizette | 3009 Elm St | El Paso | TX | 79930 | |
| Calzada, Sandra B | 2919 S Carmona Ave, Apt #4 | Los Angeles | CA | 90016 | |
| CAM SERVICES | 5664 SELMARAINE DRIVE | CULVER CITY | CA | 90230 | |
| Cam, Bardid | 3425 W Ocotillo Rd | Phoenix | AZ | 85017-1059 | |
| Camacho Alvarado, Ana D | HC 83 Box 0053 | VegaAlta | PR | 00692 | |
| Camacho Hernandez, Elizabeth | 1960 Nice Dr, Apt 102 | Corona | CA | 92882 | |
| Camacho Maldonado, Hector J | Calle 14, AN-4 Repto. Valencia | Bayamon | PR | 00959 | |
| Camacho Pantoja, Leslie | 11226 N 18th Dr | Phoenix | AZ | 85029 | |
| Camacho Rodriguez, Wanda I | 5004 PO Box | Yauco | PR | 00698-5004 | |
| Camacho Santana, Carolane A | Carr San Jose # 98 | Manati | PR | 00674 | |
| Camacho, Angela M | 140 E Winona St | Compton | CA | 90222 | |
| Camacho, Arianna N | 4464 S Paseo Don Juan | Tucson | AZ | 85757 | |
| Camacho, Brenda Kristi | 2007 E. BLISS ST. | Compton | CA | 90222 | |
| Camacho, Cristal | 1122 Grand Blvd | Aurora | IL | 60505 | |
| Camacho, Edgar F | 342 Dale St Apt #70 | Perris | CA | 92571 | |
| Camacho, Francisco | 4960 Solola Ave. | San Diego | CA | 92113 | |
| Camacho, Guadalupe | 12328 Tierra Azteca | El Paso | TX | 79938 | |
| Camacho, Ivette Agueda | 774 Ada St., Unit #14 | Chula Vista | CA | 91911 | |
| Camacho, Jaime | 25526 Fernbush St | Moreno Valley | CA | 92553 | |
| Camacho, Janette | 8143 Cypress Ave | South Gate | CA | 90280 | |
| Camacho, Jerome | 1013 W Ebner Pl | Tucson | AZ | 85714 | |
| Camacho, Jessica | 1403 Grant Blvd | Syracuse | NY | 13208 | |
| Camacho, Jessica | 106 Starr St 1st Fl | New Haven | CT | 06511 | |
| Camacho, Kimberly | 16201 S Figueroa, Apt 334 | Gardena | CA | 90248 | |
| Camacho, Krystal G | 130 Ashford | San Antonio | TX | 78227 | |
| Camacho, Luz D | 11830 Collingswood Dr | Moreno Valley | CA | 92557 | |
| Camacho, Margaret F | 1115 Gayle Rd, Apt B | Beasley | TX | 77417 | |
| Camacho, Maria D | 3309 Darling Ave | Pasadena | TX | 77503 | |
| Camacho, Maria De Lourdes | 10911 Woodmeadow Pkwy Apt 804 | Dallas | TX | 75228 | |
| Camacho, Mauranda L | 522 N Dickran Dr | Tulare | CA | 93274 | |
| Camacho, Pablo | 2375 5Th St Apt D | Calexico | CA | 92231 | |
| Camacho, Perla | 713 Harris St | Corona | CA | 92882 | |
| Camacho, Precious k | 2711 Liberty Blvd | South Gate | CA | 90280 | |
| Camacho, Raymundo | 919 N clark Dr | El PAso | TX | 79905 | |
| Camacho, Sheyla | 11752 Magnolia St | Garden Grove | CA | 92841 | |
| Camacho, Ulises | 15302 S Ainsworth St | Gardena | CA | 90247 | |
| Camacho, Yeraldine | 1202 N 8th St | El Centro | CA | 92243 | |
| Camager, Lastarra | 607 Naples Ave | Cayce | SC | 29033 | |
| Camahalan, Gina E | 8490 Weastmore Rd Unit 353 | San Diego | CA | 92126 | |
| Camara, Leny E | 1878 TERRY RD | Santa Rosa | CA | 95403 | |
| Camara, Tina M | 15330 Ella Blvd | Houston | TX | 77090 | |
| Camarata, Vincent J | 11457 Excelsior Dr | Norwalk | CA | 90650 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Camarena Garcia, Nayeli | 112 L St | Sparks | NV | 89431 | |
| Camarena Lupercio, Salvador | 1415 E. Lexington Ave, Apt111 | El Cajon | CA | 92019 | |
| Camarena, Cynthia D | 2250 W Chest Nut St, Space 12 | San Bernardino | CA | 92410 | |
| Camarena, David M | 5295 N I St | San Bernardino | CA | 92407-2518 | |
| Camarena, Dulce E | 3716 Avenue N | Fort Worth | TX | 76105-3530 | |
| Camarena, Miriam | 16526 Athol St, # B | Fontana | CA | 92335 | |
| Camarena, Wendy | 4402 Rachel Diann Ln | Mission | TX | 78574 | |
| Camargo, Alexandra G | 1499 S 13 Ave | Phoenix | AZ | 85007 | |
| Camargo, Elena | 1136 3/4 West Blvd | Los Angeles | CA | 90019 | |
| Camargo, Elizabeth | 11405 Roseville Dr | El Paso | TX | 79927 | |
| Camargo, Karina | 826 S Townsend St Apt 1 | Santa Ana | CA | 92704 | |
| Camarillo Martinez, Stephany | 1900 Cloverleaf Ln, Apt 224 | Irving | TX | 75061 | |
| Camarillo, Carmen | 2641 Balboa Street | Oxnard | CA | 93036 | |
| Camarillo, Francisca | 7623 Glen Falls | San Antonio | TX | 78239 | |
| Camarillo, Maria D | 325 E 6th St | Brownsville | TX | 78520 | |
| Cambell, Michelle A | 405 Hayward Ave | Rochester | NY | 14609 | |
| Cambell, Shondell A | 2826 Teakwood Ct Apt A | Winston- Salem | NC | 27106 | |
| Cambray, Jennifer | 1318 Short Rd Unit 19 | San Juan | TX | 78589 | |
| CAMBRIDGE SECURITY SERVICES CORP. | 90 MULBERRY ST | NEWARK | NJ | 07102 | |
| Cambron, Nadia Y | 222 Laurel Dr Apt B | North Aurora | IL | 60542 | |
| Cameras, Elena | 1078 Perla St. | Perris | CA | 92571 | |
| Cameron Jr, Antonio | 10 Treebark Pl | Hampton | VA | 23666-2179 | |
| Cameron, David A | 238 Clark St. | Hillside | NJ | 07205 | |
| Cameron, Jennifer A | 2401 Eric Way Apt 16 | Bakersfield | CA | 93306 | |
| CAMILA RODRIGUEZ | 32 PEMBROKE STREET | SPRINGFIELD | MA | 01104 | |
| Camillo, Angelina M | 13523 Princedale Drive | Woodbridge | VA | 22193 | |
| Camilo, Ana M | 2866 Milstead St | Orlando | FL | 32837 | |
| Camino, Matthew | 664 E 19th St | San Bernardino | CA | 92404 | |
| Camiro, Evelia S | 365 W Clemmens Ln, Apt 10 | Fallbrook | CA | 92028 | |
| Cammon, Junicia D | 3057 W Jackson Blvd | Chicago | IL | 60612-2762 | |
| Camp, Felicia M | 116 Ann St | Gastonia | NC | 28054 | |
| Camp, Sonna D | 605 Pine Circle Loop | Gastonia | NC | 28056-4303 | |
| Company, Sandra | 443 Seymour St | Syracuse | NY | 13204 | |
| Campbell Nee Gentle, Marcia A | 6400 S Gessner Rd, Apt 2082 | Houston | TX | 77036 | |
| Campbell Trejo, Ana M | 1142 E. 19th St | Douglas | AZ | 85607 | |
| Campbell Young, Sheryll A | 2620 NW 43th Terr | Lauderhill | FL | 33066 | |
| Campbell, Akasha J | 1680 Bedford Ave Apt 3B | Brooklyn | NY | 11225 | |
| Campbell, Alexis O | 2101 S 12Th Ave | Maywood | IL | 60153 | |
| Campbell, Amanda | 5375 Ridge Rd | Cincinnati | OH | 45213 | |
| Campbell, Annie K | 4144 Canyon Creek # In | Charlotte | NC | 28216 | |
| Campbell, Anthony L | 1205 East Artesia Blvd, Apt 267 | Compton | CA | 90221 | |
| Campbell, Calandra M | 726 South 30th Ave | Phoenix | AZ | 85009 | |
| Campbell, Camnik | 19723 Lark Orchard Way | Richmond | TX | 77407 | |
| Campbell, Candace | 420 N Acacia Ave, #A | Compton | CA | 90220 | |
| Campbell, Claude D | 335 W 9Th St Apt 2 | San Bernardino | CA | 92401 | |
| Campbell, Darryl | 1527 N. Menard | Chicago | IL | 60651 | |
| Campbell, Jocklyn M | 16303 Imperial Valley | Houston | TX | 77060 | |
| Campbell, Keisa C | 4085 Ely Ave | Bronx | NY | 10466 | |
| Campbell, Khalif N | 931 Humboldt Pkwy | Buffalo | NY | 14208 | |
| Campbell, Kiara M | 80 W Palm Dr | Margate | FL | 33063 | |
| Campbell, Lissett M | 1211 SW 73 Ave | North Lauderdale | FL | 33319 | |
| Campbell, Marvel | 4747 Rigsby Ave, Apt 116 | San Antonio | TX | 78222 | |
| Campbell, Megan M | 120 A. Salem St. | Malden | MA | 02148 | |
| Campbell, Melina | 56 Alice Ave | Buffalo | NY | 14215 | |
| Campbell, Natalia | 3675 Flat Shoals Rd | Decatur | GA | 30032 | |
| Campbell, Nichole D | 2701 McCord Way | Ceres | CA | 95307 | |
| Campbell, Nickola | 63 N Linwood Ave Apt 2 | Pittsburgh | PA | 15205 | |
| Campbell, Precenia Z | 1525 N Lorel Ave Apt 1 | Chicago | IL | 60651 | |
| Campbell, Ricky P | 8815 Orren Ct | Charlotte | NC | 28217 | |
| Campbell, Robert | 37 Holiday St | Boston | MA | 02122 | |
| Campbell, Shatkeek | 185 Wortman 6E | Brooklyn | NY | 11207 | |
| Campbell, Sherrice | 3017 W Belvedere Ave, #1 | Baltimore | MD | 21215 | |
| Campbell, Takiah | 3808 Beach Channel Drive, Apt 6G | Far Rockaway | NY | 11691 | |
| Campbell, Terica L | 1597 Blossom Dr | College Park | GA | 30349 | |
| Campbell, Trisha S | 3989 Kittery Point | Snellville | GA | 30039 | |
| Campbell, Veronica | 26704 Azalea St | Moreno Valley | CA | 92555 | |
| Campbell-Reid, Dawn | 6734 Stardust Ln | Orlando | FL | 32818 | |
| Campfield, JoVaun | 412 Dartmouth Ave | Buffalo | NY | 14215 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Campillo, Jesus E | 2550 E Valley Pkwy Spc 75 | Escondido | CA | 92027-2943 | |
| Campo, Yuleidis | 279 Ne 12Th Ave Apt 103 | Homestead | FL | 33030 | |
| Campos Colon, Jahaira | 920 Elizabeth St, Apt. #1 | Utica | NY | 13501 | |
| Campos Garcia, Lismary | 165 E 9th St, Apt 13 | Hialeah | FL | 33010 | |
| Campos Mejia, Alejandro | 2313 S Center St # B | Santa Ana | CA | 92704 | |
| Campos Noguera, Lilibeth M | 611 Pittard Dr SW | Albuquerque | NM | 87121 | |
| Campos Salinas, Lorenzo I | 1111 Marengo Ln | San Jose | CA | 95132 | |
| Campos Sebastian, Ramiro | 2631 E. Ventura Blvd, Apt. # 6 | Oxnard | CA | 93036 | |
| Campos Tierrafria, Dania L | 5600 Chimney Rock Rd Apt 34 | Houston | TX | 77081-1981 | |
| Campos, Adam V | 2029 W. Oloms | San Antonio | TX | 78201 | |
| Campos, Alexis | 2631 E Ventura Blvd #23 | Oxnard | CA | 93036 | |
| Campos, Alma | 4848 Goldfield | San Antonio | TX | 78218 | |
| Campos, Andrea I | 4702 Ingram Dr | Cospus Christi | TX | 78415 | |
| Campos, Andrew D | 647 Kashmuir Pl | San Antonio | TX | 78223 | |
| Campos, Angel I | 6628 Candace Ave | Pico Rivera | CA | 90660 | |
| Campos, Beatrice | 14522 Estella St | Baldwin Park | CA | 91706 | |
| Campos, Brenda B | 18855 Vanowen St Apt 12 | Reseda | CA | 91335 | |
| Campos, Consuelo | 13809 Maidstone Ave | Norwalk | CA | 90650-3813 | |
| Campos, Dechelle M | 50 Valentine St, # 2 | New Bedford | MA | 02744 | |
| Campos, Diane | 6711 Valley View Dr # 1 | Bakerfield | CA | 93306 | |
| Campos, Eichia E | Cond El Milenio, Apt #2-402 | Carolina | PR | 00982 | |
| Campos, Elida E | 519 Starksboro Ct. | Houston | TX | 77073 | |
| Campos, Idelfonsa | 26 Bushnell St, FL # 1 | Hartford | CT | 06114 | |
| Campos, Jesenia H | 2575 Anchor Ave | Port Hueneme | CA | 93041-1113 | |
| Campos, Karen | 149 MIles Lane | Watsonville | CA | 95076 | |
| Campos, Leandra | 7250 Glen Hill Dr | San Antonio | TX | 78239 | |
| Campos, Lisa | 1005 S Ventura Rd | Oxnard | CA | 93030 | |
| Campos, Maria | 1155 S Riverside Ave, Spc 52 | Rialto | CA | 92376 | |
| Campos, Maria E | 20033 Saticoy St. #34 | Winnetka | CA | 91306 | |
| Campos, Maribel B | 230 Wellington St | San Antonio | TX | 78214 | |
| Campos, Maribel P | 1111 W 14Th St Apt 3 | San Pedro | CA | 90731 | |
| Campos, Mary | 3703 Blue Meadow Ln | Houston | TX | 77039 | |
| Campos, Omar K | 122 Inez Ave | San Antonio | TX | 78228 | |
| Campos, Oscar S | 1360 W 3rd St Apt 206 | Pomona | CA | 91766-1306 | |
| Campos, Pamela D | 7000 Decker Ln | Austin | TX | 78724 | |
| Campos, Rita N | 7822 Round Bank Dr | Houston | TX | 77064 | |
| Campos, Ruri A | 3631 Roosevelt | San Antonio | TX | 78214 | |
| Campos, Sofia M | 1305 Riviera Cir | Thermal | CA | 92274-8158 | |
| Campos, Tita A | 10740 Corona Ranch Rd SW | Albuquerque | NM | 87121 | |
| Campos, Vanessa | 920 San Francisco Ave | Laredo | TX | 78040-7429 | |
| Campos, William | 16411 McFadden Ave, #303 | Tustin | CA | 92780 | |
| Campozano, Abraham | 423 Muncey | San Antonio | TX | 78202 | |
| Campuzano, Rosa I | 714 Hambrick Ct | Houston | TX | 77060-5529 | |
| CAMREN CARRILLO | 4948 MARIE TOBIN | EL PASO | TX | 79924 | |
| CAMSING GLOBAL | 8285 BRYAN DAIRY RD | LARGO | FL | 33777 | |
| Camuy Delgado, Yareliz M | Calle Primavera B-16-A, Parc Castillo | Mayaguez | PR | 00680 | |
| CAN EMERG PHYSICIANS MED GRP | PO BOX 845307 | LOS ANGELES | CA | 90084-5307 | |
| Can Uc, Lizbeth | 324 Winchester St | Vallejo | CA | 94590 | |
| Canada, Cierra L | 4232 W 166th St | Lawndale | CA | 90260 | |
| Canada, Sharneice | 750 N. Inglewood Ave. #2 | Inglewood | CA | 90302 | |
| Canady, Charles M | 942 Hank Aaron Drive, B-6 | Atlanta | GA | 30315 | |
| Canady, Krystal J | 5343 W. Ohio | Chicago | IL | 60644 | |
| Canady, Latoya | 4906 Chalet Dr Apt 12 | Cincinnati | OH | 45217-1440 | |
| Canales III, Pedro | 1311 Cometa Unit A | Austin | TX | 78721 | |
| Canales, Amber R | 4703 Love Dr | Oklahoma City | OK | 73135 | |
| Canales, Ashley N | 3004 Oaklawn St | Victoria | TX | 77901-7486 | |
| Canales, Emma | 1601 Wallace Ave. | San Francisco | CA | 94124 | |
| Canales, Gilbert | 9229 Sepulveda Blvd Apt 205 | North Hills | CA | 91343 | |
| Canales, Kimberly | 125 Dyna Dr Apt 195 | Houston | TX | 77060 | |
| Canales, Loreyn | 1721 N. Mccoll Road Lot 36 | Edinburg | TX | 78541 | |
| Canales, Lydia | 104 Lorita Dr Trlr 11 | San Antonio | TX | 78214-2842 | |
| Canales, Maria G | 3549 W Vermont Ave | Phoenix | AZ | 85019 | |
| Canales, Nancy F | 1354 Valencia Street | Los Angeles | CA | 90015 | |
| Canales, Nestor J | 8426 N 42nd Dr | Phoenix | AZ | 85051 | |
| Canales, Summer | 1445 E Sherman way | Dinuba | CA | 93618 | |
| Canales, Thelma N | 156 W Bonner | San Antonio | TX | 78214 | |
| Canales, Yaritza | 71 Sherman Ave Fl 2 | New Haven | CT | 06511 | |
| Canas, Ana L | 1750 W Boston St | Chandler | AZ | 85224 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Canas, Jennifer | 10943 Los Mangos Cir | Socorro | TX | 79927 | |
| Canasa, Jennette Y | 1290 Acadia Ave. | Milpitas | CA | 95035 | |
| Cancel, Jasmine M | 7221 Lockwood St | Oakland | CA | 94621 | |
| Cancel, Veronica | 1066 Kussoth St., 2nd floor Apt. #8 | Bridgeport | CT | 06608 | |
| Canche Gutierrez, Marcelo | 777 S. Citrus Ave., Apt. #260 | Azusa | CA | 91702 | |
| Canchola, Andres | 1475 Villareal St | Orange Cove | CA | 93646 | |
| Canchola, Christina | 9792 Rose Ave | Montclair | CA | 91763 | |
| Canchola, Jimmy | 720 N San Antonio Ave, Apt 6P | Pomona | CA | 91767 | |
| Canchola, Luis | 1555 W Adams Ave | El Centro | CA | 92243 | |
| Candanoza, Yaneth | 8830 Turner Dr | Donna | TX | 78537 | |
| Candejas Navarro, Maria E | 1535 Dover Ave | San Pablo | CA | 94806 | |
| Candela Perez, Dulce O | 502 N 34th Dr Apt 4 | Phoenix | AZ | 85009-7200 | |
| Candela, Teresa | 3199 Foxcroft Rd Apt 115 | miramar | FL | 33025 | |
| Candelaria Castillo, Thelma J | 311 Finton Ave | San Antonio | TX | 78204 | |
| Candelaria Luciano, Luis R | Condominio Terrazul, Apt O-6 | Arecibo | PR | 00612 | |
| Candelaria, Lisa | 41350 Shadow Mountain Way | Hemet | CA | 92544 | |
| Candelaria, Maria E | 2266 Danier Ave, Apt# 222 | Highland | CA | 92346 | |
| Candelaria, Stephanie L | 1201 W McGaffey St | Roswell | NM | 88203 | |
| Candelaria, Yesenia | 46 Exton Ave Apt 38 | North Arlington | NJ | 07031 | |
| Candelario, Angel A | 148 Steinmetz Homes | Schenectady | NY | 12304 | |
| Candelario, Keisha M | 30 Myrtle Ct Apt 303 | Lawrence | MA | 01841-3170 | |
| Candelario, Noralix | 304 Market St. | Lawrence | MD | 01843 | |
| Candelas, Dolores | 8262 Malachite | Rancho Cucanonga | CA | 91730 | |
| Candelas, Monica | 14311 Skyfrost, #390 | Dallas | TX | 75253 | |
| Candia, Josephina | 10010 Greenfork Dr Apt 515 | Houston | TX | 77036 | |
| Candia-Flanagan, LaDonna T | 701 Americana Dr. | Shorewood | IL | 60404 | |
| CANDICE WOOD | 15247 LAKE TERRACE DR | LAKE ELSINORE | CA | 92530 | |
| Candido, Denise M | 805 West Madiel St | Antioch | CA | 94509 | |
| CANDLE-LITE | 75 REMITTANCE DRIVE, DEPT. 6978 | CHICAGO | IL | 60675 | |
| Candolita, Lynn | 920 N Wilson Ave | Fresno | CA | 93728 | |
| CANDYRIFIC, LLC | 3738 LEXINGTON, A/R DEPARTMENT | LOUISVILLE | KY | 40207 | |
| Canedo, Richard J | 3467 W 20th Pl | Yuma | AZ | 85364-5918 | |
| Canela, Concepcion | 510 E. 23rd St, Apt 3 | Los Angeles | CA | 90011 | |
| Canela, Jessica | 3327 Primrose Aev. | Santa Rosa | CA | 95407 | |
| Canez, Donna M | 7411 W Solano Dr S | Glendale | AZ | 85303-4731 | |
| Canez, Jose A | 428 E 18TH St | National City | CA | 91950 | |
| Canez, Julieta A | 3025 W. Via Cuervo | Tucson | AZ | 85746 | |
| Canez, Katrina H | 3411 W Taylor St Apt 4 | Phoenix | AZ | 85009-4247 | |
| Canez, Lupita | 5510 N 35TH Ave, Apt# 215 | Phoenix | AZ | 85017 | |
| Canez, Nataly A | 1288 W Frontage Rd | Rio Rico | AZ | 85648 | |
| Canfield, Catherine E | 66 Hall St | West Haven | CT | 06516 | |
| Cangas Varela, Alicia | 637 Mesillo St SE, Apt B | Albuquerque | NM | 87108 | |
| Canino, Sonia | 1330 Webster Avenue, Apt# 7-D | Bronx | NY | 10456 | |
| Canizales, Estrella M | 2534 Mierianne St | Houston | TX | 77093 | |
| Canizales, Guadalupe | 2534 Mierlanne St | Houston | TX | 77093 | |
| Cannady, Destine M | 4107 Rosy Mound Ln | Charlotte | NC | 28216-3259 | |
| Cannady, Esther R | 90 Topliff St, # 2 | Dorchester | MA | 02122 | |
| Cannon, Chantell V | 8124 Gavin St | New Carrollton | MD | 20784 | |
| Cannon, Ciara | 29075 Wellington Road E | Southfield | MI | 48034 | |
| Cannon, Jordan C | 33 Marigold Ave | Buffalo | NY | 14215-2119 | |
| Cannon, Kamal R | 553 Valley Dr | Syracuse | NY | 13207 | |
| Cannon, Mary K | 426 Ammunition Rd, Apt 902 | Fallbrook | CA | 92028 | |
| Cano Garcia, Adriana N | 10626 Valencia Dr | Houston | TX | 77013 | |
| Cano Ornelas, Oscar A | 1315 Wyoming Ave | El Paso | TX | 79902 | |
| Cano Reyna, Maria G | 18560 Vincennes St, Apt 7 | Northridge | CA | 91324 | |
| Cano Tretinik, William J | 3828 Herring Dr | Corpus Christi | TX | 78418 | |
| Cano, Bianca I | 344 62nd St | Albuquerque | NM | 87105 | |
| Cano, Briana M | 5787 Klondike Dr | San Valley | NV | 89433 | |
| Cano, Celeste R | 1207 Randall | Pasadena | TX | 77506 | |
| Cano, China | 476 S St Augustine Rd Apt 1053 | Dallas | TX | 75217 | |
| Cano, David M | 4731 Chedder Dr | San Antonio | TX | 78229 | |
| Cano, Jonathan L | 130 Shrine Ave | San Antonio | TX | 78221 | |
| Cano, Karen Denise | 805 N. Jecker | Victoria | TX | 77901 | |
| Cano, Lorena A | 5313 Sun Valley | El Paso | TX | 79924 | |
| Cano, Manuel | 632 Orchid Dr | Horizon City | TX | 79928 | |
| Cano, Rene | 6135 Lark Valley | San Antonio | TX | 78242 | |
| Cano, Vinessa | 4642 E. Eastland | Tucson | AZ | 85716 | |
| CANON BUSINESS SOLUTIONS, INC. | FILE 51075 | LOS ANGELES | CA | 90074-1075 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| CANON FINANCIAL SERVICES, INC. | 14904 COLLECTIONS CENTER DRIVE | CHICAGO | IL | 60693-0149 | |
| CANON SOLUTIONS AMERICA | 300 COMMERCE SQUARE BLVD | BURLINGTON | NJ | 08016 | |
| Canseco Pantoja, Priscilla | 80 E Dawes St, Spc 35 | Perris | CA | 92571 | |
| Canseco, Angie | 204 W North Ave, Apt# 27 | Lompoc | CA | 93436 | |
| Cantellano, Savannah C | 15198 Perris Blvd. | Moreno Valley | CA | 92551 | |
| Cantera, Ruben | 689 Parker Streeet | Oceanside | CA | 92057 | |
| Cantera, Sania G | 409 Hollandale Cir Apt A | Arlington | TX | 76010-2392 | |
| Cantey, Orlando | 19700 Hoover St | Detroit | MI | 48205 | |
| Cantey, Ramel W | 265 Washington Ave, Apt A4 | Bridgeport | CT | 06604 | |
| Cantos, Johanna V | 329 Calle Mariposa | Oceanside | CA | 92057 | |
| Cantrell, Mary | 183 Chandler St | Hartford | CT | 06106 | |
| Cantu Barrera, Lucia M | 4032 E Southcross Blvd, Apt 304 | San Antonio | TX | 78222 | |
| Cantu Perez, Bernice | 6840 Pecan Valley Dr, Apt 2601 | San Antonio | TX | 78223 | |
| Cantu Saenz, Priscilla | 2218 Calle Del Sol | San Antonio | TX | 78226 | |
| Cantu Santos, Yadira N | 1201 E Moore Rd, Lot 136 | Pharr | TX | 78577 | |
| Cantu, Alexis | 302 W Polk St | Harlingen | TX | 78550 | |
| Cantu, Ana L | 6431 Feldspan St | Houston | TX | 77092 | |
| Cantu, Dalia F | 501 Carolina Ave | Mission | TX | 78572 | |
| Cantu, Gabriel D | 6616 W Holly St | Phoenix | AZ | 85035-3418 | |
| Cantu, Jackie | 7404 N. Seminary Rd | Edinburg | TX | 78541 | |
| Cantu, Janett | 202 That Way | Pharr | TX | 78577 | |
| Cantu, Janette M | 839 W Creston St | Santa Maria | CA | 93458 | |
| Cantu, Jesus A | 15794 Queen Sago Dr | Harlingen | TX | 78552 | |
| Cantu, Jonathan I | 1320 W Grant Ave | Harlingen | TX | 78550-6330 | |
| Cantu, Kassandra D | 902 South Loop 499, Apt E3 | Harlingen | TX | 78550 | |
| Cantu, Leslie M | 1136 Morningside Rd Unit D1 | Brownsville | TX | 78521-7602 | |
| Cantu, Lizzet V | 11775 Kelly Rd | Atascosa | TX | 78002 | |
| Cantu, Milagros | 626 Cadena | El Cenizo | TX | 78046 | |
| Cantu, Rebeca A | 957 Grant Street | Bartlett | IL | 60103 | |
| Cantu, Renee | 4169 Haverhill Rd | Lakeworth | FL | 33463 | |
| Cantu, Roxanne N | 2046 LaMar | San Antonio | TX | 78202 | |
| Cantu, Sabrina M | 329 Norfolk Dr | Corpus Christi | TX | 78418 | |
| Cantu, Susana | 501 E Water St | Victoria | TX | 77901 | |
| Cantu, Troy B | 5100 Eisenhauer Rd, Apt 115 | San Antonio | TX | 78218 | |
| Cantu, Vincent | 3165 Yard St. | Oroville | CA | 95966 | |
| Cantu, Yulissa | 12702 Bauman Road | Houston | TX | 77037 | |
| Canty, Shantreis S | 449 Pitman Pl | Baltimore | MD | 21202 | |
| CanUc, Saul G | 115 Nugent Dr | Vallejo | CA | 94589 | |
| CANYON ELECTRIC COMPANY | 609 EAST LAKE MEAD BLVD | N. LAS VEGAS | NV | 89030 | |
| Caparas, Mark J | 66 Park Avenue, D-04 | Washington | NJ | 07882 | |
| CAPE ROBIN | 18052 ROWLAND STREET | CITY OF INDUSTRY | CA | 91748 | |
| CAPELLI OF NEW YORK | 1 EAST 33RD STREET | NEW YORK | NY | 10016-5011 | |
| CAPELLI OF NEW YORK | 1 EAST 33RD ST | NEW YORK | NY | 10016 | |
| Caperon, Aida | 4611 E 19th St | Tucson | AZ | 85711 | |
| Capetillo, Beverly O | 7104 Calvin Ave | Reseda | CA | 91335 | |
| Capetillo, Juana M | 4325 Glenhaven Blvd | Dallas | TX | 75211-6287 | |
| Capistrant, Brianda | 4600 Fairbanks Dr | El Paso | TX | 79924 | |
| CAPITAL BUSINESS CREDIT LLC | 1700 BROADWAY, 19th FLOOR, TERESA CHAN | NEW YORK | NY | 10019 | |
| CAPITAL COLLECTIONS, LLC | 1221 VAN NESS, 2ND FLOOR | FRESNO | CA | 93721 | |
| CAPITAL MANAGEMENT SERVICES, LP | 698 1/2 SOUTH OGDEN STREET | BUFFALO | NY | 14206-2317 | |
| CAPITAL/HIGHWAY 35. LTD | C/O CENCOR REALTY SRVS.,, P.O.BOX 660394 | DALLAS | TX | 75266-0394 | |
| Capobianco, Sheila | 2142 N Sutter St | Stockton | CA | 95204 | |
| Caporossi Jr, Arthur M | 84 Contact Dr | West Haven | CT | 06516 | |
| Capote, Isabel C | 878 W. Beach Ave. | Inglewood | CA | 90302 | |
| Capps, Dennis M | 1506 Phonlex Dr | Fairfield | CA | 94585 | |
| CAPSMITH,INC. | 2240 OLD LAKE MARY ROAD | SANFORD | FL | 32771 | |
| Captain Jr, Ronald R | 6150 W Tidwell Rd | Houston | TX | 77092 | |
| Caquias Pagan, Joann M | Box 11910 HC 4 | Yauco | PR | 00698-9608 | |
| Carabajal, Manuel | 13 St. Thomas Ave. | Los Lunas | NM | 87031 | |
| Carabajal, Mary | 156 Ellen St NW | Los Lunas | NM | 87031 | |
| Caraballo Acevedo, Dalies | PO Box 1458 | Aguadilla | PR | 00605 | |
| Caraballo Aguilar, Cesia | 10250 NW 80th Ct | Hialeah | FL | 33016 | |
| Caraballo Feliciano, Nelson | HC5 Box 7552 | Yauco | PR | 00698 | |
| Caraballo Rosado, Jason | Urb. Monte Vista Calle 3 G-23 | Fajardo | PR | 00738 | |
| Caraballo, Andriana M | 2 Second St | Springfield | MA | 01104 | |
| Caraballo, Johanna A | 154 NE 38th St Apt 68 | Oakland Park | FL | 33334 | |
| Caraballo, Noel | 1575 W Warm Springs Rd | Henderson | NV | 89014 | |
| Caraballo, Rafael | 213 Stiles St | Elizabeth | NJ | 07208 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Caraballo, Tanairi | 534 eastern parkway | Brooklyn | NY | 11225 | |
| Caradine, Kaliyah L | 1856 S Karlov Ave, Apt 304 | Chicago | IL | 60623 | |
| Caram, Erica S | 1404 Cherry Dr, Apt 9 | Arlington | TX | 76013 | |
| Caraveo Soto, Flor A | 643 W Atlanta Ave | Phoenix | AZ | 85041 | |
| Caraveo, Mindy | 6411 S 5th Ave | Phoenix | AZ | 85401 | |
| Carbajal IV, Jose E | 1737 Challanger Lane | El Paso | TX | 79936 | |
| Carbajal, Cecilia | 2607 Alamogordo Dr. NW | Albuquerque | NM | 87120 | |
| Carbajal, Consuelo | 8820 Old County Dr #56 | El Paso | TX | 79907 | |
| Carbajal, Daniella R | 4407 Christine St | Fort Worth | TX | 76114-3487 | |
| Carbajal, Destiny | 7731 W Medlock Dr | Glendale | AZ | 85303 | |
| Carbajal, Karina A | 3522 Sandy Meadow Ln | Houston | TX | 77039 | |
| Carbajal, Kasandra | 1525 E 6th St | Stockton | CA | 95206 | |
| Carbajal, Maria M | 516 Desert Chief | Laredo | TX | 78045 | |
| Carbajal, Marilyn | 7820 Dugan Street | Dallas | TX | 75217 | |
| Carbajal, Marisol | 9621 N 14Th Ave | Phoenix | AZ | 85021 | |
| Carbajal, Veronica | 1594 Lety St. | Eagle Pass | TX | 78852 | |
| Carballo, Ileena D | 5548 Arnold Palmer Dr | Orlando | FL | 32811 | |
| Carballosa, Tessa | 25131 Filaree Avenue | Moreno Valley | CA | 92551 | |
| Carbonell, Flossie | 2515 Delta Ave. | Long Beach | CA | 90810 | |
| Carbonell, Rachel Rosa | 11451 SW 191th St | Miami | FL | 33157 | |
| Carbonell, Rosie E | 1013 E Chipman Rd | Phoenix | AZ | 85040 | |
| Carbonell, Wilfredo | 4779 Walden Cir Apt H | Orlando | FL | 32811 | |
| Carcamo, Ana M | 2217 W 15th St | Compton | CA | 90220 | |
| Carcamo, Jessica M | 13871 Santa Ana Ave | Fontana | CA | 92337 | |
| Carcamo, Maria I | 3824 Portland Street, Apt 208 | Irving | TX | 75038 | |
| Carco, Angela | 587 Woodward Ave, Apt 2-R | Ridgwood | NY | 11385 | |
| Cardeil, Matias G | 5168 Canoga St | Montclair | CA | 91763 | |
| Cardenas Alvarez, Elaine | 1175 W 24th St, Apt 4 | Hialeah | FL | 33010 | |
| Cardenas Ayon, Jose I | 111 East Cedar St | Compton | CA | 90220 | |
| Cardenas Cruz, Julissa | 330 N Perry Ave | Dinuba | CA | 93618 | |
| Cardenas Guthrie, Heather D | 3211 W Van Buren St # 72 | Phoenix | AZ | 85009 | |
| Cardenas Jr, Juan C | 816 S 26 1/2 St | McAllen | TX | 78501 | |
| Cardenas Miranda, Adilene | 13391 Harewood Dr | Moreno Valley | CA | 92553 | |
| Cardenas Perera, Adriana | 13933 Warhol Court | Moreno Valley | CA | 92555 | |
| Cardenas, Abraham | 2042 W Durango St | Phoenix | AZ | 85009-6557 | |
| Cardenas, Armida | 3024 Parker Dr. | Oklahoma | OK | 73135 | |
| Cardenas, Brenda L | 1004 Main St Apt 212 | Pasadena | TX | 77506-4527 | |
| Cardenas, Claudia A | 11423 Alameda | Socorro | TX | 79927 | |
| Cardenas, Deyanira | 853 W 62ND PL | Los Angeles | CA | 90044 | |
| Cardenas, Georgina | 3708 Magali Circle | Brownsville | TX | 78521 | |
| Cardenas, Isidro | 5803 Quicksilver Cr | Las vegas | NV | 89110 | |
| Cardenas, Jacqueline | 961 NW 202 St | Miami | FL | 33169 | |
| Cardenas, Jessica | 7302 Corporate Dr | Houston | TX | 77036-5907 | |
| Cardenas, Joanna | 124 William Ave | Watsonville | CA | 95076 | |
| Cardenas, Karina | 1331 S. Rita Way | Santa Ana | CA | 92704 | |
| Cardenas, Maria Elena | 1716 Leal Street | San Antonio | TX | 78207 | |
| Cardenas, Maria G | 634 E 9Th St | Brownsville | TX | 78520 | |
| Cardenas, Maria J | 233 S 22nd Street | San Jose | CA | 95111 | |
| Cardenas, Paulita | 21072 Fm 508 Apt 3 | Harlingen | TX | 78550-2095 | |
| Cardenas, Priscilla A | 6710 Babcock Rd, Apt #1012 | San Antonio | TX | 78249 | |
| Cardenas, Salena A | 3395 N Berlin Ave | Fresno | CA | 93722-4671 | |
| Cardenas, Stephanie | 5425 Maywood Ave, Apt# I | Maywood | CA | 90270 | |
| Cardenas, Vanezza | 100 Bailey St 2 fl | Lawrence | MA | 01843 | |
| Cardenas, Yessenia N | 4907 Anniston Ave. | Baldwin Park | CA | 91706 | |
| CARDINAL INDUSTRIES INC | 21-01 51ST AVENUE | LONG ISLAND CITY | NY | 11101 | |
| Cardine, Alisha | 4147 W Arthington St | Chicago | IL | 60624 | |
| Cardona Aleman, Maidoly | 10000 N. Lamar Blvd, Apt #1100 | Austin | TX | 78753 | |
| Cardona Valadez, Maria G | 3404 8th Avenue | Fort Worth | TX | 76110 | |
| Cardona, Caleb C | 257 W. Olson Ave. | Reedley | CA | 93654 | |
| Cardona, Esthela | 721 W. Buchanan, Apt. #1 | Harlingen | TX | 78550 | |
| Cardona, Jennifer M | 8995 Rising Moon Dr. | Reno | NV | 89506 | |
| Cardona, Jocelyn | 453w bowman st | nog | AZ | 85621 | |
| Cardona, Liliana | 1213 Arcadia Ave Apt C | Vista | CA | 92084 | |
| Cardona, Lucero | 88301 57Th Ave | Thermal | CA | 92274 | |
| Cardona, Magaly | 9314 baird ave. | los angeles | CA | 90002 | |
| Cardona, Monica | 2824 N. Woodland | Tucson | AZ | 85712 | |
| Cardona, Odalys | 3705 Mirage Dr | Edinburg | TX | 78539 | |
| Cardona, Rubi | 400 N Melrose Dr, Spc 35 | Vista | CA | 92083 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Cardona, Teresa | 182 Heritage St | Oceanside | CA | 92058 | |
| Cardosa, Zaira | 1913 S 26 1/2 St. | McAllen | TX | 78503 | |
| Cardoso, Brian A | 597 Wilson Ave, Apt 3 | Brooklyn | NY | 11207 | |
| Cardoso, Susannah B | 645 W Christie St | Banning | CA | 92220 | |
| Cardoza De Merino, Aracely D | 43641 Carefree Ct. | Lancaster | CA | 93535 | |
| Cardoza Najera, Arlin L | 1102 Zinn Rd | Canutillo | TX | 79835 | |
| Cardoza, Yorleen | 3509 Thompson Rd | Mission | TX | 78574 | |
| Cardozo Cartagena, Elizabeth | 3449 Arbor St. | Philadelphia | PA | 19134 | |
| Cardozo, Nancy | 237 Chamberlain St | Rochester | NY | 14609 | |
| Cardwell, James S | 336 Fitch St | Syracuse | NY | 13204 | |
| Cardwell, Summer | 7615 Canyon Clover Dr | Bakersfield | CA | 93313-4309 | |
| Carel, Caitlyn N | 3070 South Nellis blvd | Las Vegas | NV | 89121 | |
| Carey, Cavin C | 1025 S. Gilbert St | Hemet | CA | 92543 | |
| CARIBE GENERATOR & FIRE SERVICE INC | PO BOX 8793 | CAGUAS | PR | 00726 | |
| Caricchio, Andrew | 67 Esther St | Worcester | MA | 01607 | |
| Caridad, Jose A | 437 Pennsylvania Ave Unit 2 | Aurora | IL | 60506-3025 | |
| Carillo, Ashley R | 7106 Silver Spray Ave | Bakersfield | CA | 93313-4526 | |
| Carillo, Nancy | 538 Colonia De Las Magnolias, Apt 36 | Los Angeles | CA | 90022 | |
| Carion, Madeline G | 967 Brewington Ave | Watsonville | CA | 95076-2754 | |
| Carithers, Sharronda | 21417 Lyndon | Detroit | MI | 48223 | |
| CARL CARDIN | 519 LOTTO LN, APT 2 | EDINBURG | TX | 78541 | |
| CARL WARREN & CO. | P.O. BOX 784204 | LOS ANGELES | CA | 90074-8204 | |
| CARLA BLACKMON | 2413 HOOFTRAIL WAY | ANTIOCH | CA | 94531 | |
| CARLEN ENTERPRISES, INC. | P2F HOLDINGS CORP.HEADQUARTERS, 1760 APOLLO COURT | SEAL BEACH | CA | 90740 | |
| Carlin, Twana Q | 16354 Ella Blvd., #4111 | Houston | TX | 77090 | |
| Carlisle, Bridget | 8902 N. 19th Ave #1042 | Phoenix | AZ | 85021 | |
| Carlisle, Kristen T | 5603 Mesa Ct | Fayetteville | NC | 28303 | |
| Carliss, Shalamar O | 6865 Leona Creek Dr, #207 | Oakland | CA | 94621 | |
| CARLON'S FIRE EXTINGUISHER | PO BOX 4548 | SALINAS | CA | 93912-4548 | |
| CARLOS RODRIGUEZ | URB. PABELLONES #389 | TOA BAJA | PR | 00949 | |
| CARLOS ROSALES | 34016 LEON STREET | LAKE ELSINORE | CA | 92530 | |
| Carlos, Cindy | 8608 N Shadow Ln | Peoria | AZ | 85345 | |
| Carlos, Eva | 15119 San Jose St | Mission Hills | CA | 91345 | |
| Carlos, Joselyn | 805 N Soto St apt # 3 | Los Angeles | CA | 90033 | |
| Carlton, Anthony | 8950 Arrow Route, Apt 143 | Rancho Cucamonga | CA | 91730 | |
| Carlton, Irene D | 1421 Bergamot Loop | High Point | NC | 27260 | |
| Carlton, Kapri | 45546 Aladdin St., Apt B106 | Indio | CA | 92201 | |
| CARMEL PRIVATE CAR & LIMOUSINE SVC. | 2642 BROADWAY | NEW YORK | NY | 10025 | |
| CARMEN ELENA AVALOS | 8710 FONDREN RD, #204 | HOUSTON | TX | 77074 | |
| Carmenate, Oderay | 2972 W 8Th Ave Apt 4 | Hialeah | FL | 33012 | |
| Carmenates Salazar, Grisel | 1650 W Sahuaro Dr, Apt 112 | Phoenix | AZ | 85029 | |
| Carmichael, Glynda A | 724 Eccles Dr | Fayetteville | NC | 28301 | |
| Carmichael, Imari | 2975 Belvedere Ln | Decatur | GA | 30032 | |
| Carmichael, Shenika L | 1413 Thomas Road | Decatur | GA | 30030 | |
| Carmon, Kevon M | 1585 Clarkson Rd | Richmond | VA | 23225 | |
| Carmona Blancas, Denise | 205 E 24Th St Apt 203 | Nationa City | CA | 91950 | |
| Carmona Valladares, Xitlaly | 124 Valentin Rd | Belen | NM | 87002 | |
| Carmona, Adriana | 66850 Hacienda Ave. | Desert Hot Springs | CA | 92240 | |
| Carmona, Adriana A | 434 South E Street | Oxnard | CA | 93030 | |
| Carmona, Alejandra | 884 Lexington Dr. | Salinas | CA | 93906 | |
| Carmona, Amanda | 833 Park St. Apt D3 | Hartford | CT | 06106 | |
| Carmona, Anthony | 3769 W Artesia Blvd, Apt 3 | Torrance | CA | 90504 | |
| Carmona, Cristina | 711 N Garfield St | Santa Ana | CA | 92701 | |
| Carmona, Marilynn | 2618 Brighton Ave Apt 9 | Los Angeles | CA | 90018 | |
| Carmona, Myra | Joseph Lavi, Joshua Webster, Lavi & Ebrahimian, LLP, 8889 W. Olympic Blvd., Suite 200 | Beverly Hills | CA | 90211 | |
| Carmona, Myra Alejandra | 1211 E. Oaks St. | Compton | CA | 90221 | |
| Carmona, Ruth | 230 Juarez St. Los Portales | San Luis | AZ | 85349 | |
| Carmona, Ruth M | Carretera 988 Km 1.03, Bo Casa Blanca | Luquillo | PR | 00773 | |
| Carmona, Sandra | 1734 Smith Dr | West Columbia | SC | 29169 | |
| Carmono-Vargas, Kendal A | La Lomita Solar 25 Caraizo | Trujillo Alto | PR | 00926 | |
| Carmouche, Patrick J | 11124 Steple Way Bldv, Apt# 211 | Houston | TX | 77065 | |
| CARNATION HOME FASHIONS | 53 JEANNE DRIVE | NEWBURGH | NY | 12550 | |
| CARNELL TUTWILER | 44414 LA CRESTA WAY, APT #2 | STOCKTON | CA | 95207 | |
| Carnes, Akeila | 432 N. Elk St, Apt C | Hemet | CA | 92543 | |
| Carnes, Cheyenne N | 5318 W Meadowsbrook Ave | Phoenix | AZ | 85031 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Carnes, Lily R | 2509 Mahbi Dr | Corpus Christi | TX | 78418 | |
| Carnesi, Renee | 130 N Lesueur Apt 10 | Mesa | AZ | 85203 | |
| Caro Aguirre, Hugo R | 13200 Emerald Creek Dr | Horizon | TX | 79928 | |
| Caro, Luciana | 15186 Lyans Valley Rd . | Jamul | CA | 91935 | |
| CAROL FOR EVA GRAHAM | 366 5TH AVE, ROOM 815 | NEW YORK | NY | 10001 | |
| CAROL FOR EVA GRAHAM | 366 FIFTH AVE, ROOM 815 | NEW YORK | NY | 10001 | |
| CAROL FOR EVA GRAHAM INC | 366 FIFTH AVENUE 7TH FLR, ROOM 815 | NEW YORK | NY | 10001 | |
| CAROL PATALANO | 410 ORLANDO AVE, #16 A | OCOEE | FL | 34761 | |
| CAROLE WREN INC | 30-30 47TH AVENUE 5TH FLR | LONG ISLAND CITY | NY | 11101 | |
| CAROLINA FORNI | 4552 JESSICA DR | LOS ANGELES | CA | 90065 | |
| CAROLINA LOPEZ | 13201 SATICOY STREET | NORTH HOLLYWOOD | CA | 91605 | |
| CAROLINA MUNICIPALITY | PO BOX 8 | CAROLINA | PR | 00984-0008 | |
| CAROLINE PEREA AND THE LAW OFFICE | OF DARRYL B. FREEDMAN INC, 3705 WEST BEECHWOOD AVE | FRESNO | CA | 93711 | |
| Carollo, Maria A | 2114 Cuxham Ct | Orlando | FL | 32837 | |
| CAROLYN JONES AND HER ATTORNEY, | RICHARD J. LORENZ, 12777 JONES ROAD, SUITE 297 | HOUSTON | TX | 77070 | |
| CAROLYN ORNELAS | 3750 ARVILLE ST, #381 | LAS VEGAS | NV | 89103 | |
| CAROLYN ROYAL | 153 GRIFFIN ST | ATLANTA | GA | 30314 | |
| CAROLYN WALLS | 3721 ALLISON DR | DENTON | TX | 76207 | |
| CAROLYN WILLIAMS | 402 LIBERTY ST, APT # 208 | KILLEEN | TX | 76543 | |
| Caron, Nadia L | 611 Hatchers Run Ct | Stafford | VA | 22554 | |
| CARONDELET HEALTH NETWORK | PO BOX 204704 | DALLAS | TX | 75320 | |
| Carothers, Mary | 2515 Mead Ave | Biggs | CA | 95917 | |
| Carpenter Brown, Doreen | 29 Leonard St | Buffalo | NY | 14215 | |
| CARPENTER CO. | 5016 MOMEMENT AVE | RICHARD | VA | 23230 | |
| CARPENTER ELECTRICAL CONTRACTING | 2208 HUDSON LANDINGS DR, APT A | GASTONIA | NC | 28054 | |
| Carpenter Miles, Eric R | 2320 Avenue H, Apt 2005 | Grand Praire | TX | 75050 | |
| Carpenter, Angela R | 2199 Eastern Ave | Rocky Mount | NC | 27804-8036 | |
| Carpenter, Connie A | 6551 S Fairfield | Chicago | IL | 60629 | |
| Carpenter, Derris D | 8600 E Old spanish trial | Tucson | AZ | 85710 | |
| Carpenter, Keyona M | 7245 Scott St Apt # 106 | Houston | TX | 77021 | |
| Carpenter, Linda | 258 Cushman Ave | Revere | MA | 02151 | |
| Carpenter, Pearl | 901 Utica Apt 15 | Corpus Christi | TX | 78418 | |
| Carpenter, Rhonda L | 6601 Cress Rd | Concord | NC | 28025 | |
| Carpinteyro Moreno, Kent R | 3323 Oakleaf Ln | Perris | CA | 92571 | |
| Carpio, Evelyn | 9031 Iowa Street | Downey | CA | 90241 | |
| Carpio, Giovanni | 1514 Hidalgo St | San Antonio | TX | 78207 | |
| Carpio, Paola E | 333 Howard St, Apt. 24 | Lawrence | MA | 01841 | |
| Carpure, Twanna L | 5535 E 3rd Pl | Gary | IN | 46403 | |
| Carr, Edna M | 3832 elm st, Apt 1 | east chicago | IN | 46312 | |
| Carr, Elijah | 3615 Mistywood Dr | Charlotte | NC | 28213 | |
| Carr, Karen R | 43 Hollis Wood Dr | Hampton | VA | 23666-5650 | |
| Carr, Octavia M | 7035 S Talman Ave | Chicago | IL | 60629 | |
| Carr, Quincy L | 807 S Second St, Apt 201 | Lufkin | TX | 75901 | |
| Carranco De Camacho, Eugenia | 9166 Cerritos Ave Unit 51 | Anaheim | CA | 92804 | |
| Carranco, Annette | 107 Marchant St, Apt B | Watsonville | CA | 95076 | |
| Carranza Hernandez, Maria M | 1825 E Valley Parkway, Apt 19 | Escondido | CA | 92027 | |
| Carranza III, Joseph P | 7611 S 36th St, Apt# 227 | Phoenix | AZ | 85042 | |
| Carranza Loza, Noemi | 3140 W Osborn Rd#108 | Phoenix | AZ | 85017 | |
| Carranza Venegas, Maria | 10905 Peach Street | Houston | TX | 77093 | |
| Carranza, Angelina A | 40276 Central St | Hemet | CA | 92544 | |
| Carranza, Armando S | 2350 Chestnut Ave Apt 1 | Long Beach | CA | 90806 | |
| Carranza, Blanca | 242 Van Houten Avenue, #29 | El Cajon | CA | 92020 | |
| Carranza, Cassa V | 2515 Folsom St | San Francisco | CA | 94110 | |
| Carranza, Christopher S | 543 Coudures Way | Perris | CA | 92571 | |
| Carranza, Cintya | 757 1/4 Leonard Ave. | Los Angeles | CA | 90022 | |
| Carranza, Eloisa | 1590 S Redwood St | Escondido | CA | 92025 | |
| Carranza, Felisha E | 9603 Powhatan Dr | San Antonio | TX | 78230-3151 | |
| Carranza, Gerson J | 4401 Hughes Ln, Spc 137 | Bakersfield | CA | 93304 | |
| Carranza, Itzel V | 8102 Topanga Lane | Austin | TX | 78724 | |
| Carranza, Jasmin A | 1812 Mt Vernon Dr | Modesto | CA | 95350 | |
| Carranza, Lilian A | 8901 Calden Ave, 221 | South Gate | CA | 90280 | |
| Carranza, Lourdes V | 262 N. Elk St. | Hemet | CA | 92543 | |
| Carranza, Millissa | PO Box 2063 | Spring Valley | CA | 91977 | |
| Carranza, Rosana | 356 E. 238th Pl. | Carson | CA | 90745 | |
| Carrascal, Alix A | 746 Bay Bridge circle | Apopka | FL | 32703 | |
| Carrasco Aragon, Sergio R | 1614 Silent Meadows Pl SW | Albuquerque | NM | 87121-3546 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Carrasco, Alondra I | 306 W Dorris Dr | Grand Prairie | TX | 75051 | |
| Carrasco, Crystal | 5225 S Kedzie | Chicago | IL | 60629 | |
| Carrasco, Isaiah M | 11633 Gordon Coopes Ln | El Paso | TX | 79936 | |
| Carrasco, Janira | 15 Norway Park, Lower | Buffalo | NY | 14208 | |
| Carrasco, Julia | 1420 NW 21st St, Apt B | Ft Worth | TX | 76164 | |
| Carrasco, Maria E | 1406 S 1st Ave | Phoenix | AZ | 85003 | |
| Carrasco, Mirisa A | 3371 Hammontn Smartville Rd | Marysville | CA | 95901 | |
| Carrasco, Rosa M | 2102 Columbus Ave | Fort Worth | TX | 76164-7855 | |
| Carrasco, Susana | 4531 Blanco Ave, Apt#1224 | El Paso | TX | 79905 | |
| Carrasco, Virginia | 6530 Copperstone Dr Apt 624 | Fort Worth | TX | 76112-4167 | |
| Carrasco, Vivian V | 2030 E Brookport St | Covina | CA | 91724 | |
| Carrasco, Yomary | 5610 Indian Hill Dr | Arlington | TX | 76018 | |
| Carrasquillo Rivera, Heriberto | Calle yahueca, Parque del rio A9 | Caguas | PR | 00727-4939 | |
| Carrasquillo Rosa, Tatiana | C/E Jose Tous Soto # 109 N | San Lorenzo | PR | 00754 | |
| Carrasquillo, Angel M | 22 atwood st, apt B1 | Harford | CT | 06105 | |
| Carrasquillo, Felix | 280 Collins St, Apt 312 | Hartford | CT | 06105 | |
| Carrasquillo, Jose I | Alturas De Terra Linda 150 | Yabucoa | PR | 00767 | |
| Carrasquillo, Kimberly | P.O Box 6364 | Ponce | PR | 00730 | |
| Carrasquillo, Yarielis | 23 Stone Ct | Syracuse | NY | 13204 | |
| Carraway, Matthew M | 2150 NE 169th St Apt 206 | North Miami Beach | FL | 33162-3377 | |
| Carrazana Olivera, Liliana E | 15411 Lindita Dr | Houston | TX | 77083 | |
| Carreiro, Kimberly | 168 Fulton St #9 | Fall River | MA | 02720 | |
| Carreker, Tammie L | 6611 Howard Ave | Hammond | IN | 46324-1305 | |
| Carreno, Diannek | 572 Ferry St Fl 2 | New Haven | CT | 06513 | |
| Carreno, Estrellita | 1438 E. 1/2 76th St. | Los Angeles | CA | 90001 | |
| Carreno, Jazmin | 716 W Bellevue Ave, Apt# 2 | Anaheim | CA | 92805 | |
| Carreno, Jessica A | 604 Palo Verde St | Bakersfield | CA | 93309-1862 | |
| Carreno, Perla | 1438 1/2 E. 76th St. | Los Angeles | CA | 90001 | |
| Carreno, Valeria C | 5454 W Indian School Rd | Phoenix | AZ | 85031 | |
| Carreon Guerrero, Teresa | 704 Musick Ave | Modesto | CA | 95351 | |
| Carreon, Juan S | 2769 Cornwall Dr. | San Jose | CA | 95127 | |
| CARRERA ARQUITECTOS | ACUARELA 100, SUITE 301 | GUAYNABO | PR | 00969 | |
| Carrera, Jeanine N | 54 Highland Glen Drive | Randolph | MA | 02368 | |
| Carrera, Jose J | 2105 Custer Ave | Bakersfield | CA | 93304 | |
| Carrera, Maria R | 627 Ezekial Ave | Dallas | TX | 75217 | |
| Carrera, Noel | 1569 Diego Rivera Dr | El Paso | TX | 79936 | |
| Carreras Rodriguez, Diana | 2731 Cory Brooke Lane | Kissimmee | FL | 34744 | |
| Carreras, Robert S | 8724 W Bobby Lopez Dr | Tolleson | AZ | 85353 | |
| Carrero, Javier | 26 Markham Pl | Buffalo | NY | 14216 | |
| Carrero, Maribel | 43 Belmont St | Hartford | CT | 06106-2906 | |
| CARRIE AMBER INTIMATES INC | 9401 WHITMORE STREET | EL MONTE | CA | 91731 | |
| Carriedo, Guadalupe R | 1258 2nd Ave | Salinas | CA | 93905 | |
| CARRIER CREDIT SERVICES, INC | 5350 W. HILLSBORO BLVD, SUITE 107 | COCONUT CREEK | FL | 33073-4396 | |
| Carril Arocho, Jose M | RR 04 Box 8080 | Anasco | PR | 00610 | |
| Carrillo Arellano, Martin E | 361 E 68th St | Los Angeles | CA | 90003 | |
| Carrillo Cabrera, Hector H | 13263 Trumball St | Whittier | CA | 90605 | |
| Carrillo De Carriedo, Ma Margarit | 1230 E. Sandalwood | Anaheim | CA | 92805 | |
| Carrillo Fernandez, Esteban J | 14715 S Vermont Ave, Apt# 28 | Gardena | CA | 90247 | |
| Carrillo Figueroa, Alhan | P.O. Box 5869 | San Luis | AZ | 85349 | |
| Carrillo Garcia, Paola | 840 Cordone Ave | Reno | NV | 89502 | |
| Carrillo Palacios, Maria | 5816 W. Gardenia Ave | Glendale | AZ | 85301 | |
| Carrillo Palacios, Pamela | 5816 w. Gardenia Ave. | Glendale | AZ | 85301 | |
| Carrillo Rodriguez, Rosemery | 5341 Gawain Dr | San Antonio | TX | 78218 | |
| Carrillo Rosales, Guadalupe | 301 Sorge Park Pl | San Jose | CA | 95127 | |
| Carrillo Zubiate, Adela | 3814 N 55th Dr | Phoenix | AZ | 85031 | |
| Carrillo, Aida M | 3116 S. Stults Ave | Oklahoma City | OK | 73119 | |
| Carrillo, Alma | 4056 W 105 Street | Inglewood | CA | 90304 | |
| Carrillo, Alma Delia | 493 A S Yarbrough | El Paso | TX | 79915 | |
| Carrillo, Amanda | 125 Skylight Cir | El Paso | TX | 79927 | |
| Carrillo, Ana M | 1262 E. 108th St. | Los Angeles | CA | 90059 | |
| Carrillo, Anita M | 3560 Nolan St | San Bernanrdino | CA | 92407 | |
| Carrillo, Arcelia M | 1808 W Polk St | Phoenix | AZ | 85007 | |
| Carrillo, Ashley | 7243 Kelvin Ave, Apt 101 | Winnetka | CA | 91306 | |
| Carrillo, Brianna | 2827 N. 51st Ave., Apt #143 | Phoenix | AZ | 85035 | |
| Carrillo, Carlos J | 4811 Hamilton Ave | Oxnard | CA | 93033 | |
| Carrillo, Cassandra | 9600 Hillside Rd | Delhi | CA | 95315-9548 | |
| Carrillo, Christopher M | 24 Vaisa Rd, Spc 36 Box 508 | Los Lunas | NM | 87031 | |
| Carrillo, Corina Z | 629 E Ester St | Bakerfield | CA | 93307 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Carrillo, Crystal N | 2004 Lotus Ln | Bakersfield | CA | 93307 | |
| Carrillo, Cynthia | 1032 Estoque Ct | Rio Rico | AZ | 85648 | |
| Carrillo, Dominique | 160 W 26th St | South Chicago | IL | 60411 | |
| Carrillo, Eliana E | 912 Lakme Ave Apt 8 | Wilmington | CA | 90744 | |
| Carrillo, Erica J | 3427 Morales St | San Antonio | TX | 78207 | |
| Carrillo, Erika | 818 Rose Ave | El Centro | CA | 92243 | |
| Carrillo, Fernanda | 45 N Dunbar Dr | Nogales | AZ | 85621-2566 | |
| Carrillo, Jesus P | 929 South Ave | Yuma | AZ | 85364 | |
| Carrillo, Jose | 4802 Ray Bon Dr | San Antonio | TX | 78218-3919 | |
| Carrillo, Judith | 9342 Van Nuys Blvd Apt 28 | Panorama City | CA | 91402 | |
| Carrillo, Leonor | 2056 S Harvard Blvd., Apt. #8 | Los Angeles | CA | 90018 | |
| Carrillo, Lidia | 105 W Oakland Ave | Tulare | CA | 93274 | |
| Carrillo, Linsey | 617 Union Ave, Apt# 4214 | Bakersfield | CA | 93307 | |
| Carrillo, Luz Guadalupe | 500 Rubin Dr., Apt. #1310 | El Paso | TX | 79912 | |
| Carrillo, Maricela | 317 Zenith St. # 17 | Chula Vista | CA | 91911 | |
| Carrillo, Maricruz | 730 E Siesta Dr Apt 3 | Phoenix | AZ | 85042 | |
| Carrillo, Mayra | 3736 E Ellington Pl | Tucson | AZ | 85711 | |
| Carrillo, Miguel | 1639 S 50th Ct | Cicero | IL | 60804 | |
| Carrillo, Monique | 2018 Fenwick Dr | Dallas | TX | 75228 | |
| Carrillo, Patricia I | 725 Imus | El Paso | TX | 79912 | |
| Carrillo, Silvia M | 16843 Toms River Loop | Dumfries | VA | 22026 | |
| Carrillo, Socorro | 929 S. Avenue A | Yuma | AZ | 85364 | |
| Carrillo, Valerie M | 526 Jennings Ave | San Antonio | TX | 78225 | |
| Carrillo, Valerie R | 5001 Lark Cv # 2 | Austin | TX | 78745-1830 | |
| Carrillo, Virginia C | 7311 Eton Ave Apt 210 | Canoga Park | CA | 91303 | |
| Carrillo, Wendy L | 7303 Westbriar | San Antonio | TX | 78227 | |
| Carrington, Israel E | 8304 Story Ridge Wy | Antelope | CA | 95843 | |
| CARRINI | 145 TALMADGE ROAD | EDISON | NJ | 08817 | |
| Carrion Guardarrama, Ana M | HC 4 Box 13608 | Arecibo | PR | 00612 | |
| Carrion Maldonado, Leonardo | 13009 Forest Glen Rd | Woodbridge | VA | 22191 | |
| Carrion, Mariselis | 3 Acton St | Worcester | MA | 01604 | |
| Carrisal, Maria F | 907 Shelby | San Antonio | TX | 78211 | |
| Carriveau, Jordan | 11 Baldwin St | Springfield | MA | 01104 | |
| Carrizales Ibarra, Luis R | 6301 Lorena St | Edinburg | TX | 78542 | |
| Carrizales, Maria C | 415 Roberts St | San Antonio | TX | 78207 | |
| Carrizalez, Melissa | 6434 Monterey | San Antonio | TX | 78237 | |
| Carrizosa, Maricela | 4233 W Pinchot Ave | Phoenix | AZ | 85019 | |
| Carrizoza, Manuel | 5850 S. Garrett Ave., Unit 3 | Tucson | AZ | 85706 | |
| Carrola, Denise | 752 E Holmes Ave | Mesa | AZ | 85204 | |
| Carroll, Arlin D | 5280 Mack Rd Apt 246 | Sacramento | CA | 95823 | |
| Carroll, Nadine | Marks, O'Neil, O'Brien, Doherty & Kelly, P.C., Benjamin Tursi, Esq., One Penn Center, Suite 1010, 1617 John F. Kennedy Blvd. | | PA | 19103 | |
| Carroll, Orlando J | 1980 Castillio Dr SW | Los Lunas | NM | 87031 | |
| Carroll, Penny M | 129 W Kennedy St | Syracuse | NY | 13205 | |
| Carroll, Rebecca M | 8044 Halkeep Way | Sacramento | CA | 95823 | |
| Carroll, William G | 33 West Elm St., #323 | Brockton | MA | 02301 | |
| CARROLLTON-FARMERS BRANCH I.S.D. | P.O. Box 110611 | Carrollton | TX | 75011-0611 | |
| Carruyo Villalobos, Juan C | 611 Pittard Dr SW | Albuquerque | NM | 87121-3279 | |
| Carruyo, Jesus | 12660 Ashford Point Dr., #206 | Houston | TX | 77082 | |
| Carr-Williams, Ursula | 5325 E. Kings Canyon Road, #108 | Fresno | CA | 93727 | |
| CARRY'S COMPANY | 4900 JEAN TALON WEST, STE 210 | MONTREAL | QC | H4P1W9 | CANADA |
| Carson, Demetra R | 37210 Cedral Ave | Palmdale | CA | 93552 | |
| Carson, Kyle | 1945 Otis | Warren | MI | 48091 | |
| Carson, Marilyn Joey | 1301 W. Maxzim Avenue | Fullerton | CA | 92833 | |
| Carson, Normeshia | 7002 Foxwick Ln | Humble | TX | 77338-1436 | |
| Carson, Octavia T | 547 Summit Ave, # 2 | Schenectady | NY | 12307 | |
| Carswell, Antonia | 958 Foulkrod St | Philadelphia | PA | 19124 | |
| Carswell, Barbara J | 631 NW 9th Ct | Hallandale Beach | FL | 33009-2227 | |
| Carswell, Chanae L | 7009 Stirling Road | Davie | FL | 33314 | |
| Cartagena Jr, Nelson | 3449 Arbor St | Philadelphia | PA | 19134 | |
| Cartagena Rosario, Ericka E | 65 Wilmington Ave | Springfield | MA | 01119 | |
| Cartagena, Hector L | 120 Rifle St # G | Springfield | MA | 01105-1632 | |
| Cartagena, Heidy | 2987 Burlingame Ave SW Apt 3C | Wyoming | MI | 49509 | |
| Cartagena, Maria E | 8641 Rannie Rd | Houston | TX | 77080 | |
| Carter Hardimon, Michelle N | 6330 Highview Rd | Morrow | GA | 30260-2650 | |
| Carter Holt, Sherri D | 1804 Calloway Dr NW | Atlanta | GA | 30314 | |
| Carter, Aaron | 2909 Snow Creek Ln | Ontario | CA | 91761 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Carter, Aguarnita | 4841 W Washington | Chicago | IL | 60644 | |
| Carter, Alexandria D | 9050 Markville Dr Apt 1033 | Dallas | TX | 75243 | |
| Carter, Alice M | 1645 N Mobile | Chicago | IL | 60639 | |
| Carter, Andre | 37 Erasmus St, 2D | Brooklyn | NY | 11226 | |
| Carter, Angelique L | 1916 Hayes St | Gary | IN | 46404 | |
| Carter, Annalisa C | 1604 Barto Dr | Lufkin | TX | 75901 | |
| Carter, Annette P | 3224 Southern Ave | Baltimore | MD | 21214 | |
| Carter, Bertha | 27 Morton Street | Springfield | MA | 01119 | |
| Carter, Beverly A | 740 Lorenz Ave | Pittsburgh | PA | 15220 | |
| Carter, Brandy N | 1902 W 169th Street | Hazel Crest | IL | 60429 | |
| Carter, Carin F | 1610 Travis Avenue | Victoria | TX | 77901 | |
| Carter, Chakenia I | 3232 Broad Rock Blvd | Richmond | VA | 23224-6068 | |
| Carter, Cleveland | 1250 Foran Ln | Aurora | IL | 60506 | |
| Carter, Daniel L | 235 S Lyon Ave Apt 171 | Hemet | CA | 92543-3823 | |
| Carter, Dantreall M | 2505 E Timberview Lane | Arlington | TX | 76014 | |
| Carter, Darice J | 1513 E 131th St Ave, Apt 303 | Tampa | FL | 33612 | |
| Carter, Darius T | 9209 Saddlehorn Dr, Apt 1-207 | Fort Worth | TX | 76116 | |
| Carter, Davisha T | 2258 W. Bowker St. | Phoenix | AZ | 85041 | |
| Carter, Dedrea K | 9511 Rutherglen Dr | Dallas | TX | 75227 | |
| Carter, Dominique E | 3206 S Mann Ave, Apt I | Tucson | AZ | 85730 | |
| Carter, Donald K | 4221 Panola Ave | Fort Worth | TX | 76103-3725 | |
| Carter, Dymond C | 6222 Presidio Dr | Houston | TX | 77053 | |
| Carter, Eldred J | 2949 Hogan Rd | East Point | GA | 30344 | |
| Carter, Erica J | 5800 Techni Center Dr | Austin | TX | 78721 | |
| Carter, Imani | 1541 Clanton Rd | Charlotte | NC | 28208 | |
| Carter, Janet F | 360 N Arroyo Grande Blvd, Apt 326 | Henderson | NV | 89014-3966 | |
| Carter, Jeremica | 1530 Stewart Ridge Dr | Buford | GA | 30518-2591 | |
| Carter, Joi J | 3361 NW 214Th | Miami Gardens | FL | 33056 | |
| Carter, Josiah | 3800 Memorial Dr Apt 1 | Decatur | GA | 30032 | |
| Carter, Kayla | 5500 W Flournoy St Apt 1 | Chicago | IL | 60644 | |
| Carter, Kelly | 7010 Glen Park | San Antonio | TX | 78289 | |
| Carter, Kevin L | 118 W Harding Ave | Santa Maria | CA | 93458 | |
| Carter, Keyani U | 2227 Long Shadow Lane | Columbia | SC | 29223 | |
| Carter, Lakeisha A | 67 St Mary's Rd | Buffalo | NY | 14211 | |
| Carter, Lemonde N | 7130 Conley St | Houston | TX | 77021 | |
| Carter, Lola P | 18883 Gainsborough Rd | Detroit | MI | 48223 | |
| Carter, Mariah T | 1212 Crestview Dr | Utica | NY | 13502-2014 | |
| Carter, Martina R | 2 Oregon Pl | Buffalo | NY | 14207 | |
| Carter, Michelle R | 21 Corona St | Dorchester | MA | 02124-1009 | |
| Carter, Monique p | 6807 Fairdel Ave | Baltimore | MD | 21214 | |
| Carter, Nadia D | 2300 Red Bluff Rd Apt 56 | Pasadena | TX | 77506-3837 | |
| Carter, Ofelia G. | 1965 La Corta St. | Lemon Grove | CA | 91945 | |
| Carter, Sakari Z | 3782 S Norton Ave | Los Angeles | CA | 90018 | |
| Carter, Sekou | 2315 St. James Ave #16 | Cincinnati | OH | 45206 | |
| Carter, Sharetta L | 1877 El Rancho Dr, Apt 31 | Sparks | NV | 89431 | |
| Carter, Sherese | 100 Sandlewood Dr, 804 | Morrow | GA | 30260 | |
| Carter, Shirell M | 712 Danridge Drive | Fayetteville | NC | 28303 | |
| Carter, Shyhima Y | 146 Court St Apt 802 | Brockton | MA | 02302 | |
| Carter, Stephanie R | 29 Coomes St, 2nd FL | Springfield | MA | 01108 | |
| Carter, Tyjanique | 7923 S Nassau Cir | Dallas | TX | 75217 | |
| Carter, Tyrone | 1902 169th St | Hazel Crest | IL | 60429 | |
| Carter, Zubaidah S | 62 Hawkins St, Apt 3-A | Newark | NJ | 07105 | |
| Cartham, Joanes M | 1218 W Taylor | Chicago | IL | 60607 | |
| CARTWHEEL KIDS LLC | 500 PLAZA DRIVE 2ND FLOOR | SECAUCUS | NJ | 07094 | |
| Cartwright, Taylor D | 5050 Mack Rd | Sacramento | CA | 95823 | |
| Carty, Rosemary | 56 Waldorf PL | Schenectady | NY | 12307 | |
| CARUSO LINCOLN | 3500 CHERRY AVENUE | LONG BEACH | CA | 90807 | |
| Caruso, Danielle | 4 Alling St | West Haven | CT | 06516 | |
| Carvajal Navas, Eulalia D | 7429 Long Point Rd, Apt 506 | Houston | TX | 77055 | |
| Carvajal, Christine | 1407 S Palmetto | San Antonio | TX | 78210-2117 | |
| Carvajal, Yeisi J | 23845 Cox Rd. | Perris | CA | 92570 | |
| Carvalho, Manuel B | 835 E Madrona St | Rialto | CA | 92376 | |
| Carver, Carly A | 5473 Meadow Dr | Sumter | SC | 29154 | |
| Carver, Vincent C | P.O Box 9174 LC57 | Manuelitio | NM | 87301 | |
| Carwell, Troy | 1053 N. Milwaukee | Chicago | IL | 60642 | |
| CARY WEISS | 204 FREEMANS FARM WAY | YARDLEY | PA | 19067 | |
| Casa, Regina M | 47800 Madison St Unit 106 | Indio | CA | 92201-6676 | |
| Casada, Brianna | 544 E Annabelle | Hazel Park | MI | 45030 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Casado, Jesiebet C | Urb. Eduardo J. Saldana, Calle Las Marias D-31 | Carolina | PR | 00983 | |
| Casales Scull, Victoria | 5700 Cameron Road | Austin | TX | 78723 | |
| CASANOVA ENTERPRISES | 1701 N. MOUNTAIN VIEW PLACE | FULLERTON | CA | 92831 | |
| Casanova, Adriana C | 124 Old Military Hwy Apt 4 | Brownsville | TX | 78520-4442 | |
| Casanova, Brittany N | 6023 Glade Valley St | San Antonio | TX | 78242 | |
| Casanova, Claudia K | 9505 Brockband Dr, Suite Apt 3206 | Dallas | TX | 75880 | |
| Casanova, Lillian | 490 Trumbull Ave Apt B | Bridgeport | CT | 06606-6400 | |
| Casanova, Ruby | 1421 Glenshaw Dr | La Puente | CA | 91744 | |
| Casanueva, Pedro | 1680 NE 191st Apt 208 | Miami | FL | 33179 | |
| Casares, Ruby | 4645 E tower Ave | fresno | CA | 93725 | |
| Casarez Barragan II, Javier | 2421 N Broadway, Apt B | Escondido | CA | 92026 | |
| Casarez Ruiz, Oscar B | 6737 Woodley Ave, Apt 11 | Van Nuys | CA | 91406 | |
| Casarez-Ruiz, Karina S | 6737 Woodley Ave, Apt#11 | Van Nuys | CA | 91406 | |
| Casarrubias Martinez, Blanca | 1701 Plantation Rd. | Garland | TX | 75044 | |
| Casas, Agustina | 1045 N Azusa Ave, Apt 217 | Covina | CA | 91722 | |
| Casas, Armando S | 6945 I 10 W Frontage Rd, Apt 221 | San Antonio | TX | 78213 | |
| Casas, Cassandra | 122 Linden | San Antonio | TX | 78211 | |
| Casas, Cristina | Joseph Lavi, Joshua Webster, Lavi & Ebrahimian, LLP, 8889 W. Olympic Blvd., Suite 200 | Beverly Hills | CA | 90211 | |
| Casas, Cristina | 11231 1/2 Virginia Ave. | Lynwood | CA | 90262 | |
| Casas, Cynthia | 311 Cullen Ave | El Paso | TX | 79915 | |
| Casas, Cynthia M | 774 N Sunset Ave | Reedley | CA | 93654-2524 | |
| Casas, Monica | 1151 Blosso Hill Dr | Corona | CA | 92880 | |
| Casas, Nancy | 7111 Cedar St | Huntington Park | CA | 90255 | |
| Casas, Virginia | 11231 1/2 Virginia Ave | Lynwood | CA | 90262-3028 | |
| Casasola, Evelin A | 3800 Spring Valley Rd Apt 270 | Addison | TX | 75001-3444 | |
| Casaus, Crystal R | 525 Palomas SE Dr, Apt D | Albuquerque | NM | 87108 | |
| CASCADE SERVICES | 113 BLOOMINGDALE ROAD | HICKSVILLE | NY | 11801 | |
| CASCADE WATER SERVICES | 113 BLOOMINGDALE ROAD | HICKSVILLE | NY | 11801 | |
| Cascante, Saray | 423 E 57th St | Long Beach | CA | 90805-4611 | |
| Case, Desiree A | 8902 N 19th Ave Apt 2103 | Phoenix | AZ | 85021-6008 | |
| Case, Frank O | 1401 N Hairston Rd, #5B | Stone Mtn | GA | 30083 | |
| Casey, Briauna M | 100 Foxtail Ln | Stockbridge | GA | 30281-2145 | |
| Casey, Judith A | 20 Elm St | Everett | MA | 02149 | |
| Casey, Kamari J | 2722 Cherrywood Pl | Hazel Crest | IL | 60429 | |
| Casey, Kelly | 3403 Memorial Dr | Decatur | GA | 30032 | |
| Cash, Brandon J | 8648 Las Vegas Court, Apt 175 | Fort Worth | TX | 76116 | |
| Casias, Derek | 522 60th St NW | Albuquerque | NM | 87105 | |
| Casiday, Jason W | 841 E Cypress St | Santa Maria | CA | 93454 | |
| Casilla, Maresen G | 814 E Roma Ave Rear | Phoenix | AZ | 85014-4107 | |
| Casillas Robles, Jose M | BO Llamos Carretera Km 52, Sector el Juicio | Arriba Aiborito | PR | 00705 | |
| Casillas, Angel | 12988 N. Lea Maw Dr. | Marana | AZ | 85653 | |
| Casillas, Bertha A | 4736 S Western Ave | Chicago | IL | 60609 | |
| Casillas, Elizabeth | 4470 Rich Beem Apt 414 | El Paso | TX | 79938 | |
| Casillas, Ivanna V | 1104 S 2nd St | Avondale | AZ | 85323 | |
| Casillas, Noelia | 1021 Polk St, Unit 20 | Salinas | CA | 93906 | |
| Casillas, Reynalda | 10721 Foote Court | Riverside | CA | 92505 | |
| Casillas, Rosa | 2119 Harvey Ave | Berwyn | IL | 60402 | |
| Casillas, Selenia | 6920 hidden forest | Charlotte | NC | 28213 | |
| Casillas, Tayra M | 217 Essex St Apt 1R | Holyoke | MA | 01040 | |
| Casimir, Nehemie | 10 Porter | Everret | MA | 02149 | |
| Casimiro, Nancy | 2845 S. Christiana, Apt. #1 | Chicago | IL | 60623 | |
| Casio, Verenise C | 3979 Griggs Ct | Fort Worth | TX | 76119 | |
| Cassanova, Theresa N | 2040 Seagirt Blvd, Apt 6C | Far Rockaway | NY | 11691 | |
| Cassidy, Balinda | 1259 W Queen St | Hampton | VA | 23669 | |
| Cassis, Florence | 2172 Park Ter Apt 3 | College Park | GA | 30337-1718 | |
| Casso, Grecia M | 3105 S. Malinche Ave | Laredo | TX | 78046 | |
| Castagnetta, Steven T | 142 Saranac Ave, Apt#10 | Buffalo | NY | 14216 | |
| Castaneda Aguilar, Roger O | 14747 Delano St, Apt 5 | Van Nuys | CA | 91411 | |
| Castaneda De Lopez, Maria | 14944 Marson St. | Panorama City | CA | 91402 | |
| Castaneda Gomez, Juanita | 10725 Duncum | Houston | TX | 77013 | |
| Castaneda Rodriguez, Karina | 6016 Toye Dr | Del Valle | TX | 78617 | |
| Castaneda Torres, Laura | 9544 Japonica | El Paso | TX | 79924 | |
| Castaneda Torres, Maria L | 2804 Cactus | Irving | TX | 75060 | |
| Castaneda, Abraham | 1801 W Adams Ave | Harlingen | TX | 78550 | |
| Castaneda, Angel T | 5025 N 39th Ave, Apt 232 | Phoenix | AZ | 85019 | |
| Castaneda, Bertha A | 18095 Dexter Ave | Lake Elsinore | CA | 92532 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Castaneda, Carolina | 1125 N March Cir, Apt C | Mesa | AZ | 85203 | |
| Castaneda, Christina | 21411 E South Ave | Reedley | CA | 93654 | |
| Castaneda, Cigly L | 610 7th St, Apt C | Imperial Beach | CA | 91932 | |
| Castaneda, Cristal S | 855 E 105th St | Los Angeles | CA | 90002 | |
| Castaneda, Daisy | 679 W. Corregidor St., A | Compton | CA | 90220 | |
| Castaneda, Esperanza | 234 Jamacha Rd, #4 | El Cajon | CA | 92019 | |
| Castaneda, Esther | 124 N Breed St | Los Angeles | CA | 90033 | |
| Castaneda, Fabian G | 703 Biddle St | San Benito | TX | 78586 | |
| Castaneda, Gabriella N | 601 S 17th St Apt 53 | Harlington | TX | 78550 | |
| Castaneda, Guadalupe | 7744 Gale Meadow Court | Fort Worth | TX | 76123 | |
| Castaneda, Ivonne A | 428 Oaklawn Ave Apt 6 | Chula Vista | CA | 91910-4111 | |
| Castaneda, Jacquelin V | 805 E Wyominy Ave | El Paso | TX | 79402 | |
| Castaneda, Karen | 926 E. Hyde Park Bl., Apt# 2 | Inglewood | CA | 90302 | |
| Castaneda, Martha | 1453 N. Michael St | Porterville | CA | 93257 | |
| Castaneda, Mercedes | 5025 N. 39th Ave. | Phoenix | AZ | 85019 | |
| Castaneda, Michelle L | 5901 Weber Rd, Apt 2301 | Lorpus Christi | TX | 78413 | |
| Castaneda, Miguel A | 5701 North 45th Dr | Glendale | AZ | 85301 | |
| Castaneda, Renee | 649 E Forge Ave | Mesa | AZ | 85204 | |
| Castaneda, Tiffany | 740 S Fresno St | Los Angeles | CA | 90023 | |
| Castaneda, Veronica | 2246 E 121st St | Compton | CA | 90222 | |
| Castaneda-Flores, Griselda | 402 63rd ST SP 58 | San Diego | CA | 92114 | |
| Castaner-Ramos, Francheska | 442 62nd St SW | Albuquerque | NM | 87105 | |
| Castano, David J | 3100 Van Buren Pl | Antioch | CA | 94509 | |
| Castanho, Lilian | 14823 Gilmore Street | Van Nuys | CA | 91411 | |
| Castanon, Katrina | 4409 Redwing Way | El Paso | TX | 79922-1116 | |
| Castanon, Lorenza M. | 7218 Gammage St. | Houston | TX | 77087 | |
| Castanon, Martina | 349 E. Louise, Apt 4 | Long Beach | CA | 90804 | |
| Castanuela, Yahaira M | 202 Luther St | Houston | TX | 77076 | |
| Castelan, Karina | 1321 S. Standard Apt B | Santa Ana | CA | 92707 | |
| Castelan, Yadira | 2343 Arthur Avenue | Bronx | NY | 10458 | |
| Castellano, Darren J | 1403 Jackson-Keller Rd | San Antonio | TX | 78213 | |
| Castellano, Pablo | 5107 Bocachica Blvd. | Brownsville | TX | 78521 | |
| Castellano, Telisa M | 1922 Austin St | Rosenberg | TX | 77471 | |
| Castellanos Tabora, Jose R | 1400 Mopsick Ave, Apt 1 | Linden | NJ | 07036 | |
| Castellanos, Absalon | 2745 Mayorca St. | Brownsville | TX | 78521 | |
| Castellanos, Adilia Dina | 1767 S. Magnolia, #10 | Los Angeles | CA | 90006 | |
| Castellanos, Bryan | 7700 Corporate Dr Apt 1701 | Houston | TX | 77036 | |
| Castellanos, Isabel S | 3211 W Taylor Street | Phoenix | AZ | 85009-4207 | |
| Castellanos, Jorge E. | 529 Belden Ave | Los Angeles | CA | 90022 | |
| Castellanos, Jose M | 30152 Kenwood Dr | Cathedral City | CA | 92234-2561 | |
| Castellanos, Karla | 1211 N Perris Blvd | Perris | CA | 92571 | |
| Castellanos, Yadira V | 321 W North Ave, Spc 70 | Lompoc | CA | 93436 | |
| Castellon Zacarias, Maria D | 4411 Harvey Dr | Mesquite | TX | 75150 | |
| Castellon, Lazara Y | 32 W 32nd St | Hialeah | FL | 33012 | |
| Castellon, Zoraya A | 1845 Adventure Pl | North Lauderdale | FL | 33068-5436 | |
| Castillas Gutierrez, Jammy C | 523 Cabrera Ave | San Bernardino | CA | 92411 | |
| Castillas, Disaree M | 307 N Main St Apt 11 | Del Rio | TX | 78840-4623 | |
| Castilleja Cervantes, Alma R | 801 E Rittenhouse, Apt 29 | Houston | TX | 77076 | |
| Castilleja, Monica G | 8470 Maple Ridge Dr | San Antonio | TX | 78239 | |
| Castillejos, Shantal | 5415 Grogan Dr. | Bakersfield | CA | 93313 | |
| Castillo Andrade, Jessica | 716 S Gage Ave | Los Angeles | CA | 90023 | |
| Castillo Bejar, Ashley | 24248 Dracaea Ave. #105-D | Moreno Valley | CA | 92553 | |
| Castillo Bruno, Angel L | 2660 N. Orange Blossom Trail, Lot 40 | Kissimmee | FL | 34744 | |
| Castillo Conner, Nicole C | 1013 Indian Ln | Las Vegas | NV | 89108 | |
| Castillo Davila, Grisell M | Condominio April Gardens Aga, #3 Edificio D01F Buzon 112 LP | Las Piedras | PR | 00771 | |
| Castillo De Paz, Melida D | 4335 Aldine Mail Rd Apt 3401 | Houston | TX | 77039 | |
| Castillo Deleon, Santos | 12942 Ella Ave | Orosi | CA | 93647 | |
| Castillo Duarte, Maria G | 1247 Ingraham St | Los Angeles | CA | 90017-2354 | |
| Castillo Estrada, Santos | 3708 W Camelback Rd Apt 8 | Phoenix | AZ | 85019-2626 | |
| Castillo Flores, Nickolette | 925 N Santa Cruz Street, Apt 1 | Nogales | AZ | 85621 | |
| Castillo Mato, Idelsis | 2816 W Patterson St | Tampa | FL | 33614 | |
| Castillo Saenz, Alejandra | 6301 Ringsdale Ct | Bakersfield | CA | 93313 | |
| Castillo, Aaron J | 803 Avenida Manana | Roswell | NM | 88203 | |
| Castillo, Adam J | 709 West Walnut Ave | Lompoc | CA | 93436 | |
| Castillo, Adriana | 3011 Kumquat St | Hidalgo | TX | 78557 | |
| Castillo, Adriana Y | Carr 102 KM 9.8 Playa Joyuda | Cabo Rojo | PR | 00680 | |
| Castillo, Alma | 44071 Clinton St., #2111 | Indio | CA | 92201 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Castillo, Andrea | 2836 S Millard | Chicago | IL | 60623 | |
| Castillo, Andrea M | 6990 Leann Ln | Wallis | TX | 77485 | |
| Castillo, Angel | 28478 S. Altas Palmas Rd. | Harlingen | TX | 78552 | |
| Castillo, Ashlye | 2903 Red Bluff | Pasadena | TX | 77506 | |
| Castillo, Benjamin | 21145 Dawes St. | Perris | CA | 92570 | |
| Castillo, Blanca | 1500 Warrent St Spc 65 | Santa Ana | CA | 90201 | |
| Castillo, Brenda | 744 Sunburst Dr | Dallas | TX | 75217 | |
| Castillo, Brian E | 852 E Grand Ave, Apt 4 | Pomona | CA | 91766 | |
| Castillo, Carmen C | 5858 Fresh Pond Rd, # 2 | Maspeth | NY | 11378 | |
| Castillo, Christina J | 193 E Adrian Way | Hanford | CA | 93230 | |
| Castillo, Cristal | 721 S Dawn St | Anaheim | CA | 92805-4804 | |
| Castillo, Cynthia | 1064 Ward Ave | Bronx | NY | 10472 | |
| Castillo, Diego A | 201 SW 85th Ter Apt 107 | Pembroke Pines | FL | 33025 | |
| Castillo, Dominique | 1301 Majors Dr | Mesquite | TX | 75149 | |
| Castillo, Dulce L. | 1925 P. Villanueva Ct. | Calexico | CA | 92231 | |
| Castillo, Eduarda | 7014 Ave. I | Houston | TX | 77011 | |
| Castillo, Eleazar E | 16215 Via Arriba, Apt #310 | San Lorenzo | CA | 94580 | |
| Castillo, Enid | 12653 Amethyst Road | Victorville | CA | 92392 | |
| Castillo, Enrique A | 227 Landa Ave, Apt 1 | San Antonio | TX | 78237 | |
| Castillo, Enrique III | 2015 D St | Antioch | CA | 94509 | |
| Castillo, Erika L | 1510 combine rd | seagoville | TX | 75159 | |
| Castillo, Flor E | 7218 Appleton St | Houston | TX | 77022-3766 | |
| Castillo, Georgianna | 208 Mescaleno Rd NW, Apt 8 | Albuquerque | NM | 87107 | |
| Castillo, Hector F | 3804 Montana | El Paso | TX | 77901 | |
| Castillo, Herlinda E | 4517 Monterey St | San Antonio | TX | 78237-2153 | |
| Castillo, Isaac | 1201 San Pedro Drive SE, Apt 1 | Albuquerque | NM | 87108 | |
| Castillo, Jamie R | 1702 Kiva Dr. | Gallup | NM | 87301 | |
| Castillo, Jayme | 12937 Avenue 416 | Orosi | CA | 93647 | |
| Castillo, Jessica | 2313 4TH St | Ceres | CA | 95307 | |
| Castillo, Jesus | 850 Russell Ave, Apt G6 | Santa Rosa | CA | 95403 | |
| Castillo, Jose R | 102 Paloma Dr | Del Rio | TX | 78840 | |
| Castillo, Juan | 5912 Montecito Way | Las Vegas | NV | 89108 | |
| Castillo, Juan | 3720 Summit Park Rd. NW | Albuquerque | NM | 87120 | |
| Castillo, Juana | 731 Gerad Ave, Apt #6D | Bronx | NY | 10451 | |
| Castillo, Julia E | 6514 Vickie Spring Ln | Houston | TX | 77086 | |
| Castillo, Julie | 6997 Riverboat Road | Eastvale | CA | 91752 | |
| Castillo, Keishla M | 1522 Range Fld | San Antonio | TX | 78245 | |
| Castillo, Kianna | 720 N Campo St | Las cruces | NM | 88001 | |
| Castillo, Kimberly M | 2640 Stone Rock St | El Paso | TX | 79938 | |
| Castillo, Laura | 14620 Hempstead Rd. Ste I | Houston | TX | 77040 | |
| Castillo, Laureena | 523 Ocean Ave | Perris | CA | 92571-3923 | |
| Castillo, Lizanne L | 24 Werner Ave, Apt 11 | Daly city | CA | 94014 | |
| Castillo, Lizette | 690 Webster Dr | San Jose | CA | 95133 | |
| Castillo, Louisa | 125 N orchard St | Fresno | CA | 93701 | |
| Castillo, Lucero | 24110 Sandy Glade Ave | Moreno Valley | CA | 92557 | |
| Castillo, Manolo A | 2700 Oak Valley Ln, Apt A | Charlotte | NC | 28205 | |
| Castillo, Margaret M. | 17765 San Bernadino Ave | Fontana | CA | 92335 | |
| Castillo, Margarita V | 19960 Grevilla St., Apt. A | Nuevo | CA | 92567 | |
| Castillo, Maria A | 805 Granite | Gamerco | NM | 87317 | |
| Castillo, Maria D | 2814 Toyah Ave | Houston | TX | 77039 | |
| Castillo, Maria G. | 2098 Camperdown Way | San Jose | CA | 95121 | |
| Castillo, Maria I | 11627 Borden Av | Pacoima | CA | 91331 | |
| Castillo, Mary J | 1221 Logan Ave | Corpus Christi | TX | 78404 | |
| Castillo, Mayte | 7320 Lennox Ave, Apt L7 | Van Nuys | CA | 91405 | |
| Castillo, Monique | 3520 N 108th Ave | Avondale | AZ | 85392 | |
| Castillo, Nancy L | 2150 Wirtcrest Ln | Houston | TX | 77055 | |
| Castillo, Neomi M | 9614 Willow Wood Ln | Houston | TX | 77086 | |
| Castillo, Nichole | 2946 W 14th St | Los Angeles | CA | 90006 | |
| Castillo, Norma Alicia | 104 Alan A Dale | El Paso | TX | 79924 | |
| Castillo, Omar B | 2300 S Lewis St, Spc 38 | Anaheim | CA | 92802 | |
| Castillo, Oscar F | 11254 Hazen St | Houston | TX | 77072-4910 | |
| Castillo, Ramon F | 1404 Valley park Dr | Oxnard | CA | 93033 | |
| Castillo, Raquel M | 3830 W McDowell Rd Apt 235 | Phoenix | AZ | 85009-7602 | |
| Castillo, Raymond J | 16334 Heatherglen Ave | Moreno Valley | CA | 92551 | |
| Castillo, Rebecca | Manning Law, APC, Joseph R. Manning Jr., Esq., 4667 MacArthur Blvd.,, Suite 150 | Newport Beach | CA | 92660 | |
| Castillo, Renee | 3850 W Rincon Ave | Campbell | CA | 95008 | |
| Castillo, Ricardo P. | 8708 W. Bluefield Ave. | Peoria | AZ | 85382 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Castillo, Rocky J | 20369 5th S | Stratford | CA | 93266 | |
| Castillo, Rosa | 34-47 90th Street, Apt # J32 | Jackson Heights | NY | 11372 | |
| Castillo, Salvador | 12034 Sherwood Ct | Fontana | CA | 92337-0433 | |
| Castillo, Sara E | 4858 Magoun Ave | East Chicago | IN | 46312 | |
| Castillo, Sarah | 3818 Ivy St | East Chicago | IN | 46312 | |
| Castillo, Sarina E | 751 SYCAMORE DR | PORT HUENEME | CA | 93041-2645 | |
| Castillo, Schirly E | 2438 S. Haverhill Rd, Apt 1 | West Palm Beach | FL | 33415 | |
| Castillo, Sonia E | 344 West Hillcrest Blvd | Inglewood | CA | 90301 | |
| Castillo, Stephany | 80 E. Dawes St., Spc #186 | Perris | CA | 92571 | |
| Castillo, Suleyka M | 4864 Cypress Woods Dr Apt 102 | Orlando | FL | 32811-3788 | |
| Castillo, Sylvia | 8671 C Avenue, #402 | Hesperia | CA | 92345 | |
| Castillo, Teodora | 6834 Ave. H | Houston | TX | 77011 | |
| Castillo, Ycela | 245 Keystone Street | Buffalo | NY | 14211 | |
| Castillon, Cynthia L | 338 Grosvenor | San Antonio | TX | 78221 | |
| Castilo, Jaqueline | 2409 S Midway Rd | Weslaco | TX | 78596-2954 | |
| Castle, Hailey M | 4875 N Backer Ave Unit 154 | Fresno | CA | 93726-7503 | |
| CASTLEWOOD APPAREL C | 42 W 39TH ST 8TH FL | NEW YORK | NY | 10018 | |
| CASTLEWOOD APPAREL CORP | 42 W 39TH STREET 2ND FLR | NEW YORK | NY | 10018 | |
| Castorena, Francisco J | 1901 Hidalgo | Laredo | TX | 78040 | |
| Castorena, Leslie | 301 Rio Rojo Dr | Sunland Park | NM | 88063-9174 | |
| Castorena, Mayra | 17512 Sabal Palm Dr | Penitas | TX | 78576 | |
| Castrejon Ramirez, Araceli | 1227 W. Saint Gertrude | Santa Ana | CA | 92707-3132 | |
| Castrejon, Fernando M | 201 E 15th Ave Apt 4 | Escondido | CA | 92025 | |
| Castrence, Lourdes C | 3116 Florence Ct. | San Jose | CA | 95127 | |
| Castro Acosta, Yomarie | HC 11 Box 12451 | Humacao | PR | 00791 | |
| Castro De Ramirez, Maria E | 1735 Spokane St. | Modesto | CA | 95358 | |
| Castro Diaz, Eugenia | 870 S Wisteria Ave | Bloomington | CA | 92316-1259 | |
| Castro Farias, Eustolia | 9907 Parkinson Ave | Whittier | CA | 90605 | |
| Castro Haro, Martina | 15039 Cherrydale Dr | Woodbridge | VA | 22193 | |
| Castro Hernandez, Stephanie | Jose Celso Barbosa #69 Int, Bo Amelia | Guaynabo | PR | 00965 | |
| Castro Molina, Lisa M | HC 11 Box 12022 | Humacao | PR | 00791 | |
| Castro Morales, Pablo | res, los Mirtos Ed. # 13, Apt 208 | Carolina | PR | 00987 | |
| Castro Perez, Leticia M | 86141 Calle Pizano | Coachella | CA | 92236 | |
| Castro Rodriguez, Jeannette | C/535-195-Z Villa Carolina | Carolina | PR | 00985 | |
| Castro Rodriguez, Juan C | Calle cota Luna # 1266 | San JUan | PR | 00920 | |
| Castro Rodriguez, Luis M | Susua Alta Sect.2 La Palmita | Yamco | PR | 00698 | |
| Castro Sosa, Denisa | 3204 Eastchester Rd Apt 2 | Bronx | NY | 10469-2703 | |
| Castro, Adan E | 418 N canal Ave | Mission | TX | 78572 | |
| Castro, Alexandria | 407 Rhett Dr | Pharr | TX | 78577 | |
| Castro, Amy | 701 Walnut St. | Inglewood | CA | 90301 | |
| Castro, Aracely | 1203 E Thomas Ave | Pasadena | TX | 77506 | |
| Castro, Ashley L | 14100 Thermal Dr #1827 | Austin | TX | 78728 | |
| Castro, Belinda | 28025 Lindell Rd | Lake Elsinore | CA | 92532 | |
| Castro, Bertha V | 1317 Garner Ave, Apt 9 | Salinas | CA | 93905 | |
| Castro, Bibiana | 716 W Yandell Dr Apt 19 | El Paso | TX | 79902 | |
| Castro, Claudia I | 5260 65th Pl, Apt 6A | Maspeth | NY | 11378 | |
| Castro, Cristal | 2502 Park Dr | Santa Ana | CA | 92707 | |
| Castro, Denia | 1540 NE 191st St.NMB #211 | Miami | FL | 33179 | |
| Castro, Edith | 2407 San Lorenzo Ct. | Delano | CA | 93215 | |
| Castro, Eduardo | 8131 warren rd | Houston | TX | 77040 | |
| Castro, Elizabeth | 3006 W Devonshire Ave | Phoenix | AZ | 85017 | |
| Castro, Erexis M | 1420 Catron Ave SE | Albuquerque | NM | 87123 | |
| Castro, Felix | 11155 Steeple Park Dr, Apt 983 | Houston | TX | 77065 | |
| Castro, Gennesis | 1851 Ne 168th St | NMB | FL | 33162 | |
| Castro, Gladis M | 1721 DoBell St. | Perris | CA | 92571 | |
| Castro, Isaac | 4317 Carroll In A | Corpus Christi | TX | 78411 | |
| Castro, Jaime J | 615 S Nueces St | San Antonio | TX | 78207-4851 | |
| Castro, Jesus | 9101 Limetree Ln | Pembroke Pines | FL | 33024 | |
| Castro, Joanna | 5017 W Orangewood Ave | Glendale | AZ | 85301 | |
| Castro, Jose | 54-30 Beach Channel Drive, Ap #4-H | Arverne | NY | 11692 | |
| Castro, Juan I | 14797 W Kearny Blvd | Kerman | CA | 93630 | |
| Castro, Laura E | 1754 182nd St | Lansing | IL | 60438 | |
| Castro, Liceth | 10120 Irvingston | Houston | TX | 77076 | |
| Castro, Lorena | 123 S Normandie AVE, 209 | Los Angeles | CA | 90004 | |
| Castro, Luis M | 661 E 32nd St Lot 46 | Yuma | AZ | 85365 | |
| Castro, Luz E | 7513 E Pecan Plantation Cir | Pharr | TX | 78577-7065 | |
| Castro, Luz R | 5528 Park Road | Dania | FL | 33312 | |
| Castro, Margarita | 841 D St | Los Banos | CA | 93635 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|---|---|---|---|---|---|
| Castro, Margarita | 1405 S Olive St | Santa Ana | CA | 92707 | |
| Castro, Maria | 600 W. 2nd St | Mesa | AZ | 85201 | |
| Castro, Maria | 3006 W. Devonshire Ave. | Phoenix | AZ | 85017 | |
| Castro, Maria | 218 Glenbrook Rd | Rochester | NY | 14616 | |
| Castro, Maria C | 9038 Shady Dr | Houston | TX | 77016 | |
| Castro, Maria Del Refugio | 20301 Vanowen St. | Winnetka | CA | 91306 | |
| Castro, Mayra M | 84139 Laguna Lane | Coachella | CA | 92236 | |
| Castro, Melissa | 600 W 2nd St | Mesa | AZ | 85201 | |
| Castro, Miguel A | 1490 S. 58th St | San Diego | CA | 92114 | |
| Castro, Monica | 270 Padres Dr, #212 | El Paso | TX | 79907 | |
| Castro, Monique N | 1857 Eucalyptus St. | Perris | CA | 92570 | |
| Castro, Natalie L | 3600 Lafayette Drive NE | Albuquerque | NM | 87107 | |
| Castro, Perlita | 3727 W Atlaneta | Phoenix | AZ | 85041 | |
| Castro, Priscilla | 407 Rhett Dr | Pharr | TX | 78577 | |
| Castro, Rita E | 306 Wilmot St | San Antonio | TX | 78337 | |
| Castro, Roberto A | 2901 Live Oak, Apt B4 | Mesquite | TX | 75150 | |
| Castro, Rosa D. | 1150 Editor Ct. | Rio Rico | AZ | 85648 | |
| Castro, Salvador | 1677 Greenwood | Hanover Park | IL | 60133 | |
| Castro, Sonia | 12923 Mapleview #13 | Lakeside | CA | 92040 | |
| Castro, Soyla | 12919 Windfern Rd Apt 1002 | Houston | TX | 77064 | |
| Castro, Stephanie B | 701 Walnut St | Inglewood | CA | 90301 | |
| Castro, Theresa | 825 Villa Ct Apt B | Charlotte | NC | 28211 | |
| Castro, Victoria M | 604 W Church # B | Santa Maria | CA | 93458 | |
| Castro, Yabelkis | 4298 E 8th Ln | Hialeah | FL | 33013 | |
| Castro, Yaneth | 315 Benmar Drive, #91 | Houston | TX | 77060 | |
| Castro, Yesenia | 1317 Hockney Ct | Palmdale | CA | 93550 | |
| Castro, Yvette | 12913 Brandeis Dr | El Paso | TX | 79928 | |
| Castro, Zulma M | 38 Beach Drive | Bay Point | CA | 94565 | |
| Castruita, Adriabelia | 1124 Holly Ave | Imperial Beach | CA | 91932 | |
| Catala, Linnette L | 701 7TH Ave | Kissimmee | FL | 34741 | |
| Catala, Monica | 1101 Manor Ave. #3G | Bronx | NY | 10472 | |
| Catalan, Crystaliz M | 261 Stockbridge Ave | Buffalo | NY | 14215-1525 | |
| Catalan, Isis V | 251 Douglas Dr Apt 262 | Oceanside | CA | 92058-7838 | |
| Catalan, Rachel A | 1001 N 32nd Ave | Phoenix | AZ | 85009 | |
| Catalan, Silvia | 15370 Tropic Ct Apt 20 | San Leandro | CA | 94579 | |
| Catalano, Amy M | 14449 Begonia Rd, Apt 137 | Victorville | CA | 92392 | |
| Catano, Delia | 1016 S. Westlake Ave., #3 | Los Angeles | CA | 90006 | |
| CATAWBA COUNTY TAX COLLECTOR | PO BOX 580071 | CHARLOTTE | NC | 28258-0071 | |
| Cater, Omunique B | 515 E Orange St, Apt B | Santa Maria | CA | 93454 | |
| Cates, Jordan L | 2442 Brookside Ave | Kissimmee | FL | 34744 | |
| Cathcart, Devon G | 2606 178th Street | Lansing | IL | 60438 | |
| Cathcart, Lauren J | 13425 Skyline Blvd. | Waterford | CA | 95386 | |
| Cathcart, Totiana W | 318 S Resort Blvd, Apt 45 | Hampton | VA | 23664 | |
| CATHERINE L TRAYWICK | COCHISE COUNTY TREASURER, P.O. BOX 1778 | BISBEE | AZ | 85603-2778 | |
| CATHERINE MORISANO | 409 12TH AVE S. | JACKSONVILLE BEACH | FL | 32250 | |
| CATHERINE PICARDO | 899 GRAFTON ST | WORCESTER | MA | 01604 | |
| CATHERYN DYMOND | 2300 COACH & SURREY LN | AURORA | IL | 60506 | |
| Cathey, Destini S | 2201 San Jose Dr Apt D-103 | Antioch | CA | 94509 | |
| CATHY GONZALEZ | 5421 NORTH I-H 35 | AUSTIN | TX | 78723 | |
| Catilleja, Sabrina N | 535 S Acme Rd Apt 9304 | San Antonio | TX | 78237-2286 | |
| Catlin, Ashley N | 1900 Pyramid Creek Dr | Marysville | CA | 95901-8277 | |
| Caton, Sarah | 51 Venus Drive | New Bedford | MA | 02745 | |
| Caton, Tammy | 4707 Korvett Dr | Woodbridge | VA | 22193 | |
| Cattan, Sheri | 626 W Chicago Ave Apt 2 | East Chicago | IN | 46312-3275 | |
| Catuiza, Veronica C | 13549 Wood St, Apt# 104 | Madera | CA | 93638 | |
| Caudillo, Raymond A | 12015 Ellery St | San Jose | CA | 95127 | |
| Cauley, Alaina | 1603 Morniingside Ave | Pittsburgh | PA | 15206 | |
| Cauley, Rashad L | 69 Bushnell St Fl 2 | Hartford | CT | 06114 | |
| CAVALIER INC. | 431 EAST 16TH STREET | LOS ANGELES | CA | 90015-3726 | |
| CAVALIER INC. | 431 E 16TH ST | LOS ANGELES | CA | 90015 | |
| CAVALINI INC / CI SONO | 3848 S. HILL ST. | LOS ANGELES | CA | 90037 | |
| Cavanagh, Staci A | 2106 Pease Rd #B | Yuba City | CA | 95993 | |
| Cavanas, Lucy L | 12149 El Greco Cir | El Paso | TX | 79936 | |
| Cavanaugh-Gilchrist, Selena M | 300 Audoban Pkway, Apt#87 | Syracuse | NY | 13224 | |
| Cavazos Ramirez, Mirthala | 8509 Sinaloa Dr. | Pharr | TX | 78577 | |
| Cavazos, Christopher I | 2632 Waldron Rd, Apt 910 | Corpus Christi | TX | 78418 | |
| Cavazos, Diego A | 7550 Iroonwood Ave | Brownsville | TX | 78526 | |
| Cavazos, Freddy | 1431 44th St SW, Apt 8 | Wyoming | MI | 49509 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Cavazos, Julie | 740 Texas Ave Apt # 3 | Corpos christi | TX | 78404 | |
| Cavazos, Laticia A | 1935 Martindale Ave SW, Apt 2 | Wyoming | MI | 49509 | |
| Cavazos, Lucy A | 1244 Boca Chica St | Brawnsville | TX | 78520 | |
| Cavazos, Maria Del Refugio | 2055 Polk St. | Brownsville | TX | 78520 | |
| Cavazos, Marissa N | 4606 N Jackson Road | Edinburg | TX | 78541 | |
| Cavazos, Mirtha | 7155 N. Abram Rd | Mission | TX | 78574 | |
| Cavazos, Rachel | 9330 W. Kingsman Street | Tolleson | AZ | 85353 | |
| Cave, Steven B | 321 N Chateau Dr | Columbia | SC | 29223 | |
| Cavender, Barbara | 5502 Castle Glade | San Antonio | TX | 78218 | |
| Cavitt, Chris | 12743 Alderwood Drive | Missouri City | TX | 77483 | |
| Cavoly, Deshaun L | 904 Mohawk | Utica | NY | 13501 | |
| Cawthon, Emily | 130 Armstrong PL | Syracuse | NY | 13207 | |
| Cawthon, Kush | 233 Reed Avenue | Syracuse | NY | 13207 | |
| Cayente, Fernando F | 2614 Plaudit Ct. | Perris | CA | 92571 | |
| Cayente, Jorge F | 2619 Plaudit Ct. | Perris | CA | 92571 | |
| Cayente, Jose R | 2619 Plaudit Ct. | Perris | CA | 92571 | |
| Caylor, Tammy | 4657 5th Street | Ecorse | MI | 48229 | |
| Cazales de Valenzuela, Laura | 2208 Brittany Ct. | San Jacinto | CA | 92583 | |
| Cazares Benitez, Jasmin | 8651 Wilbur Ave, Apt 101 | Northridge | CA | 91324 | |
| Cazares, Angelo J | 108 W Hart | San Antonio | TX | 78214 | |
| Cazares, Christina | 9510 Van Nuys Blvd | Panorama | CA | 91402 | |
| Cazares, Desiree J | 4605 Carrol Road | Mission | TX | 78574 | |
| Cazares, Erica | 1106 Goldridge St | Selma | CA | 93662 | |
| Cazares, Joanna R | 19080 Mindanao St | Bloomington | CA | 92316-2834 | |
| Cazares, Karla Y | 80000 Ave 48 | Indio | CA | 92201 | |
| Cazares, Nallely | 106 S 35th St | Hidalgo | TX | 78557 | |
| Cazares, Victoria A | 714 W Iowa St | Tucson | AZ | 85706-1230 | |
| Cazarez, Angel A | 33249 Inyo Road | Homeland | CA | 92548 | |
| Cazuela, Imelda | 2330 N 47th Dr | Phoenix | AZ | 85035 | |
| CB CHICAGO PARTNERS, LTD | LOCKBOX 9947, PO BOX 8500 | PHILADELPHIA | PA | 19178-9947 | |
| CB FORKLIFT | 13526 S. NORMANDIE AVE | GARDENA | CA | 90249 | |
| CB SALES | 9008 190TH ST | HOLLIS | NY | 11423 | |
| CBRE, INC | 2100 MCKINNEY AVENUE, SUITE 700 | DALLAS | TX | 75201 | |
| CCF PCG NORTHRIDGE LLC | C/O ATHENA PROPERTY MANAGEMENT, 730 EL CAMINO WAY, SUITE 200 | TUSTIN | CA | 92780 | |
| CCG CARRIER PARTNERS LLC | 3131 TURTLE CREEK BLVD, #900 | DALLAS | TX | 75219 | |
| CCMS 2005-CD1 RETAIL 1400, LLC | C/O COLLIERS TRI STATE MGMT, 4135 SOUTH STREAM BLVD #550 | CHARLOTTE | NC | 28217-5524 | |
| CDB APPAREL | 1370 BROADWAY, SUITE #810 | NEW YORK | NY | 10018 | |
| CDB APPAREL | 1370 BROADWAY, SUIT 810 | NEW YORK | NY | 10018 | |
| CDW DIRECT, LLC | PO BOX 75723 | CHICAGO | IL | 60675-5723 | |
| Ceballos Torres, Valerie | 717 S. Carondelet St, Apt #406 | Los Angeles | CA | 90057 | |
| Ceballos, Ashley A | 9115 Rindle wood Dr | Houston | TX | 77099 | |
| Ceballos, Elizabeth M | 1004 SW 61st Ave | Margate | FL | 33068-2814 | |
| Ceballos, Joanna | 7100 Fillmore St | Hollywood | FL | 33024 | |
| Ceballos-Gonzalez, Juana | 3890 Sipes Lane, Sp. #19 | San Ysidro | CA | 92173 | |
| Cecena, Josefina | Joseph Lavi, Joshua Webster, Lavi & Ebrahimian, LLP, 8889 W. Olympic Blvd., Suite 200 | Beverly Hills | CA | 90211 | |
| Cecena, Josefina | 2003 Sheridan St. | Los Angeles | CA | 90033 | |
| Ceceno, Adrianna M | 1804 Lee St | Houston | TX | 77026 | |
| Cecil, Rawatee | 215 SW 2Pl | Dania | FL | 33004 | |
| CECILIA GASGONIA | 15001 S FIGUEROA ST | GARDENA | CA | 90248 | |
| CECILIA MORRISON | 522 MAPLE AVE, APT 1 | GLENSIDE | PA | 19038 | |
| Cedano, Sammy | 4115 Myrtle Ave. | Pennsauken | NJ | 08109 | |
| CEDAR - JORDAN LANE LLC | C/O CEDAR REALTY TRUST INC, 44 SOUTH BAYLES AVENUE | PORT WASHINGTON | NY | 11050 | |
| CEDAR KINGS LLC | CEDAR SHOPPING CENTERS PARTSHP LP, 44 SOUTH BAYLESS AVE, SUITE 304 | PORT WASHINGTON | NY | 11050 | |
| CEDAR QUARTERMASTER, LLC | CEDAR REALTY TRUST, INC, BOX 645227 | PITTSBURGH | PA | 15264-5227 | |
| CEDARBROOK PLAZA, INC | 370 SEVENTH AVE, SUITE 1600 | NEW YORK | NY | 10001 | |
| Cedeno Oppenheimer, Denise M | 6347 Newhaven Lane | Vallejo | CA | 94591 | |
| Cedeno, Jennifer | 1409 Garden Ave | Modesto | CA | 95351 | |
| Cedeno, Rosa M | 370 Nottingham St | Springfield | MA | 01104-2623 | |
| Cedillo, Guadalupe | 5731 Hoover | Houston | TX | 77092 | |
| Cedillo, Raquel | 2108 S Solano Dr Apt 8 | Las Cruces | NM | 88001-5529 | |
| Cedillo, Vanessa A | 731 E Eire St | Chandler | AZ | 85225 | |
| Cedillo, Victoria | 462 Utopia Lane Apt E113 | San Antonio | TX | 78223 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Cedres, Ciara | 1240 N Olive Apt D | Turlock | CA | 95380 | |
| CEG ENTERPRISES LLC | 8096 EXCELSIOR BLVD | HOPKINS | MN | 55343 | |
| Cegueda, Felix | 1624 W. Standford | Santa Ana | CA | 92704 | |
| Ceh Matias, Ezequiel | 30001 Element St | Lake Elsinore | CA | 92530 | |
| Ceja Flores, Frank | 509 Middlefield St | Bakersfield | CA | 93309 | |
| Ceja Garcia, Graciela | 2425 Oak Park Ave | Berwyn | IL | 60402 | |
| Ceja Villafan, Monica M | 19577 Western Way | Madera | CA | 93638 | |
| Ceja, Amairami G | 1045 E Gladstone St | Azusa | CA | 91702 | |
| Ceja, Claudia | 1050 Gladys Ave #7 | Long Beach | CA | 90804 | |
| Ceja, Desiree M | 1620 W 38th Street | Chicago | IL | 60609 | |
| Ceja, Elisa | 509 Middlefield St. | Bakersfield | CA | 93309 | |
| Ceja, Itati | 41126 Rumford Ct | Indio | CA | 92203 | |
| Ceja, Jazmin G | 3400 Richmand Pakwy Apt 3610 | Richamond | CA | 94806 | |
| Ceja, Juan | 3229 Ohio Ave. | Richmond | CA | 94804 | |
| CEJON | 390 FIFTH AVE, SUITE 602 | NEW YORK | NY | 10018 | |
| Cejudo, Leslie M | 412 N Glenwood Pl | Burbank | CA | 91506 | |
| Celada, Brenda E | 3053 Kalei C.t | Perris | CA | 92571 | |
| CELAVI "USE V#20215" | 1585 RIO VISTA AVE | LOS ANGELES | CA | 90023 | |
| Celaya, Frances M | 1055 W Elena Cir | Mesa | AZ | 85210-3456 | |
| Celaya, Jessica M | 6941 1/2 Lanto St | Commerce | CA | 90040 | |
| Celaya, Jose | 12456 Van Nuys Blvd., #81 | Arleta | CA | 91331 | |
| Celaya, Leslie | 1161 N Cherry Ave | Heber | CA | 92249 | |
| CELEBRITY DESIGN GROUP | 230 5TH AVE, #301 | NEW YORK | NY | 10001 | |
| CELEBRITY INT/SKIDDERS | 80 ESSEX AVENUE EAST | AVENEL | NJ | 07001-2020 | |
| CELEBRITY PINK | 1708 GAGE ROAD | MONTEBELLO | CA | 90640 | |
| Celestin, Dina | 1194 NW 40Th Ave Apt 415 | Lauderdale Hill Lakes | FL | 33313 | |
| Celestine, Natasha | 585 Bristol St | Brooklyn | NY | 11212 | |
| Celestine, Quitney D | 5830 Sackville Close | Humble | TX | 77346-2617 | |
| Celio, Elysabeth R | 3306 Hillcroft | Houston | TX | 77096 | |
| Celio, John A | 58 N 3rd St Apt A | Porterville | CA | 93257-3833 | |
| Celis De Mendoza, Elizabeth | 7819 OVALLES ST | Weslaco | TX | 78596 | |
| Celis Rivero, Arturo A | 10284 SW 24Th St | Miramar | FL | 33025 | |
| Celis Ruiz, Maria M | 7630 Bellerive Dr Apt 4 | Houston | TX | 77036-3026 | |
| Celis, Fernando S | 514 West 26th Street, Apt. #114 | San Pedro | CA | 90731 | |
| CELLO JEANS | 1001 TOWNE AVE, 103 | LOS ANGELES | CA | 90021 | |
| Cendejas Rodriguez, Estela | 14209 Vanowen St., #208 | Van Nuys | CA | 91405 | |
| Cendejas, Guadalupe | 32532 Mission Trl | Lake Elsinore | CA | 92530 | |
| Ceniceros Loza, Lourdes | 5959 Bonhomme | Houston | TX | 77036 | |
| Ceniceros, Lluvia Denise | 1416 Enrique Perez Cir | San Elizario | TX | 79849 | |
| Centeno, Alejandra | 1191 E Pasadena St, #E | Pomona | CA | 91767 | |
| Centeno, JoAnn F | 11972 Walnut St, Apt C | Norwalk | CA | 90650 | |
| Centeno, Julie | 107 Malden St | Everett | MA | 02149 | |
| Centeno, Martin | 900 Ala Blanca Ave. | Mission | TX | 78572 | |
| Centeno, Maxime | 2094 5th Ave, Apt 7D | New York | NY | 10035 | |
| Centeno, Missy L | 125 Cochise Rd | Perris | CA | 92570 | |
| Centeno-Roman, Elvin A | P.O. Box 606 | Bajadero | PR | 00616 | |
| CENTER FOR DISABILITY ACCESS | 9845 ERMA ROAD, SUITE 300 | SAN DIEGO | CA | 92131 | |
| CENTERPOINT ENERGY | P.O. BOX 4981 | HOUSTON | TX | 77210-4981 | |
| CENTERPOINT ENERGY * | P.O. Box 4981 | HOUSTON | TX | 77210-4981 | |
| CenterPoint Energy/1325/4981/2628 | 1111 Louisiana Street | Houston | TX | 77002 | |
| CenterPoint Energy/1325/4981/2628 | P.O. Box 4981 | Houston | TX | 77210-4981 | |
| CENTRAL CAROLINA | 35 WEST 35TH ST. RM 703 | NEW YORK | NY | 10001 | |
| CENTRAL CITY TREE SERVICE INC. | 1113 W. CHURCH ST | SANTA MARIA | CA | 93456 | |
| CENTRAL DENIM | 1410 BROADWAY SUIT 2901 | NEW YORK | NY | 10018 | |
| CENTRAL HUDSON GAS & ELECTRIC CORP | 284 SOUTH AVENUE | POUGHKEEPSIE | NY | 12601-4839 | |
| CENTRAL OCCUPATIONAL MEDICINE | PROVIDERS, P.O. BOX 2948 | RIVERSIDE | CA | 92516-2948 | |
| CENTRAL SUPPLY | 4724 18th AVE | BROOKLYN | NY | 11204 | |
| CENTRAL SUPPLY INC | 4724 18TH AVE. | BROOKLYN | NY | 11204-1222 | |
| CENTRAL VALLEY OCCUPATIONAL | MEDICAL GROUP INC, 4100 TRUXTUN AVE, SUITE 200 | BAKERSFIELD | CA | 93309 | |
| CENTRIC ACTUARIAL SOLUTIONS, LLC | 6800 COLLEGE BLVD, SUITE #245 | OVERLAND PARK | KS | 66211 | |
| CENTRO EAGLE ROCK LLC | C/O CENTRO ENFIELD LLC, 23573 NETWORK PLACE | CHICAGO | IL | 60673-1240 | |
| CENTRO NP HOLDINGS *SPE, LLC | PO BOX 713538 | CINCINNATI | OH | 45271-3538 | |
| CEP AMERICA CALIFORNIA | 1601 CUMMINS DR, STE D | MODESTO | CA | 95358-6403 | |
| Cepeda Puente, Sylvia | 5201 lawndale st, 2 | Houston | TX | 77023 | |
| Cepeda Ramirez, Juan O | Parcelas Vieques, Calle 2 #221 | Loiza | PR | 00792 | |
| Cepeda, Celia | 915 Trim | Pasadena | TX | 77502 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Cepeda, Idalia J | 1754 El Astro St | Brownsville | TX | 78520 | |
| Cepeda, Wilfredo | 107 Menlo St Apt 1 | Brockton | MA | 02301 | |
| Cepeda, Yuliana | 3925 N. Bentsen Street | Mcallen | TX | 78501 | |
| Cera Torres, Katherine | 6405 Titan Ct | Las Vegas | NV | 89108 | |
| Cera, Maria | 217 64th St NW | Albuquerque | NM | 87105-2007 | |
| Cerda, Amy | 11322 Birdwing Ln | Houston | TX | 77067 | |
| Cerda, Jeanette | 4249 Parker Ave Apt D | Bakersfield | CA | 93309 | |
| Cerda, Margaret | 2019 Quincy St Apt 113 | Bakersfield | CA | 93305 | |
| Cerda, Martha | 13245 Herrick Ave | Sylmar | CA | 91342 | |
| Cerda, Sandra L | 3009 Flores | Laredo | TX | 78041 | |
| Cerda, Silvia | 3946 Sherwood Forest | Dallas | TX | 75220 | |
| Cereceres, Andrew | 1630 E Darrel Rd | Phoenix | AZ | 85042 | |
| Cerezo, Cathy C | 1262 S Craycroft Rd, Apt E202 | Tucson | AZ | 85711 | |
| Cerna, Sienna A | 4720 Reading Rd | Rosenberg | TX | 77471-2123 | |
| Cerritos, Jennifer | 303 E 69th Street | Los Angeles | CA | 90003 | |
| Cerritos, Salvador | 1036 Garner Ave., Apt. #4 | Salinas | CA | 93905 | |
| CERTIFIED FIRE PROTECTION-nevada on | 3400 W. DESERT INN STE 20, SUITE 20 | LAS VEGAS | NV | 89102 | |
| CERTIFIED REPORTING SERVICES | 10350 SANTA MONICA BLVD, SUITE 200 | LOS ANGELES | CA | 90025 | |
| Cervantes Badillo, Wendy | 1035 W 92nd St Apt 12 | Los Angeles | CA | 90044 | |
| Cervantes Flores, Francelia | 936 Minnie St, Apt 5 | Santa Ana | CA | 92701 | |
| Cervantes, Adrenaly | 1300 W Olson Spc 177 | Reedley | CA | 93654 | |
| Cervantes, Alaina | 2415 Madera Circ | Port Hueneme | CA | 93041 | |
| Cervantes, Alexis M | 750 S 15th Ave Apt 34 | Yuma | AZ | 85364 | |
| Cervantes, Amanda N | 1405 Boca Chica Blvd Apt 84 | Brownsville | TX | 78520 | |
| Cervantes, Andrey | 1183 E. 35th St. | Los Angeles | CA | 90011 | |
| Cervantes, Brandon A | 121 Coronado Ave | Laredo | TX | 78043 | |
| Cervantes, Cynthia | 502 Calhoun Pl | Hemet | CA | 92543-4328 | |
| Cervantes, Debra M | 2837 Rue Circle | Rialto | CA | 92376 | |
| Cervantes, Diana L | 121 Coronado Ave | Laredo | TX | 78043 | |
| Cervantes, Emeli | 9010 Tobias Ave, Apt 342 | Panorama City | CA | 91402 | |
| Cervantes, Erick | 1211 Praise St | San Jacinto | CA | 92583 | |
| Cervantes, Frances | 7451 Tranquillo Way | San Antonio | TX | 78266 | |
| Cervantes, Gabriela | 2719 Geer Rd, Apt 8 | Hughson | CA | 95326 | |
| Cervantes, Graciela | 4811 Santa Ana St. | Cudahy | CA | 90201 | |
| Cervantes, Guadalupe | 8639 N. 7th Street | Phoenix | AZ | 85020 | |
| Cervantes, Isaac D | 4527 E Cambray | San Antonio | TX | 78229 | |
| Cervantes, Janet F | 316 E Prune Ave | Lompoc | CA | 93436-4508 | |
| Cervantes, Jennifer L | 4527 Cambray Dr | San Antonio | TX | 78229 | |
| Cervantes, Jessica G | 5706 Bates St Apt 10 | San Diego | CA | 92115 | |
| Cervantes, Jesus A | 1880 Horal St, Apt 616 | San Antonio | TX | 78227 | |
| Cervantes, Joe | 1921 Ocean View Dr | Bakersfield | CA | 93307 | |
| Cervantes, Karla | 6216 Templeton St | Huntington Park | CA | 90255 | |
| Cervantes, Marilou J | 4333 N 27th Ave | Phoenix | AZ | 85017-4367 | |
| Cervantes, Marlen | 25969 Tamarisk Dr. | Hemet | CA | 92544 | |
| Cervantes, Maurissa | 2852 Centre Ct | Fort worth | TX | 76116 | |
| Cervantes, Mayra | 127 N. Woodlake Steet | Lake Elsinore | CA | 92530 | |
| Cervantes, Melissa M | 1025 W Cochise Dr Apt 226 | Phoenix | AZ | 85021 | |
| Cervantes, Nancy | 7202 W Pierson St | Phoenix | AZ | 85033 | |
| Cervantes, Natalie | 1101 Wilson Rd | Bakersfield | CA | 93304 | |
| Cervantes, Pearl | 5155 Elizabeth St | Cudahy | CA | 90201 | |
| Cervantes, Rosa | 1097 N State St, Spc 24 | Hemet | CA | 92543 | |
| Cervantes, Tori | 419 E Garland | Fresno | CA | 93704 | |
| Cervantes, Vanessa | 298 McKee Rd. | Bakersfield | CA | 93307 | |
| Cesar, Shantal R | 3814 N 47th Ave | Phoenix | AZ | 85031 | |
| Cesareo, Tina M | 251 Saint Cload Village # 202 | Kissmmee | FL | 94744 | |
| Cesena, Maria T | 4286 Valley Spruce Way | North Las Vegas | NV | 89032 | |
| Cesena, Rosalina | 420 Col Delas Palmas, Apt. #32 | Los Angeles | CA | 90022 | |
| Cespedes Mena, Lazaro | 16811 City View Pl | Houston | TX | 77060 | |
| Cespedes, Consuelo | 620 N Douglas Rd | Pembroke Pines | FL | 33024 | |
| Cespedes, Leanny M | 128 Allston St., 2nd Floor | Lawrence | MA | 01841 | |
| Cespedes, Lisette | 1421 NW 18th Dr | Pompano Beach | FL | 33069 | |
| Cespedes, Nicolas | 935 1/2 Fraser Ave, #7 | Los Angeles | CA | 90022 | |
| CFS FIRE PROTECTION | PO BOX 638 | ROSEVILLE | CA | 95661-0638 | |
| CG USA INC DBA CKW AJ | 587 INDUSTRIAL ROAD CARLSTADT | CARLSTADT | NJ | 07072 | |
| CHAAN RAY LIMITED | RM.19C LOCKHART CTR, 301-307 LOCKHART RD | WAN CHAI | | | HONG KONG |
| Chabbott, Joyce | 1633 E. 4th Street | Brooklyn | NY | 11230 | |
| Chabi, Ilias | 1908 Place One Ln | Garland | TX | 75042 | |
| Chabla-Palaguachi, Guadalupe | 42-13 28th Ave. B2 | astoria | NY | 11103 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Chablay, Magaly | 127-03 89TH AVE | RICHMOND HILL | NY | 11418 | |
| Chacon Hernandez, Yohandra | 2302 PO Box | Mesa | AZ | 85214-2302 | |
| Chacon Rivera, Oscar M | 7243 Kelvin Ave, Apt. 111 | Winnetka | CA | 91306 | |
| Chacon, Alexandria M | 1703 Meadowlane Ave | Victoria | TX | 77901 | |
| Chacon, Deoselina | 1131 E Avenue J Apt 103 | Lancaster | CA | 93535-3912 | |
| Chacon, Enedina | 12053 Sycamore St., Apt. #2 | Norwalk | CA | 90650 | |
| Chacon, Jose G | 5908 W Whitton Ave | Phoenix | AZ | 85033 | |
| Chacon, Katherine | 76 Fox Street | Worcester | MA | 01604 | |
| Chacon, Loeza | P. O. Box 221 | Vanderwagon | NM | 87326 | |
| Chacon, Maria L | 14515 S Denver Ave | Gardena | CA | 90248 | |
| Chacon, Mary | Carol Gillam, Sara Heum, The Gillam Law Firm, 10860 Wilshire Blvd., Ste 400 | Los Angeles | CA | 90024-4338 | |
| Chacon, Marylou | 341 S Maple | Fresno | CA | 93727 | |
| Chacon, Ricardo | 8505 Saratoga Dr | El Paso | TX | 79912 | |
| Chacon, Rosadina | 11280 Pebble Hills Blvd Apt 25 | El Paso | TX | 79936-2332 | |
| Chacon, Rose M | 1516 N Greenwood Ave | Roswell | NM | 88201-7541 | |
| Chacon, Tania L | 7235 Nestle Ave | Reseda | CA | 91335 | |
| Chacon, Trinny D | 446 Lexington t Apt 12 | Delano | CA | 93215 | |
| CHAD GITTENS | 44746 26TH STREET E | LANCASTER | CA | 93535 | |
| Chagoy, Christopher R | 6514 Gulf Stream Dr | San Antonio | TX | 78239 | |
| Chagoya, Rafael | 8038 Kaspar Mtn Ct. | Bakersfield | CA | 93313 | |
| CHAI LIFELINE WEST COAST | 475 SOUTH ROBERTSON BLVD | BEVERLY HILLS | CA | 90211 | |
| Chai, Quatasia I | 4083 S Broadway, Apt 12 | Los Angeles | CA | 90037 | |
| Chai, Sashoy S | 3731 Boanza Cir | Boynton Beach | FL | 33436 | |
| Chaidez, Maria I | 2231 Sleepy Ct. | Las Vegas | NV | 89106 | |
| Chaires, Guadalupe | 216 S Milanos Rd | Weslaco | TX | 78596-4066 | |
| Chaires, Jahonna | 18 North Jay St. | Schenectady | NY | 12305 | |
| Chairez, Ana | 1557 Lincoln Ave | Lincoln Park | MI | 48146 | |
| Chairez, Estela | 1521 S Granite Ave | Ontario | CA | 91762 | |
| Chairez, Veronica | 1295 E Lincoln Ave, #18 | Anaheim | CA | 92805 | |
| Challstrom, Kurie | 3054 Meadowland Dr. | Sparks | NV | 89431 | |
| Chaloeunporn, Melissa | 334 E Gale St | Philadelphia | PA | 19120 | |
| Chaloeunporn, Venessa | 515 W Fisher Ave | Philadelphia | PA | 19120 | |
| Chalotra, Sarabjit | 2489 Fordham St | San Pablo | CA | 94806 | |
| Chamberlain, Ramona | 654 N 55th Street | Phiadelphia | PA | 19131 | |
| Chambers, Anthony | 958 Bellevue Ave | Syracuse | NY | 13204 | |
| Chambers, Aquia | 2117 Park Hill Dr Apt I | Pittsburgh | PA | 15221 | |
| Chambers, Breonna D | 516 S Sun Flower Way | Moore | SC | 29369-9058 | |
| Chambers, Brittany L | 249 James St | Kannapolis | NC | 28083-4524 | |
| Chambers, Cynthia | 558 Spencer St NE | Grand Rapids | MI | 49505 | |
| Chambers, Gerald E | 435 Blackstone Ave | Flenwood | IL | 60425 | |
| Chambers, Jacqueline | 4412 Fair Street | Charlotte | NC | 28208 | |
| Chambers, Jermaine D | 3208 Harmony Ct | Raleigh | NC | 27610-2863 | |
| Chambers, Keyona | 523 Ezra St # 1FL | Bridgeport | CT | 06606-4325 | |
| Chambers, Laishia | 1888 Cindy Dr | Decatur | GA | 30032 | |
| Chambers, Robert L | 1128 NE 24th St | Winston Salem, NC | NC | 27105 | |
| Chambers, Tierra | 504 Southwest 23rd St | Gran Prairie | TX | 75051 | |
| Chambers, Travis S | 106 S Dalton St | Gastonia | NC | 28052 | |
| Chambers, Trevon R | 801 Rumforo Pl | Fayetteville | NC | 28303 | |
| Chambers-Long, Camila I | 1800 Evans Lane Apt 2201 | San Jose | CA | 95125 | |
| Chambosse, Angela | 13446 Sawtooth Rd | San Diego | CA | 92129 | |
| Chamlagai, Chandra | 2466 Golf Trail Ct | Aurora | IL | 60506 | |
| Chamlagai, Diku M | 2140 Baker Street | Aurora | IL | 60506 | |
| Chamlee, Erica R | 207 N Spring St Apt C | Winston Salem | NC | 27101 | |
| Chamorro, Violetta | 1521 Noreen Way | Madera | CA | 93638-1577 | |
| CHAMPIONS OF CARING CONNECTIONS INC | 4513 E COMPTON BLVD | COMPTON | CA | 90221 | |
| Champlin, Stephen M | 6301 Walburn Ct. | Fort Worth | TX | 76133 | |
| Chan Mosqueda, Consuelo | 2417 Healy Dr | Orlando | FL | 32818 | |
| Chan, Josephine | 9300 Salmon Creek Dr | Elk Grove | CA | 95624 | |
| CHANCE APPAREL | 211 GATES RD. UNIT Q | LITTLE FERRY | NJ | 07643 | |
| Chance Michael, Nelson | 864 Pear St | Madera | CA | 93638 | |
| Chand, Manica R | 8555 Carlin Ave | Sacramento | CA | 95823 | |
| CHANDLER POLICE DPT-ALARM UNIT | P.O. BOX 4008, MAIL STOP 303 | CHANDLER | AZ | 85244-4008 | |
| Chandler, Angelina | 2890 Cortez St | Oxnard | CA | 93036 | |
| Chandler, Imani S | 524 Bravery Ln Apt I | Fayetteville | NC | 28301 | |
| Chandler, Latarcha | 1600 Park Circle, Unit #107 | Columbia | SC | 29201 | |
| Chandler, Shante M | 20 Tremont St Apt 1 | Brockton | MA | 02301 | |
| Chandler, Stephan | 3111 Bradford Street | Woodbridge | VA | 22193 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Chandra, Shanil | 8814 Boreal Way | Elk Grove | CA | 95758 | |
| Chaney, Donna | 1160 E. Upsal St. | Philadelphia | PA | 19150 | |
| Chaney, Nakeisha | 1850 S Karlov, Apt 202 | Chicago | IL | 60623 | |
| CHANGE FASHIONS | 183 MADISON AVE, 919 | NEW YORK | NY | 10016 | |
| Channer, Brandon S | 102 Druid Hills Rd | Temple City | FL | 33617 | |
| Chanon, Deisy | 1140 E. 7th St. | Ontario | CA | 91764 | |
| Chao, Meuy | 878 37th St | Richmond | CA | 94805 | |
| Chao-Olvera, Keralee K | 549 St Teresa Ct | Merced | CA | 95341-7026 | |
| Chaoub, Mhammed | 93 Wescott St. | Malden | MA | 02148 | |
| Chapa, Kassandra E | 1110 Coon Dr | Rosenberg | TX | 77471 | |
| Chapa, Nancy N | 2603 w 6th st | Mission | TX | 78572 | |
| Chapa, Raul E | 4470 N Olive Ave | Turlock | CA | 95382 | |
| Chapa, Ray | 6222 S New Branufles, Apt 10102 | San Antonio | TX | 78223 | |
| Chapa, Sandra A | 6206 Slate Valley Dr | San Antonio | TX | 78242 | |
| Chaparro De Hernandez, Maura I | 1369 Valencia Loop | Chula Vista | CA | 91910 | |
| Chaparro Gray, Sara | 1706 Pine Knoll Dr | Austin | TX | 78758 | |
| CHAPIN ELECTRIC | 9811 RICHEON AVENUE | DOWNEY | CA | 90240 | |
| Chaplin, Melissa K | 590 North Montello St | Brockton | MA | 02301 | |
| Chapman, Calina C | 3595 County Rd, Apt 559 | Corpus Chisti | TX | 78400 | |
| Chapman, Elsie M | 1455 Cable Ranch Rd Apt 1013 | San Antonio | TX | 78245 | |
| Chapman, Janet L | 20681 N.E. 4th Place | Miami | FL | 33179 | |
| Chapman, Michael L | 411 Gest St | Cincinnati | OH | 45203 | |
| Chapman, Precious L | 15410 La Paz Dr Apt L4 | Victorville | CA | 92395 | |
| Chappell, Theresa | 3528 Dudley Ave | Balto | MD | 21213 | |
| Chapple, Dasia R | 1750 Karen Ave, Apt 341 | Las Vegas | NV | 89169 | |
| CHAPS/WARNACO, INC. | 501 7TH AVENUE 10TH FLOOR | NEW YORK | NY | 10018 | |
| CHARIOT TRAVELWARE DBA DAMAO LUGGAG | 1909 S. VINEYARD AVE. | ONTARIO | CA | 91761 | |
| Charity, Etta V | 1312 Dugger Circle, B | Killeen | TX | 76543 | |
| CHARLES DAVID OF CALIFORNIA | 5731 BUCKINGHAM PARKWAY | CULVER CITY | CA | 90230 | |
| CHARLES FLECH | 32 MEG WAY | WINDSOR LOCKS | CA | 06096 | |
| CHARLES GOODEN | 5217 QUINCE STREET | SAN DIEGO | CA | 92105 | |
| CHARLES LOMELI, TAX COLLECTOR | SOLANO COUNTY TREASURY, PO BOX 7407 | SAN FRANCISCO | CA | 94120-7407 | |
| Charles Mendoza, Blanca C | 2105 Rosewood St | Grand Prairie | TX | 75050 | |
| CHARLES THOMAS | 807 RIDGEWOOD DR, # 1 | SPARKS | NV | 89434 | |
| Charles, Carline A | 713 Sunny Pine Way, Apt B1 | Greenacres | FL | 33415 | |
| Charles, Chiane | 244 Grant St Apt 7 | Buffalo | NY | 14213 | |
| Charles, Chico L | 1979 Reedly Ave | Highland | CA | 92346 | |
| Charles, David E | 214 West Maple Ave | Lompoc | CA | 93436 | |
| Charles, Edwin | 14 Leedsville Street, #3 | Dorchester | MA | 02122 | |
| Charles, Gregory | 5225 Martins Crossing Rd | Stone Mtn | GA | 30088 | |
| Charles, Guyenna T | 6743 N 16th St | Philadelphia | PA | 19126-2731 | |
| Charles, Juvenska | 704 Belmont Ln Apt 704 | North Lauderdale | FL | 33068 | |
| Charles, Lisa | 5214 NW 18th Pl, Apt 5214 | Fort Lauderdale | FL | 33313 | |
| Charles, Marlene | 13503 Throntree, Apt 222 | Houston | TX | 77015 | |
| Charles, Rodnica W | 16300 NW 22nd Ct | Miami Gardens | FL | 33054-6566 | |
| Charles, Shadine | 3465 48Th Lanes | Leke Worth | FL | 33461 | |
| Charles, Shaila | 16715 Vincennes Ave | South Holland | IL | 60473 | |
| Charles, Sherma | 86 Brunswick St Apt 2 | Dorchester | MA | 02121 | |
| CHARLESTON PLAZA, L.L.C. | C/O SAFCO CAPITAL CORP., 1850 S. SEPULVEDA BLVD., #200 | LOS ANGELES | CA | 90025 | |
| Charlesworth, Desire | 9285 Little Creek Cir | Stockton | CA | 95210 | |
| CHARLEY MORGAN | 1736 E 23RD STREET | LOS ANGELES | CA | 90058 | |
| Charley, Wioletta L | 2005 San clemente Ct | Delano | CA | 93215 | |
| CHARLOTTE (ARCHDALE) LLC | C/O RIVERCREST REALTY, 8816 SIX FORK ROAD | RALEIGH | NC | 27615 | |
| CHARLOTTE TICE | 8304 AUBURN DR. | FORT WORTH | TX | 76123 | |
| CHARM INT'LC.(USED 28678) | 1011 SOUTH FREMONT AVENUE | ALHAMBRA | CA | 91803-1329 | |
| CHARMS INC. | 525 7TH AVE. NEW YORK,NY 10018 | NEW YORK | NY | 10018 | |
| Charon, Yadira | 2520 W McLellan Blvd | Phoenix | AZ | 85017 | |
| Charqueno, Lilia | 240 Cottonwood Road, #4 | San Ysidro | CA | 92173 | |
| Charriez, Catherine | 3010 Cashmere Dr | Orlando | FL | 32827 | |
| CHARTER TOWNSHIP OF REDFORD | PO BOX 39401, ATTN: LILY CAVANAGH TREASURER | REDFORD | MI | 48239 | |
| CHASE DENNIS EMERGENCY MED GRP, I | PO BOX 634718 | CINCINNATI | OH | 45263-4718 | |
| Chase Swan, Julian | 1829 Archdale Dr | Corpus Christi | TX | 78416 | |
| CHASE USA INTERNATIONAL | 1543 SANTA SIERRA DR | CHULA VISTA | CA | 91913 | |
| Chase, Marlene | 828 East Dobbins Rd | Phoenix | AZ | 85042 | |
| Chase, Michelle A | 667 Bronte Ave | Watsonville | CA | 95076 | |
| Chase, Renee R | 5609 Aldine Bender Rd Apt 130 | Houston | TX | 77032 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Chase, Shalyn K | 8402 Dixon Ridge Dr | San Antonio | TX | 78239-4005 | |
| Chase, Taylore | 1119 E. 125th St. | Los Angeles | CA | 90059 | |
| CHATEAU INTERNATIONAL INC | 188 WHITMAN AVE | EDISON | NJ | 08817 | |
| CHATEAU INT'L INC | 330 5TH AVE 7TH FLOOR | NEW YORK | NY | 10001 | |
| Chatfield, Sade D | 1801 Whitehall Forest Ct | Atlanta | GA | 30316 | |
| Chatha, Joginder K | 3313 Camino Way | Madera | CA | 93637 | |
| Chatman, Delorise E | 4272 Woodstock Dr, Apt B | West Palm Beach | FL | 33409 | |
| Chatmon, Morkeia R | 5993 Bamford Dr | Sacramento | CA | 95823 | |
| CHATSWORTH GROUP INT LLC | 121 HAWKINS PLACE, SUITE 254 | BOONTON | NJ | 07005 | |
| Chau, Alice | 422 S Starboard St | Santa Ana | CA | 92704 | |
| Chaudhary, Faiza I | 202 Village Rd | Pittsburgh | PA | 15205 | |
| Chaudoin, Melissa Sonico | 9335 E Baseline Rd, Apt 1099 | Mesa | AZ | 85209 | |
| Chavarin, Gabriela | 2301 Griffin Ave Apt 1 | Los Angeles | CA | 90031 | |
| Chavarria Lechuga, Boy C | 4326 N 30th Dr | Phoenix | AZ | 85017 | |
| Chavarria, Dorcas | 135 E Hafer | San Antonio | TX | 78214 | |
| Chavarria, Jessica | PO Box 1134 | Mesquite | NM | 88048 | |
| Chavarria, Juan C | 6 Kinsey Circle | Sumter | SC | 29150 | |
| Chavarria, Rudy | 3322 W Taylor St Apt 23 | Phoenix | AZ | 85009 | |
| Chavarria, Sergio | 1202 Kenrock | San Antonio | TX | 78222 | |
| Chavarria, Sulma | 1505 Henninger St | Houston | TX | 77023 | |
| Chavarria, Tamara | 3228 W Ashby Pl | San Antonio | TX | 78228 | |
| Chavarria, Tania L | 1549 Lombardy St | Houston | TX | 77023 | |
| Chavera, Leslie R | 106 Green Pass Dr | Corpus Christi | TX | 78405 | |
| Chavero, Lorena | 100 La Herencia | Mercedes | TX | 78570 | |
| CHAVES COUNTY TREASURER | PO BOX 1772 | ROSWELL | NM | 88202-1772 | |
| Chavez Alegre, Lorena | 824 Parkway Court | Greenacres | FL | 33413 | |
| Chavez Ayala, Flor C | 129 Elodie Way | San Jose | CA | 95116 | |
| Chavez Ayala, Maria De Lourdes | 416 S. Boyle Ave. | Los Angeles | CA | 90033 | |
| Chavez Burgos, Katrina | 8602 W Denton Ln | Glendale | AZ | 85305 | |
| Chavez Cazares, Juan F | 1487 Arden Dr | San Luis | AZ | 85349 | |
| Chavez Cerda, Oscar | 405 Westwood Ct | Duncanville | TX | 75116 | |
| Chavez Corral, Julieta | 02 Clearview Dr | Los Lunas | NM | 87031 | |
| Chavez De Ibarra, Maria E. | 2784 Willow PL, Apt A | South Gate | CA | 90280 | |
| Chavez De Nava, Maria | 802 S. Mile Rd #1 | Mission | TX | 78572 | |
| Chavez Diaz, Ana C | 3651 Rivas St | San Antonio | TX | 78228-6041 | |
| Chavez Fuentes, Cynthia | 47560 Austin Dr | Indio | CA | 92201 | |
| Chavez Hernandez, Yuritza | 338 W Sherwood Way, Apt 705 | Madera | CA | 93638 | |
| Chavez Jr, Guillermo | 4501 Lawrence Ave. #4 | El Paso | TX | 79904 | |
| Chavez Jr, Josue A | 4336 North 35th Ave #228 | Phoenix | AZ | 85017 | |
| Chavez Jr, Robert C | 7043 2ND ST NW, Unit 44 | Albuquerque | NM | 87107 | |
| Chavez Leal, Isabel | 68099 Calle Azteca | Desert Hot Springs | CA | 92240 | |
| Chavez Mariscal, Norma Y | 3385 Orange Dr | Oxnard | CA | 93036 | |
| Chavez Martinez, Jesus | 1060 Geer Rd | Turlock | CA | 95380-3316 | |
| Chavez Medina, Alfredo | 1804 W Indian School Rd | Phoenix | AZ | 85015 | |
| Chavez Ortega, Marcos | 2473 Prairie St SW | Wyoming | MI | 49519 | |
| Chavez Ortiz, Jennifer I | 20420 Palomar St | Wildomar | CA | 92595-9395 | |
| Chavez Rios, Guadalupe | 405 Filly Court | Grand Prairie | TX | 75050 | |
| Chavez Rodriguez, Kimberly | 1201 40th St, Apt 116 | Bakersfield | CA | 93301 | |
| Chavez Trujillo, Ricardo | 4630W Diamond St | Tulare | CA | 93274 | |
| Chavez, Alejandro D | 1313 San Andres Ave NW, Apt A | Albuquerque | NM | 87107 | |
| Chavez, Alexander | 1120 N. Central Park | Chicago | IL | 60651 | |
| Chavez, Angel M | 1508 Solana Ct | Barstow | CA | 92311-5511 | |
| Chavez, Angela Y | 510 Branham Ln E, Apt 64 | San Jose | CA | 95111 | |
| Chavez, Angelia | 9 Booth Walker Ct | Los Lunas | NM | 87031-7846 | |
| Chavez, Angelica M | 820 E Brown Rd, Apt# 18 | Mesa | AZ | 85203 | |
| Chavez, Anika R | 190 Bosque Farms Blvd | Bosque Farms | NM | 87068-9623 | |
| Chavez, April M | 7822 Larcrest Lane | San Antonio | TX | 78251 | |
| Chavez, Ashley J | 357 E 68 th St | Los Angeles | CA | 90003 | |
| Chavez, Bertha A | 1334 Waweenoc Ave | Dallas | TX | 75216-8226 | |
| Chavez, Bertha T | 1102 E 11th St | Long Beach | CA | 90813 | |
| Chavez, Blanca | 151 S Prado Rd, Apt 152 | El Paso | TX | 79907 | |
| Chavez, Brenda G | 11808 Chelita Dr | El Paso | TX | 79936 | |
| Chavez, Brianna L | 6005 Via Lucca | Bakersfield | CA | 93307 | |
| Chavez, Cinthia T | 419 Ella Apt 1 | Eagle Pass | TX | 78852-6282 | |
| Chavez, Crystal | 444 Kingsburg Crl. | Los Lunas | AZ | 87031 | |
| Chavez, David | 240 W. 11th St. | San Bernrdino | CA | 92410 | |
| Chavez, Denise | 9072 Locust Ave. | Fontana | CA | 92335 | |
| Chavez, Diana | 1410 French St | Santa Ana | CA | 92701 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Chavez, Dominic | 1212 Candelaria RD NW, Apt# 10 | Albuquerque | NM | 87107 | |
| Chavez, Eduardo | 979 N. Gardena Ave. | Rialto | CA | 92376 | |
| Chavez, Elena A | 370 W Pajarito St, Apt 104 | Nogales | AZ | 85621 | |
| Chavez, Elizabeth | 27255 Jarvis St. | Perris | CA | 92570 | |
| Chavez, Eriberto | 224 N. Olive St. | Santa Paula | CA | 93060 | |
| Chavez, Erica | 772 Wilkie Way | Yuba City | CA | 95991 | |
| Chavez, Erica D | 3515 S Henderson Street | Fort Worth | TX | 76110 | |
| Chavez, Ericka | 1772 Nelly Mae Glass Dr | Ealge Pass | TX | 78852 | |
| Chavez, Evelyn | 6300 W. Bellfort, Apt 854 | Houston | TX | 77035 | |
| Chavez, Frances | 679 Meadow Lake Rd | Los Lunas | NM | 87031 | |
| Chavez, Gabrielle D | 38 Three Cross In | Los Lunas | NM | 87031 | |
| Chavez, Gilberto B | 130 Crestbview Court, Apt #40 | Watsonville | CA | 95076 | |
| Chavez, Ignacio R | 1113 Roosevelt Dr. | Lake Elsinore | CA | 92530 | |
| Chavez, Itzel | 4684 Bandera St #A | Mountclair | CA | 91763 | |
| Chavez, Joel | 440 Gentry Way Trlr 10 | Reno | NV | 89502-4642 | |
| Chavez, James K | 2338 W Lindner Ave, Apt 12 | Mesa | AZ | 85202 | |
| Chavez, Jaquelin G | 117 Hoffman St | Houston | TX | 77020 | |
| Chavez, Jasmine | 2109 W. Victoria Ave | Anaheim | CA | 92804 | |
| Chavez, Jason | 14813 casa Loma dr | Moreno Valley | CA | 92553 | |
| Chavez, Jennifer | 9717 Landgren Dr | El paso | TX | 79927 | |
| Chavez, Jesse | 1550 E. Harmon Ave., Apt. #116 | Las Vegas | NV | 89121 | |
| Chavez, Jessica | 213 Montrose | Lufkin | TX | 75901 | |
| Chavez, Jessica N | 73 Sierra Vista Pl. | San Jose | CA | 95116 | |
| Chavez, Jocelyn | 6452 Casada Way #A | Las Vegas | NV | 89107 | |
| Chavez, Joel | 1603 Seanz | San Antonio | TX | 78214 | |
| Chavez, Juan C | 217 William Way | Pittsburg | CA | 94565 | |
| Chavez, Julissa J | 43444 16th Street West, Apt 12 | Lancaster | CA | 93534 | |
| Chavez, Karen | 944 A. Rioseco Dr. | Calexico | CA | 92231 | |
| Chavez, Karla M | 47560 Austin Dr | Indio | CA | 92201 | |
| Chavez, Kevin A | 5835 Megan St | Santa Teresa | NM | 88008 | |
| Chavez, Leslie L | 11124 Montana Sp #301 | ElPaso | TX | 79936 | |
| Chavez, Leticia | 79 Stewart Ave | San Jose | CA | 95127 | |
| Chavez, Lindsay M | 5 Ville Lobo | Los Lunas | NM | 87031-7988 | |
| Chavez, Lisa | 3303 Bond St | Pasadena | TX | 77503 | |
| Chavez, Luis | 419 E 101 St | Los Angeles | CA | 90003 | |
| Chavez, Marcos V | 3307 Tanglebriar Dr | Pasadena | TX | 77503 | |
| Chavez, Marcus Anthony | PO Box 241 | Planada | CA | 95365 | |
| Chavez, Margalety | 8611 1/2 McGallan | Houston | TX | 77022 | |
| Chavez, Margaret A | P.O. Box 241 | Planada | CA | 95365 | |
| Chavez, Margarita B | 4552 Skyland Dr | Las Vegas | NV | 89121 | |
| Chavez, Maria | 6540 Evening Rain Ave | Las Vegas | NV | 89156 | |
| Chavez, Maria E | 9029 Olive St | Oakland | CA | 94603 | |
| Chavez, Maria G | 317 N Palmas St | Weslaco | TX | 78596 | |
| Chavez, Maria G | 7751 E R L Thorton Fwy Apt 257 | Dallas | TX | 75228 | |
| Chavez, Maria S. | 718 W. Hughes | Nogales | AZ | 85621 | |
| Chavez, Maricela | 283 Riverpark Blvd, Apt# 203 | Oxnard | CA | 93036 | |
| Chavez, Missael | 19879 Nissa Ct | Strathmore | CA | 93267 | |
| Chavez, Myra | 949 N Gibbs St | Pomona | CA | 91767 | |
| Chavez, Nancy | 527 Emlyn Pl | East Chicago | IN | 46312 | |
| Chavez, Norma E | 425 S Grandview St Apt 102 | Los Angeles | CA | 90057 | |
| Chavez, Olga | 10050 Juniper Ave | Fontana | CA | 92335 | |
| Chavez, Patricia | 16107 Del Norte Dr | Victorville | CA | 92395 | |
| Chavez, Paula V | 2624 Anchor Avenue | Port Hueneme | CA | 93041 | |
| Chavez, Perla | 501 s campbell apt e-21 | El Paso | TX | 79901 | |
| Chavez, Rosa R | 14200 Sherman Way Apt 8 | Van Nuys | CA | 91405 | |
| Chavez, Rosalinda | 821 Curtis Dr | Bakersfield | CA | 93307 | |
| Chavez, Rosario | 3221 National City Blvd Spc 37 | National City | CA | 91950-7244 | |
| Chavez, Sandra | 3407 Culver St | Bakersfield | CA | 93306 | |
| Chavez, Sandra N | 10504 Horseshoe Dr | Bloomington | CA | 92316 | |
| Chavez, Sarah | 3870 Trellis View Ave | Las Vegas | NV | 89115 | |
| Chavez, Sergio A | 1331 W Speedway Blvd, Apt 2 | Tucson | AZ | 85745 | |
| Chavez, Sheida A | 722 Lincolnwood Dr | Streamwood | IL | 60107 | |
| Chavez, Stephanie | 508 Hartman Driive SE | Albuquerque | NM | 87121 | |
| Chavez, Steven J | 9691 Road 28 | Madera | CA | 93637 | |
| Chavez, Valerie M | 3400 Taylor Ave | El Paso | TX | 79930 | |
| Chavez, Vanessa A | 650 Dani DR., Apt.F39 | Gallup | NM | 87301 | |
| Chavez, Veneranda | 1095 Lazar St | Eagle Pass | TX | 78852 | |
| Chavez, Veronica | 10407 Lone Tree Ln | Dallas | TX | 75218 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|---|---|---|---|---|---|
| Chavez, Vlaydelin | 15166 Perris Blvd | Moreno Valley | CA | 92551 | |
| Chavez, William A | 2601 Carlita Ct | Bakersfield | CA | 93304 | |
| Chavez, Yadith W | 19055 Bryant St, Apt 9 | Northridge | CA | 91324 | |
| Chavez, Zuriva | 378 Strugen Ln | Las Vegas | NV | 89110 | |
| Chavira Ramirez, Lydia | 5145 Silvercreek # 157 | Hoston | TX | 77017 | |
| Chavira, Jesus M | 621 Dani Dr Apt L8 | Gallup | NM | 87301 | |
| Chavira, Joel | 6347 Apple Orchard | Las Vegas | NV | 89142 | |
| Chavira, Terry A | 4622 S Hackberry St, Apt 1503 | San Antonio | TX | 78223 | |
| Chavis, Lashaun | 106 Jericho Dr | Syracuse | NY | 13210 | |
| Chavoyo Soto, Alejandra | 227 Bridle Ridge | San Antonio | TX | 78227 | |
| CHD HOME TEXTILES LL | 255 5TH AVE 5TH FLOOR | NEW YORK | NY | 10016 | |
| Che, Evelyn S | 2719 Earle Ave | Rosemead | CA | 91770 | |
| Chea, Nathaline P | 6463 Heritage Run | Morrow | GA | 30360 | |
| Cheatham Hardeman, Unique T | 8208 W Osborn Rd | Phoenix | AZ | 85033 | |
| Cheatham, Monique L | 22953 Adrienne Ave, #23 | Moreno Valley | CA | 92553 | |
| CHECKVIEW CORPORATION | P.O. BOX 776146 | CHICAGO | IL | 60677-6146 | |
| Cheeks, Latrica A | 734 Washington Dr, Apt 250 | Arlington | TX | 76011 | |
| Cheeks, Phylicia | 1509 Johnson St, # 3 | Marble Falls | TX | 78654 | |
| CHELTENHAM TOWNSHIP ALARM PERMIT | 8230 OLD YORK ROAD | ELKINS PARK | PA | 19027-1589 | |
| CHEMICAL WATER TREATMENT CONSULTANT | 1516 ALOE VERA LN. | EL PASO | TX | 79912 | |
| CHEMSEARCH | 23261 NETWORK PLACE | CHICAGO | IL | 60673-1232 | |
| Chengen, Melisa | 4365 Tara Ave Apt 2 | Las Vegas | NV | 89102 | |
| Cheo Nevarez, Carolina | P.M.B. 1497, P.O. Box 990 | San Luis | AZ | 85349 | |
| Cherena, Madeline | 33 Elizabeth Ave, 3rd Fl | Elizabeth | NJ | 07206 | |
| Cherenfani, Julixa M | 164 SW 83rd Way, Apt# 202 | Pembroke pines | FL | 33024 | |
| Cherfils, Fabertha | 16801 NE 14th Ave, Apt 305 | Miami | FL | 33162 | |
| CHERISH FASHIONS, LLC | 389 5TH AVENUE 3RD FL | NEW YORK | NY | 10016 | |
| CHERRICA ALLEN | 4317 SHEPHERD LANE #4103 | BALCH SPRINGS | TX | 75180 | |
| CHERRY HILL UE, LLC | PO BOX 416556 | BOSTON | MA | 02241-6556 | |
| CHERRY STIX LTD | 1407 BROADWAY | NEW YORK | NY | 10018 | |
| CHERRY STIX LTD.(EXTRA TOUCH) | 1407 BROADWAY #1503 | NEW YORK | NY | 10018-5115 | |
| Cherry, Markiss | 6409 Springdale Rd. Apt #242 | Austin | TX | 78723 | |
| Cherry, Mary J | 916 Paul St | Rocky Mount | NC | 27803 | |
| Cherry, Terry | 10943 Newcastle Hills St | Las Vegas | NV | 89141 | |
| Chery, Ronide | 444 NE 62nd St Apt 3B | Miami | FL | 33138-6120 | |
| CHERYL GAUSE | 31907 FOREST LINE CT. | CONROE | TX | 77385 | |
| CHESAPEAKE MERCHANDISING | 4615 B WODGWOOD BLVD | FREDERICK | MD | 21703 | |
| Chessman, Pamela R | 7920 Lan Ark Dr, Apt E | Stockton | CA | 95210 | |
| CHESTER LINE | 10309 NORWALK BLVD | SANTA FE SPRINGS | CA | 90670 | |
| Chestnut, Juana E. | 901 Truman | Mission | TX | 78572 | |
| Chestnut, Tiara N | 2364 N Bouvier St Apt 2 | Philadelphia | PA | 19132 | |
| Chevalier, Johanna M | 2181 Starling Ave, Apt 2F | Bronx | NY | 10462 | |
| Cheveres, Billy | 705 Camche Ln Apt # 5 | stockson | CA | 95207 | |
| Cheverez, Hilda | 151 E 15th St | Apopka | FL | 32703 | |
| CHEYENNE GARCIA | 14644 LONGWORTH AVE | NORWALK | CA | 90650 | |
| CHF INDUSTRIES | 8701 RED OAK BLVD. | CHARLOTTE | NC | 28217-3972 | |
| Chhan, Phavy | 101 E Colonial St | Philadelphia | PA | 19120 | |
| CHI Q. LUU | 1925 EAST PUENTE STREET | COVINA | CA | 91724 | |
| Chiara Vicci Intimates | 1385 Broadway | NEW YORK | NY | 10018 | |
| Chiaramonte, Nicole | 64 Ferry St | Everett | MA | 02149 | |
| CHIC HOME INC | 1618 McDonald Ave | Brooklyn | NY | 10016 | |
| Chicas, Damaris C | 1418 S Rene Dr | Santa Ana | CA | 92704-3742 | |
| Chicas, Valeria | 1731 Hauser Blvd | Los Angeles | CA | 90019 | |
| Chichande, Gloris Vera | 2600 Sextant Avenue | Port Hueneme | CA | 93041 | |
| Chicklis, Danika | 6 Felton St Apt 6 | Hudson | MA | 01749 | |
| Chico, Demeturies P | 48 Lawndale St | Hammond | IN | 46324-1428 | |
| Chicoj, Aldo G | 3489 3Rd Ave | Los Angeles | CA | 90018 | |
| Chijate Jimenez, Tatiana | 11150 Glenoaks Blvd., Unit #227 | Pacoima | CA | 91331 | |
| CHIKETA BARNES | 4601 WEST CERMAK RD | CICERO | IL | 60804 | |
| CHILDREN'S APPAREL NETWORK | 77 SOUTH IST ST | ELIZABETH | NJ | 07201 | |
| CHILDREN'S APPAREL NETWORK (TREND) | 77 SOUTH FIRST STREET | ELIZABETH | NJ | 07206-1501 | |
| Childs, Deziree | 921 Marlboro St Apt 11-2 | Columbia | SC | 29201 | |
| Childs, Keymon | 1320 170th Place | Hammond | IN | 46324 | |
| Childs, LaTara | 11650 McCree Rd, Apt 1613 | Dallas | TX | 75238 | |
| Childs, Latrina S | 209 N. May St | Aurora | IL | 60506 | |
| Chiles, Jaquay | 75 Admiral St | West Haven | CT | 06516 | |
| CHILLI POP | 1407 BROADWAY, 5TH FLOOR | NEW YORK | NY | 10018 | |
| Chin, Suzanne M | 12842 SW 28th Ct | Miramar | FL | 33027-4109 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| CHINA EUROPUS (INT'L) LIMITED | ISLAND BEVERLEY, 19TH FLOOR,, 1 GREAT GEORGE STREET | CAUSEWAY BAY | | | HONG KONG |
| CHINA FORTUNE LLC | 401 C OLD MILL RD | CARTERSVILLE | GA | 30120 | |
| CHINA SHIPPING (NORTH AMERICA)AGENC | 111 W OCEAN BLVD, SUITE 1700 | LONG BEACH | CA | 90802 | |
| CHINA WILLIAMS | 9052 EL CAJON APT 3 | SACRAMENTO | CA | 95826 | |
| CHINESE LAUNDRY | 3485 SOUTH LA CIENEGA BLVD., | LOS ANGELES | CA | 90016 | |
| Chingay Manay, Dina | 3101 S Bristol St, Apt 133 | Santa Ana | CA | 92704 | |
| Chingay Manay, Merly M | 3210 S Douglas St | Santa Ana | CA | 92704 | |
| CHIQLE/K.J.J SOURCING | 1100 S SAN PEDRO ST UNIT C03 | LOS ANGELES | CA | 90015 | |
| Chiquete, Vicente L | 1380 W Saint Marys Rd | Tucson | AZ | 85745 | |
| Chiquito, Esmeralda | 1720 Glenmore Ave | Fort Worth | TX | 76102 | |
| Chiquito, Jimmy R | 1113 Resplandor Way | Oxnard | CA | 93030 | |
| Chiquito, Maria M | 3149 Prospect Ave | La Crescenta | CA | 91214 | |
| Chisholm, James A | 7209 Forrest Ave | Philadelphia | PA | 19138 | |
| Chisholm, Tierra C | 6108 Hilco Dr | Fayetteville | NC | 28314 | |
| Chism, Tyrus | 5601 W West End Apt 205 | Chicago | IL | 60644 | |
| Chisum, Daniel | 413 Donegal Dr | Modesto | CA | 95354 | |
| Chiwara, Christopher N | 2501 NW 41st Ave Apt 403 | Lauderhill | FL | 33313-2765 | |
| Chiyut, Jennifer | 2340 W 12th St | Los Angeles | CA | 90006 | |
| CHL TRADING | 1355 S. MAIN ST | LOS ANGELES | CA | 90015 | |
| CHLOE INTERNATIONAL INC | 525 FASHION AVE #1607 | NEW YORK | NY | 10018 | |
| Chmielarski, George M | 3676 Corinth Ave. | Los Angeles | CA | 90066 | |
| Cho, Dong Joo | 2604 W Pico Blvd | Los Angeles | CA | 90006 | |
| Choat, Beverly K | 613 Baldwin Dr | Sumter | SC | 29150 | |
| Choate, April L | 7320 Van Buren | Hammond | IN | 46324 | |
| Choate, Christopher M | 72 Creekside Dr. | Antioch | CA | 94509 | |
| CHOCMOD | 2200 FLETCHER AVE. 7TH FLOOR | FORT LEE | NJ | 07024 | |
| CHOICE CAP INC | 100 W. 17TH ST #21 | LOS ANGELES | CA | 90015 | |
| Choice Caps | 100 W. 17th St. # 21 | Los Angeles | CA | 90015 | |
| CHOICE DEALS INC. | 1320 E. 18TH ST | LOS ANGELES | CA | 90021 | |
| CHOICE FOODS LLC | 2044 WEST 2425 SOUTH | WOODS CROSS | UT | 84087 | |
| Choice, Carrtry | 7405 Chaucer Pl Apt C | Dallas | TX | 75237 | |
| Choma, Vanessa | 1820 Huron Ave. | Cincinnati | OH | 45207 | |
| Chong, Dany | 1105 Superior Ave | Modesto | CA | 95351 | |
| Chopra, Anita R | 2801 Madrid Lane #206 | Antioch | CA | 94509 | |
| Choto, Alma D | 6403 Radford Ave | North Hollywood | CA | 91606 | |
| Choudhury, Siddika | 1206 Walden Ave | Cheektowaga | NY | 14211 | |
| Choumas, Aaron | 409 E Thornton Ave, Apt I 102 | Hemet | CA | 92543-7636 | |
| Chow Yen, Maylene | 179 Cedar Hill Ave, # 2 | New Haven | CT | 06511 | |
| Chowdhury, Farhana | 23-02 30th Drive | Astoria | NY | 11102 | |
| Choy, Jennifer M | 1109 Rosada Dr | Charlotte | NC | 28213-5954 | |
| Choy, Tiffany T | 947 Albany St, Fl 2 | Schenectady | NY | 12307 | |
| Chretien, Gregory J | 4221 Mallow St | Houston | TX | 77051-2743 | |
| Chretin, Angela L | 1807 Ewing St, Apt 8A | Houston | TX | 77004 | |
| Chretin, Anottinea S | 13455 Woodforest Blvd, Apt 150 | Houston | TX | 77015 | |
| CHRIS BORDEN | 8110 FOXBERRY LANE | PASADENA | MD | 21123 | |
| CHRIS C. ARREOLA | 5813 TAUTOGA | EL PASO | TX | 79924 | |
| CHRIS NEAL | 215 GRACYN OLIVIA DR. APT 407 | CHARLOTTE | NC | 28262 | |
| CHRIS TURNER | 8224 RUBY VALLEY RD | CHARLOTTE | NC | 28277 | |
| CHRIS VILLARREAL | 1617 CIMMARRON ST, APT 8E | PORTLAND | TX | 78374 | |
| CHRISLIE FORMULATIONS | 1361 MOUNTAIN VIEW CIRCLE | AZUSA | CA | 91702 | |
| Chrisman, Jaimie | 721 Lansing St Apt 2 | Utica | NY | 13501 | |
| Christian Jr, Marshall | 869 Sherman Ave | New Haven | CT | 06511 | |
| Christian, Christina R | 6161 Trail Glen Dr Apt 241 | Dallas | TX | 75217 | |
| Christian, Karam H | 869 Sherman Parkway | New Haven | CT | 06511 | |
| Christiansen, Jocelyn L | 15 Hampden St | Inian Orchard | MA | 01151 | |
| Christie, Lynn P | 450 Donna Dr, Apt B5 | New Haven | CT | 06513 | |
| Christie, Tarik | 69 Bushnell St, Fl 3 | Hartford | CT | 06114 | |
| CHRISTINA AVELAR | 1030 PERSHING ST | SANTA MARIA | CA | 93458 | |
| CHRISTINA LEYVA | 622 GLADSTONE | SAN ANTONIO | TX | 78225 | |
| CHRISTINA RIVERA | 1401 N HAMLIN | CHICAGO | IL | 60651 | |
| CHRISTINE HERNANDEZ | 1197 W JULIA WAY | HANFORD | CA | 93230 | |
| CHRISTINE JOHNSON | 1101 WILLINGHAM WAY | MOORE | OK | 73160 | |
| CHRISTINE LEAL | 2701 LEARY LANE #2 | VICTORIA | TX | 77901 | |
| CHRISTINE MACK | 2401 COXENDALE RD | CHESTER | VA | 23831 | |
| Christophe, Anthony D | 1876 Windward Ct. | Perris | CA | 92571 | |
| CHRISTOPHER CROSNO | 179 BRIDLE PATH ROAD | SPRINGFIELD | MA | 01118 | |
| CHRISTOPHER HARDY | 7064 N. SHERIDAN RD | CHICAGO | IL | 60626 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| CHRISTOPHER J. SILSBY | 69 DANIELLE DR | CHEEKTOWAGA | NY | 14227 | |
| CHRISTOPHER JON | 639 5TH AVE | NEW HYDE PARK | NY | 11040 | |
| CHRISTOPHER MERRILL | 9188 OWARI LANE | RIVERSIDE | CA | 92508 | |
| Christopher, Ashley E | 11510 Haro Ave, Apt D | Downey | CA | 90241 | |
| Christor, Steve D | 2265 N Arranhead Ave | Rialto | CA | 92377 | |
| CHRISTUS SANTA ROSA MEDICAL CENTER | 2827 BABCOCK | SAN ANTONIO | TX | 78229-4813 | |
| Christy, Eleane M | 1121 Coronel Ave | Vallejo | CA | 94591 | |
| Chronister, Peggy M | 3728 W Willetta St | Phoenix | AZ | 85009 | |
| CHULA VISTA LANDSCAPING, INC | 7011 N. CAMINO MARTIN | TUCSON | AZ | 85741-2212 | |
| Chu-Ling, Hazel | 3052 N. Springdale Dr. #369 | Long Beach | CA | 90810 | |
| Church, Rodney C | 239 E. Edna Pl | Covina | CA | 91723 | |
| CHW | 4501 E 50TH 2ND FL | VERNON | CA | 90058 | |
| CHYRISE RAYSOR AND GETZ & BRAVERMAN | 172 EAST 161ST ST | BRONX | NY | 10451 | |
| CI PAVEMENT | 104 E PIONEER | IRVING | TX | 75061 | |
| Ciaccia, Nicoles D | 16950 Jasmine St Apt 287 | Victorville | CA | 92395 | |
| Ciambelli, Jovanni V | 220 W El Camino Real | Oceanside | CA | 92058 | |
| Ciambelli, Sirena Gloria | 220 N El Camino Real SP 29 | Oceanside | CA | 92058 | |
| Ciapara, Antonio | 147 E Prater Way Apt H | Sparks | NV | 89431 | |
| Cibrian, Manuela | 2930 Alaska Ave | Dallas | TX | 75216-4304 | |
| Cicero, Linda A | 11 houghton st, #1 | Worcester | MA | 01604 | |
| Cienfuegos, Angel G | 2634 N 51st Ave Apt 162 | Phoenix | AZ | 85035-5029 | |
| Cifuntes Torres, Yeline | 2765 green meadow cir | Kissimmee | FL | 34741 | |
| CIGNA GROUP LIFE | PO BOX 13701, ATTN: LINA | PHILADELPHIA | PA | 19101-3701 | |
| CIGNA HEALTH monthly genrl acct | 900 COTTAGE GROVE ROAD | HARTFORD | CT | 06152 | |
| CIGNA MEDICARE SELECT | RECOVERY MANAGEMENT SYSTEMS, PO BOX 32714 | PHOENIX | AZ | 85064 | |
| Cigola, Vincent M | 7229 Shannon Rd | Verona | PA | 15147-2035 | |
| CIMA CONFECTIONS, CORP | 13337 SOUTH STREET #245 | CERRITOS | CA | 90703 | |
| Cimeno, Nicole P | 52 Clinton Ave | Holyoke | MA | 01040 | |
| Cimorelli, Shawn | 597 Bross St., 3 | Cairo | NY | 12413 | |
| CINDY LOPEZ | 2801 MORIN CT. APT 1 | BAKERSFIELD | CA | 93304 | |
| Cintro, Lucia | 24 Windham St, Apt 3 | Worcester | MA | 01610 | |
| Cintron Cruz, Keyla M | Carr. 112 Buzon 248 Arenales | Bajos Isabela | PR | 00662 | |
| Cintron Rodriguez, Jessica | 108 Alan A Dale | El Paso | TX | 79924 | |
| Cintron Serrano, Mildred | C/ 15 # 50 Parc Hill Brothers | Sab Juan | PR | 00924 | |
| Cintron, Celia I | 414 Chesnut St | Springfield | MA | 01104 | |
| Cintron, Cristian | 70 Edmund Wynne Cir | Springfield | MA | 01109 | |
| Cintron, Keysha | 597 Driving Park Ave | Rochester | NY | 14613 | |
| Cintron, Mayra | 3411 N 2nd St | Philadelphia | PA | 19140 | |
| Cintron, Miguel A | 1924 E Birch St | Philadelphia | PA | 14134 | |
| Cintron, Nilda M | P.O. Box 29 | Fagardo | PR | 00738 | |
| Cintron, Ruperto | 26 Market St | New Britain | CT | 06051 | |
| Cintron, Yaidra E | H.C. # 4 Box 6411 | Yabucoa | PR | 00767 | |
| Cintron, Yamilette I | 15 May St, Apt 1 | Worcester | MA | 01610 | |
| CIRCLE GLASS | 1065 SHEPHERD AVENUE | BROOKLYN | NY | 11208-5713 | |
| CIRCUIT COURT BALTIMORE CITY | BUIESNESS LICENSES, ROOM 627, COURTHOUSE WEST, 100 NORTH CALVERT STREET | BALTIMORE | MA | 21202 | |
| Ciriaco, Angelica | 81436 Francis Ave. | Indio | CA | 92201 | |
| Cirino, Joelis | 217 Ashmun St | New Haven | CT | 06511-3566 | |
| Cirino, Kelvin | 520 Seymour Apt. 1 | Cyracuse | NY | 13204 | |
| Cirino-Carrasquillo, Melissa A | 445 Shonnard St | Syracuse | NY | 13204 | |
| Cirlos Ojeda, Darlene M | 128 San Mateo Walk | San Antonio | TX | 78207 | |
| Cirlos, Jennifer M | 814 Proctor Blvd | San Antonio | TX | 78221 | |
| CIRTCELE ELECTRIC | 1919 N ROSEMONT | MESA | AZ | 85205 | |
| Cisnero Vasquez, Patricia Y | 12215 Northwood Forest Dr | Houston | TX | 77039 | |
| Cisneros Castillo, Jocelyn | 13969 Green Vista Dr | Fontana | CA | 92337 | |
| Cisneros III, Antonio A | 88 N Jackson Ave, Apt 325 | San Jose | CA | 95116 | |
| Cisneros Moreno, Ana L | 613 Slaughter St, Apt 203 | Arlington | TX | 76011 | |
| Cisneros Rumbo, Yisel | 308 Hula Hula | Long Beach | CA | 90805 | |
| Cisneros, Amberly E | 3130 Sunnybrook Road, Apt # 106 | Corpus Cristi | TX | 78415 | |
| Cisneros, Aurora Y | 4622 Ridgepoint Dr | Dallas | TX | 75211-7730 | |
| Cisneros, Emmalin M | 62 White Ln | Bakersfield | CA | 93307 | |
| Cisneros, Erik R | 13916 Halcourt Ave | Norwalk | CA | 90650-3507 | |
| Cisneros, Gabriel | 15620 Rinaldi St | Granada Hills | CA | 91344-4358 | |
| Cisneros, Gregorio | 5006 Elk St, Apt B | Victoria | TX | 77904 | |
| Cisneros, Jazmin | 301 22 nd Ave | Delano | CA | 93215 | |
| Cisneros, Jessica | 3311 Seevers Ave | Dallas | TX | 75216 | |
| Cisneros, Lorenzo S | 9537 Blue Jay St | Corpus Christi | TX | 78418 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Cisneros, Lucia | 6203 Trowbridge | El Paso | TX | 79905 | |
| Cisneros, Monique | 10335 Ashbury creek | San Antonio | TX | 78245 | |
| Cisneros, Nancy A | 1181 Detroit Ave Apt K | Concord | CA | 94520 | |
| Cisneros, Rosalba | 7018 Fuchsia Ln | Humble | TX | 77346 | |
| Cisneros, Samantha | 4415 Baskerville Dr | Garland | TX | 75043 | |
| Cisneros, Sandra E | 3531 W West Ave | Fullerton | CA | 92833 | |
| Cisneros, Sandra L | 4606 1/2 S Normandie Ave | Los angeles | CA | 90037 | |
| Cisneros, Sarah E | 925 Henrietta Dr. | Gallup | NM | 87301 | |
| Cisneros, Tesla | 2008 Sam Houston Drive | Victoria | TX | 77901 | |
| Cisneros, Valerie C | 415 Bradford | San Antonio | TX | 78228 | |
| Cisneros, Vanessa | 492 W. Los Angeles, Apt C | Vista | CA | 92083 | |
| Cisneros, Verenice | 2101 Rogers Ave | Douglas | AZ | 85607 | |
| Cisneros, Yesenia | 19726 Road 231, Apt# H | Strathmore | CA | 93267 | |
| CISPIM | PO BOX 4960, PMB 241 | CAGUAS | PR | 00726 | |
| CITATION PROCESSING CENTER | c/o CATHEDRAL CITY, PO BOX 7275, multiple cities-change | NEWPORT BEACH | CA | 92658-7275 | |
| Citron, Loreine M | 1203 Lead St Apt L | Norfolk | VA | 23504 | |
| Citron, Mariaelena | 15 May St Apt 1 | Worcester | MA | 01610-1476 | |
| CITY CENTER PARKING, INC | 440 S BROADWAY, ATTN: STORE MANAGER | LOS ANGELES | CA | 90013 | |
| CITY HALO/LUXOXURY INC | 1458 S. SAN PEDRO ST. #112 | LOS ANGELES | CA | 90015 | |
| CITY HUNTER CAP | 601 COMMERCIAL AVE | CARLSTADT | NJ | 07072 | |
| CITY NATIONAL BANK | 555 S FLOWER STREET | LOS ANGELES | CA | 90071 | |
| CITY OF ALBUQUERQUE | P.O. BOX 27226 | ALBUQUERQUE | NM | 87125-7226 | |
| CITY OF ALBUQUERQUE | P.O. BOX 25700 | Albuquerque | NM | 87125 | |
| CITY OF ALBUQUERQUE FIRE DEPARTMENT | P.O. BOX 25625 | ALBUQUERQUE | NM | 87125-0625 | |
| CITY OF ALBUQUERQUE-BUSINESS REG. | TREASURY DIVISION/BUS. REGISTRATION, P.O. BOX 17 | Albuquerque | NM | 87103 | |
| CITY OF ANAHEIM Bus Lic. Div | P O BOX 61042 | ANAHEIM | CA | 92803-6142 | |
| CITY OF ANAHEIM-UTILITIES | 201 SOUTH ANAHEIM BOULEVARD, P.O. BOX 3069 | ANAHEIM | CA | 92803-3069 | |
| CITY OF ANTIOCH | ATTN: A/R DEPARTMENT, P.O. BOX 5007 | ANTIOCH | CA | 94531-5007 | |
| CITY OF ANTIOCH | PO BOX 6015 | ARTESIA | CA | 90702-6015 | |
| City of Antioch, CA | 200 H Street | Antioch | CA | 94509-1285 | |
| City of Antioch, CA | PO Box 6015 | Artesia | CA | 90702-6015 | |
| City of Arlington, TX | PO BOX 90020, Utilities | ARLINGTON | TX | 76004-3020 | |
| City of Arlington, TX | 101 W. Abram Street | Arlington | TX | 76010 | |
| CITY OF ATLANTA | BUSINESS TAX DIVISION, CITY HALL SOUTH, 55 TRINITY AVE SW | ATLANTA | GA | 30303 | |
| CITY OF AUSTIN | P.O. BOX 2267 | AUSTIN | TX | 78783-2267 | |
| City of Austin, TX | 625 E. 10th St. | Austin | TX | 78701 | |
| City of Austin, TX | P.O. Box 2267 | Austin | TX | 78783-2267 | |
| CITY OF BAKERSFIELD | P.O. BOX 2057 | BAKERSFIELD | CA | 93303-2057 | |
| City of Bakersfield, CA | 1600 Truxtun Avenue | Bakersfield | CA | 93301 | |
| City of Bakersfield, CA | P.O. Box 2057 | Bakersfield | CA | 93303-2057 | |
| CITY OF BALCONES HEIGHTS | 3300 HILLCREST | BALCONES HEIGHTS | TX | 78201 | |
| CITY OF BALDWIN PARK | PUBLIC WORKS, 13135 E. GARVEY AVE, ATTN: GRAFFITI ABATMENT PROGRAN | BALDWIN PARK | CA | 91706 | |
| CITY OF BALDWIN PARK | ATTN: FINANCE DEPT, 14403 E. PACIFIC BLVD. | BALDWIN PARK | CA | 91706 | |
| CITY OF BARSTOW | 220 E. MT. VIEW | BARSTOW | CA | 92311 | |
| CITY OF BELL GARDENS | 7100 GARFIELD AVE., | BELL GARDENS | CA | 90201 | |
| CITY OF BELL GARDENS ALARM PROGRAM | PO BOX 142828 | IRVING | TX | 75014-2828 | |
| CITY OF BOSTON | PO BOX 55810 | BOSTON | MA | 02205 | |
| CITY OF BOSTON TREASURY DEPARTMENT | BOSTON INSPECTION SRV-HEALTH DIV, 1010 MASSACHUSETTS AVE | BOSTON | MA | 02118 | |
| CITY OF BRAWLEY | 400 MAIN STREET | BRAWLEY | CA | 92227 | |
| City of Brawley, CA | 400 Main Street | Brawley | CA | 92227 | |
| CITY OF BROCKTON | WEIGHTS & MEASURES DEPT, 45 SCHOOL STREET - CITY HALL | BROCKTON | MA | 02301 | |
| CITY OF BROCKTON | OFFICE OF THE COLLECTOR OF TAXES, 45 SCHOOL STREET | BROCKTON | MA | 02301-4059 | |
| City of Brockton, MA | 45 School Street | Brockton | MA | 02301-4059 | |
| CITY OF BURBANK | 150 N. THIRD ST | BURBANK | CA | 91502 | |
| CITY OF CALEXICO | 608 HEBER AVENUE | CALEXICO | CA | 92231-2892 | |
| City of Calexico, CA | 608 Heber Avenue | Calexico | CA | 92231 | |
| City of Calexico, CA | PO Box 49367 | SAN JOSE | CA | 95161-9367 | |
| CITY OF CALUMET CITY | 204 PULASKI ROAD | CALUMET CITY | IL | 60409 | |
| CITY OF CARROLLTON | PO BOX 115120 | CARROLLTON | TX | 75011-5120 | |
| City of Carrollton, TX | 1945 E. Jackson Road | Carrollton | TX | 75006 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| City of Carrollton, TX | P.O. Box 115120 | Carrollton | TX | 75011-5120 | |
| CITY OF CATHEDRAL CITY | 68700 AVENIDA LALO GUERRERO | CATHEDRAL CITY | CA | 92234-7031 | |
| CITY OF CERES | BUSINESS LICENSE DEPT, 2720 SECOND STREET | CERES | CA | 95307-3292 | |
| CITY OF CHANDLER -UTILITY | P.O. BOX 52158 | PHOENIX | AZ | 85072-2158 | |
| City of Chandler, AZ | 175 S. Arizona Ave., Ste. A | Chandler | AZ | 85225 | |
| City of Chandler, AZ | PO BOX 52158 | Phoenix | AZ | 85072 | |
| CITY OF CHANDLER-SALES TAX | P.O. BOX 4008, MAIL STOP 701 | CHANDLER | AZ | 85244-4008 | |
| CITY OF CHARLOTTE | BILLING CENTER, PO BOX 1316 | CHARLOTTE | NC | 28201-1316 | |
| CITY OF CHARLOTTE | PO BOX 31032 | CHARLOTTE | NC | 28231-1032 | |
| City of Charlotte, NC | PO Box 1316, Billing Center | Charlotte | NC | 28201-1316 | |
| City of Charlotte, NC | 600 East 4th Street | Charlotte | NC | 28202 | |
| CITY OF CHICAGO | DEPARTMENT OF FINANCE, CITY HALL ROOM 800, 121 NORTH LASALLE STREET | CHICAGO | IL | 60602 | |
| CITY OF CHICAGO | 740 N. SEDGWICK ST, FALSE ALARM DEPT | CHICAGO | IL | 60654 | |
| CITY OF CHICAGO | DEPARTMENT OF FINANCE, PO BOX 88298 | CHICAGO | IL | 60680 | |
| CITY OF CHICAGO | DEPARMTNE OF BUILDINGS, 2045 W WASHINGTON BLVD | CHICAGO | IL | 60612 | |
| CITY OF CHICAGO | P.O. BOX 71429 | CHICAGO | IL | 60694-1429 | |
| CITY OF CHICAGO FMPS | PO BOX 71630 | CHICAGO | IL | 60694-7163 | |
| CITY OF CHULA VISTA | SEWER BILLING DIVISION, P.O. BOX 120755 | CHULA VISTA | CA | 91912-3855 | |
| CITY OF CHULA VISTA | ALARM PROGRAM, P.O. BOX 142588 | IRVING | TX | 75014-2588 | |
| City of Chula Vista, CA | 276 Fourth Avenue | Chula Vista | CA | 91910 | |
| City of Chula Vista, CA | P.O. Box 120755 | Chula Vista | CA | 91912-0755 | |
| CITY OF CHULA VISTA-BUS.LIC. | BUSINESS LICENSE DEPT., P.O. BOX 7549 | CHULA VISTA | CA | 91912 | |
| CITY OF CHULA VISTA-BUSINESS LIC. | Planning & Building Dept., P.O. Box 7549 | Chula Vista | CA | 91912 | |
| CITY OF CLEVELAD DIVISION OF WATER | PO BOX 94540 | CLEVELAND | OH | 44101-4540 | |
| CITY OF CLEVELAND HEIGHTS | 40 SEVERANCE CIRCLE | CLEVELAND HEIGHTS | OH | 44118 | |
| CITY OF COACHELLA | 1515 SIXTH STREET | COACHELLA | CA | 92236 | |
| City of Coachella, CA | 1515 Sixth Street | Coachella | CA | 92236 | |
| CITY OF COLUMBIA BUSINESS LICENSE | DIVISION, 1339 MAIN STREET | COLUMBIA | SC | 29201 | |
| CITY OF COMPTON BUSINESS LICENCSE | 205 SOUTH WILLOWBROOK AVENUE | COMPTON | CA | 90220 | |
| City of Compton Municipal Water Dept | 205 S Willowbrook Ave | Compton | CA | 90220 | |
| City of Compton Municipal Water Dept | DEPT LA 23194 | Pasadena | CA | 91185-3194 | |
| CITY OF CONCORD | PO BOX 580469 | CHARLOTTE | NC | 28258-0469 | |
| CITY OF CONCORD TAX COLLECTOR | P O BOX 580473 | CHARLOTTE | NC | 28258-0473 | |
| City of Concord, NC | P.O. Box 580469, Collections Dept | Charlotte | NC | 28258-0469 | |
| City of Concord, NC | 35 Cabarrus Ave W | Concord | NC | 28025 | |
| CITY OF CORONA | PO BOX 6040, DEPARTMENT OF WATER AND POWER | ARTESIA | CA | 90702-6040 | |
| City of Corona, CA | 755 Public Safety Way | Corona | CA | 92880 | |
| City of Corona, CA | PO Box 6040 | Artesia | CA | 90702-6040 | |
| CITY OF CORONA-BUSINESS LICENSE DIV | P.O. BOX 940, 400 SOUTH VICENTIA AVE | CORONA | CA | 92878-0940 | |
| CITY OF CORPUS CHRISTI | P.O. BOX 659722 | SAN ANTONIO | TX | 78265-9722 | |
| City of Corpus Christi, TX | 2726 Holly Road | Corpus Christi | TX | 78415 | |
| City of Corpus Christi, TX | PO Box 659880 | SAN ANTONIO | TX | 78265-9143 | |
| CITY OF COVINA | BUSINESS LICENSE DIVISION, 125 E. COLLEGE ST. | COVINA | CA | 91723 | |
| CITY OF COVINA | ALARM PROGRAM, PO BOX 141565 | IRVING | TX | 75014-1565 | |
| CITY OF COVINA | 444 N. CITRUS AVE | COVINA | CA | 91723 | |
| CITY OF DALLAS | "CITY HALL, 2D SOUTH | DALLAS | TX | 75277 | |
| CITY OF DALLAS - SECURITY ALARM | P.O. BOX 139076 | DALLAS | TX | 75313-9076 | |
| City of Dallas, TX | CITY HALL 2D South | Dallas | TX | 75277 | |
| CITY OF DALLAS/FIRE REINSP. | ATTN: REINSPECTION COLLECTIONS, 1551 BAYLOR ST. #400 | DALLAS | TX | 75226 | |
| CITY OF DEL RIO TAX OFFICE-PROP TAX | 109 W. BROADWAY, TAX ASSESSOR / COLLECTOR | DEL RIO | TX | 78840 | |
| City of Del Rio Water & Gas Dept. | 109 WEST BROADWAY | DEL RIO | TX | 78840-5502 | |
| CITY OF DELANO | P.O. BOX 3010, 1015 11TH AVENUE | DELANO | CA | 93216 | |
| City of Delano, CA | 1107 Lytle Road | Delano | CA | 93215 | |
| City of Delano, CA | P.O. Box 3010 | Delano | CA | 93216-3010 | |
| CITY OF DELANO-UTILITY | P.O.BOX 3010 | DELANO | CA | 93216 | |
| CITY OF DOUGLAS | 425 10TH STREET | DOUGLAS | AZ | 85607 | |
| CITY OF DOWNEY | PO BOX 7016 | DOWNEY | CA | 90241 | |
| City of Downey, CA | PO Box 130, Water Division | Downey | CA | 90241 | |
| City of Downey, CA | 11111 Brookshire Avenue | Downey | CA | 90241 | |
| CITY OF DOWNEY-WATER DIVISION | WATER DIVISION, DEPT. LA 23221 | PASADENA | CA | 91185-3221 | |
| CITY OF EAGLE PASS | 100 SOUTH MONROE | EAGLE PASS | TX | 78852 | |
| CITY OF EAGLE PASS WATER WORKS | P.O. BOX 808 | EAGLE PASS | TX | 78853 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| City of Eagle Pass Water Works System,TX | 2107 N. Veterans Blvd. | Eagle Pass | TX | 78852 | |
| City of Eagle Pass Water Works System,TX | P.O. Box 808 | Eagle Pass | TX | 78853-0808 | |
| CITY OF EDINBURG | P.O. BOX 1169 | EDINBURG | TX | 78540-1169 | |
| City of Edinburg, TX | 415 W. University Drive | Edinburg | TX | 78541 | |
| City of Edinburg, TX | P.O. Box 1169 | Edinburg | TX | 78540 | |
| CITY OF EL CAJON | BUSINESS LICENSE DIVISION, P.O. BOX 511378 | LOS ANGELES | CA | 90051-7933 | |
| CITY OF EL CENTRO | 1275 MAIN STREET | EL CENTRO | CA | 92243 | |
| CITY OF EL CENTRO UTILITY | P.O. BOX 2328 | EL CENTRO | CA | 92244 | |
| CITY OF EL PASO | DEVELOPMENT SVC/ 5TH FLOOR, TWO CIVIC CENTER DRIVE, CUSTOMER SERVICE & BUSINESS CENTER | EL PASO | TX | 79901-1196 | |
| CITY OF EL PASO | PO BOX 1890, FINANCIAL SERVICES | EL PASO | TX | 79950 | |
| CITY OF ELIZABETH | DIVISION OF HEALTH, 50 WINFIELD SCOTT PLAZA, G-1 | ELIZABETH | NJ | 07201-2462 | |
| CITY OF ESCONDIDO | ATTN: CODE ENFORCMENT DIVISION, 201 NORTH BROADWAY | ESCONDIDO | CA | 92025 | |
| CITY OF ESCONDIDO | 201 NORTH BROADWAY | ESCONDIDO | CA | 92025 | |
| CITY OF ESCONDIDO - ALARM DEPT. | P.O. BOX 1783 | ESCONDIDO | CA | 92033 | |
| CITY OF ESCONDIDO UTILITY BILLING* | P.O. BOX 460009 | ESCONDIDO | CA | 92046-0009 | |
| City of Escondido, CA | City Hall, First Floor, 201 North Broadway | Escondido | CA | 92025 | |
| City of Escondido, CA | P.O. Box 460009, Utility Billing | Escondido | CA | 92046-0009 | |
| CITY OF FONTANA-BUS.LIC. | BUSINESS LICENSE, 8353 SIERRA AVENUE | FONTANA | CA | 92335-3528 | |
| CITY OF FORT WORTH | FIRE DEPARTMENT REVENUE GROUP, 505 W FELIX ST | FORT WORTH | TX | 76115 | |
| CITY OF FORTWORTH , TEXAS | AUTOMATED RED LIGHT ENFORCEMENT, PO BOX 742503 | CINCINNATI | OH | 45274-2503 | |
| CITY OF FRESNO * | P.O. BOX 2069 | FRESNO | CA | 93718-2069 | |
| City of Fresno, CA | P.O. Box 2069, Utility Billing and Collections Division | Fresno | CA | 93718 | |
| City of Fresno, CA | 2600 Fresno Street | Fresno | CA | 93721 | |
| CITY OF FRESNO-BUSINESS TAX | PO Box 45017 | Fresno | CA | 93718-5017 | |
| CITY OF FULLERTON | 303 WEST COMMONWEALTH AVE. | FULLERTON | CA | 92832 | |
| CITY OF FULLERTON WATER UTILITY | P.O. BOX 7190 | PASADENA | CA | 91109-7190 | |
| City of Fullerton, CA | Utility Services Division, 303 W. Commonwealth Avenue, 1st Floor, Central Cashier | Fullerton | CA | 92832 | |
| City of Fullerton, CA | PO Box 7190, Payment Processing Center | Pasadena | CA | 91109-7190 | |
| CITY OF FULLERTON-BUSINESS LICENSE | 303 W. COMMONWEALTH AVENUE | FULLERTON | CA | 92832 | |
| CITY OF GALLUP-BUS.LIC. | 110 WEST AZTEC, P.O. BOX 1270, CITY CLERK'S OFFICE | GALLUP | NM | 87305 | |
| CITY OF GARDEN GROVE | ATT: ALARM ORDINANCE COORDINATOR, 11301 ACACIA PARKWAY, P.O. BOX 3070 | GARDEN GROVE | CA | 92840 | |
| CITY OF GARDEN GROVE * | 11222 ACACIA PARKWAY | GARDEN GROVE | CA | 92840 | |
| City of Garden Grove, CA | Garden Grove Municipal Service Center , 13802 Newhope Street | Garden Grove | CA | 92843 | |
| City of Garden Grove, CA | P.O. Box 3070 | Garden Grove | CA | 92842 | |
| CITY OF GASTONIA | PO BOX 580068 | CHARLOTTE | NC | 28258-0068 | |
| City of Gastonia, NC | Garland Business Center, 1st Floor, 150 S. York Street | Gastonia | NC | 28052 | |
| City of Gastonia, NC | PO Box 580068 | Charlotte | NC | 28258-0068 | |
| City of Glendale, AZ/500 | P.O. Box 500, Water Deparment | Glendale | AZ | 85311-0500 | |
| City of Glendale, AZ/500 | 7070 W. Northern Ave. | Glendale | AZ | 85303 | |
| CITY OF GLENDALE-SALES TAX | PO BOX 800, ATTN: PRIVILEGE TAX SECTION | GLENDALE | AZ | 85311-0800 | |
| CITY OF GLENDALE-UTILITIES | P.O. BOX 500 | GLENDALE | AZ | 85311-500 | |
| CITY OF GOODYEAR-UTILITY BILL | FINANCE DEPARTMENT, 190 N. LITCHFIELD ROAD | GOODYEAR | AZ | 85338 | |
| CITY OF GRAND PRAIRIE WATER | UTILITIES, PO BOX 660814 | DALLAS | TX | 75266-0814 | |
| City of Grand Prairie, TX | PO BOX 660814, WATER UTILITY | Dallas | TX | 75266-0814 | |
| City of Grand Prairie, TX | 317 College St. | Grand Prairie | TX | 75050 | |
| CITY OF GREENBELT | 25 CRESCENT ROAD | GREENBELT | MD | 20770 | |
| CITY OF GRIDLEY | 685 KENTUCKY STREET | GRIDLEY | CA | 95948 | |
| CITY OF HANFORD | 315 N. DOUTY STREET | HANFORD | CA | 93230-3951 | |
| CITY OF HANFORD UTILITY SE | 315 NORTH DOUTY STREET | HANFORD | CA | 93230 | |
| City of Hanford, CA | 315 North Douty | Hanford | CA | 93230 | |
| CITY OF HARLINGEN POLICE DEPT. | ATTN: ALARM SECTION, 1018 FAIR PARK BLVD. | HARLINGEN | TX | 78550 | |
| CITY OF HAWTHORNE | DEPARTMENT OF LICENSING, 4455 W. 126TH STREET | HAWTHORNE | CA | 90250 | |
| CITY OF HEMET | 445 E FLORIDA AVE | HEMET | CA | 92543 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| City of Hemet, CA | 445 East Florida Ave | Hemet | CA | 92543 | |
| CITY OF HENDERSON | PO BOX 95050 | HENDERSON | NV | 89009-5050 | |
| CITY OF HIALEAH | DEPT. OF PUBLIC WORKS, ATTN: AJ, 3700 W. 4TH AVENUE | HIALEAH | FL | 33012-4298 | |
| CITY OF HIALEAH | 501 PALM AVE | HIALEAH | FL | 33010-4719 | |
| City of Hialeah, FL-Dept of Water & Sewe | 3700 W 4th Ave | Hialeah | FL | 33012 | |
| CITY OF HICKORY | PO BOX 580069 | CHARLOTTE | NC | 28258-0069 | |
| City of Hickory, NC | 1441 9th Avenue | Hickory | NC | 28601 | |
| City of Hickory, NC | Box 398 | Hickory | NC | 28603-0398 | |
| CITY OF HIDALGO | 704 EAST TEXANO DRIVE | HIDALGO | TX | 78557 | |
| City of Hidalgo, TX | 704 E Ramon Ayala Dr | Hidalgo | TX | 78557 | |
| CITY OF HIDALGO-POLICE DEPT. | C/O ALARMS DIVISIONS, 211 E. ESPERANZA | HIDALGO | TX | 78557 | |
| CITY OF HOLLYWOOD | UTILITY BILLING PROCESSING CENTER, PO BOX 229187 | HOLLYWOOD | FL | 33022-9187 | |
| City of Hollywood, FL | Utility Billing and Customer Service, 2600 Hollywood Boulevard, Room 103 | Hollywood | FL | 33020 | |
| City of Hollywood, FL | PO BOX 229187, UTILITY BILL PROCESSING CENTER | HOLLYWOOD | FL | 33022-9187 | |
| CITY OF HOUSTON | MECHANICAL SECTION-BOILERS, P.O. BOX 2688 | HOUSTON | TX | 77252-2688 | |
| CITY OF HOUSTON | SIGN ADMINISTRATION, PO BOX 2688 | HOUSTON | TX | 77252-2688 | |
| CITY OF HOUSTON | DEPARTMENT OF HEALTH & HUMAN SRVCS., P.O. BOX 300008 | HOUSTON | TX | 77230-0008 | |
| CITY OF HOUSTON - ARA ALARM ADM. | P.O.BOX 203887 | HOUSTON | TX | 77216-3887 | |
| CITY OF HOUSTON (SWMD) | SOLID WASTE MANAGEMENT DEPT., P.O. BOX 1562 | HOUSTON | TX | 77251-1562 | |
| CITY OF HOUSTON, FIRE DEPT. | P.O. BOX 3625 | HOUSTON | TX | 77253 | |
| City of Houston, TX - Water/Wastewater | 901 Bagby | Houston | TX | 77002 | |
| City of Houston, TX - Water/Wastewater | PO Box 1560 | Houston | TX | 77251-1560 | |
| CITY OF HOUSTON-WATER DEPT. | P.O. BOX 1560 | HOUSTON | TX | 77251 | |
| CITY OF HUNTINGTON PARK | 6550 MILES AVE., REVNUE COLLECTIONS OFFICE | HUNTINGTON PARK | CA | 90255 | |
| City of Huntington Park, CA | Customer Service Counter, 6550 Miles Avenue | Huntington Park | CA | 90255 | |
| City of Huntington Park, CA | PO Box 844646 | Los Angeles | CA | 90084-4646 | |
| CITY OF INDIO | 100 CIVIC CENTER MALL, P.O. BOX 1788 | INDIO | CA | 92201 | |
| CITY OF INGLEWOOD | FINANCE DEPARTMENT, P.O. BOX 6500 | INGLEWOOD | CA | 90312-6500 | |
| CITY OF INGLEWOOD-BUSINESS LICENSE | ONE MANCHESTER BLVD, IST FLOOR, P.O. BOX 6500 | INGLEWOOD | CA | 90301 | |
| CITY OF KILLEEN | UTILITY COLLECTION DEPARTMENT, PO BOX 549 | KILLEEN | TX | 76540-0549 | |
| CITY OF KINGMAN | 310 NORTH 4TH STREET | KINGMAN | AZ | 86401-5817 | |
| City of Kingman, AZ | 310 North 4th Street | Kingman | AZ | 86401 | |
| CITY OF KISSIMMEE | DEVELOPMENT SERVS. - BLDG DIVISION, 101 CHURCH STREET, SUITE 120 | KISSIMMEE | FL | 34741-5054 | |
| CITY OF LA PUENTE-BUS.LIC. | 15900 E. MAIN STREET | LA PUENTE | CA | 91744-4788 | |
| CITY OF LA-BUILDING & SAFETY | P.O. BOX 514260 | LOS ANGELES | CA | 90051-4260 | |
| CITY OF LA-FALSE ALARMS | P.O.BOX 30879 | LOS ANGELES | CA | 90030-0879 | |
| CITY OF LAKE ELSINORE | 130 SOUTH MAIN STREET | LAKE ELSINORE | CA | 92530 | |
| CITY OF LANCASTER-BUSINESS LIC. | FINANCE DEPARTMENT, 44933 FERN AVENUE | LANCASTER | CA | 93534-2461 | |
| CITY OF LAREDO | 1110 HOUSTON, P.O. BOX 6548 | LAREDO | TX | 78042-6548 | |
| CITY OF LAREDO - ALARM | P.O. BOX 6548, 1102 BOB BULLOCK LOOP | LAREDO | TX | 78042-6548 | |
| City of Laredo Utilities | 1102 Bob Bullock Loop | Laredo | TX | 78043 | |
| City of Laredo Utilities | PO Box 6548 | Laredo | TX | 78042 | |
| CITY OF LAS CRUCES * | P O BOX 20000 | LAS CRUCES | NM | 88004-9002 | |
| City of Las Cruces, NM | 700 North Main | Las Cruces | NM | 88001 | |
| City of Las Cruces, NM | P.O. Box 20000 | Las Cruces | NM | 88004 | |
| CITY OF LAS CRUCES-alarm only | P.O. BOX 20000 | LAS CRUCES | NM | 88004-9002 | |
| CITY OF LAS CRUCES-BUS.REG. | BUSINESS REGISTRATION, P.O. BOX 20000 | LAS CRUCES | NM | 88004 | |
| CITY OF LAS VEGAS | DEPARTMENT OF FINANCE, PO BOX 748027 | LOS ANGELES | CA | 90074-8027 | |
| CITY OF LAS VEGAS | FINANCE 4TH FLOOR, 495 S MAIN ST | LAS VEGAS | NV | 89101 | |
| City of Las Vegas - Sewer | PO Box 748022, Department of Finance & Bus Services | Los Angeles | CA | 90074-8022 | |
| City of Las Vegas - Sewer | 2250 Las Vegas Blvd N. | North Las Vegas | NV | 89030 | |
| CITY OF LAS VEGAS DEPARTMENT OF | BUILDING AND SAFTEY CODE ENFOR. DIV, 333 N. RANCHO DR. 2ND FLOOR | LAS VEGAS | NV | 89106 | |
| CITY OF LAS VEGAS-BUSINESS LICENSE | DEPT.OF FINANCE & BUSINESS SERVICES, P.O. BOX 52799 | PHOENIX | AZ | 85072 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| CITY OF LAS VEGAS-SEWER | CITY OF LAS VEGAS ANNUAL SEWER, SERVICE FEES/DEPT.FINAN.& BUS.SRVS., P.O.BOX 748022 | LOS ANGELES | CA | 90074-8022 | |
| CITY OF LEMON GROVE-BUS.LIC. | 3232 MAIN STREET | LEMON GROVE | CA | 91945 | |
| CITY OF LOMPOC | 100 CIVIC CENTER PLAZA | LOMPOC | CA | 93438-8001 | |
| City of Lompoc, CA | 100 Civic Center Plaza | Lompoc | CA | 93436-6916 | |
| CITY OF LONG BEACH | BUSINESS LICENSE SECTION, 333 W. OCEAN BLVD. PLAZA LEVEL | LONG BEACH | CA | 90802 | |
| CITY OF LONG BEACH- ALARM PERMITS | 333 W OCEAN BLVD | LONG BEACH | CA | 90802-4604 | |
| CITY OF LONG BEACH* | P.O. BOX 630 | LONG BEACH | CA | 90842-0001 | |
| City of Long Beach, CA | P.O. Box 630, Gas, Water, Sewer, & Refuse Utilities | Long Beach | CA | 90842-0001 | |
| City of Long Beach, CA | 333 W Ocean Blvd, Lobby Level | Long Beach | CA | 90842-0001 | |
| CITY OF LOS ANGELES | OFFICE OF FINANCE, P.O. BOX 30716 | LOS ANGELES | CA | 90030-0716 | |
| CITY OF LOS ANGELES | OFFICE OF FINANCE, P.O. BOX 51112 | LOS ANGELES | CA | 90051-5412 | |
| CITY OF LOS ANGELES | OFFICE OF FINANCE, PO BOX 513996 | LOS ANGELES | CA | 90051-3996 | |
| CITY OF LOS ANGELES | P.O.BOX 30968 | LOS ANGELES | CA | 90030-0968 | |
| CITY OF LOS ANGELES | P.O. BOX 30420 | LOS ANGELES | CA | 90030 | |
| CITY OF LOS ANGELES - OFFICE OF | FINANCE, CITYWIDE COLLECTIONS UNIT, 200 N. SPRING STREET, ROOM 1225 | LOS ANGELES | CA | 90012 | |
| CITY OF LOS ANGELES FALSE ALARMS | PO BOX 30879 | LOS ANGELES | CA | 90030-0879 | |
| CITY OF LYNWOOD | 11330 BULLIS ROAD | LYNWOOD | CA | 90262-3665 | |
| City of Lynwood, CA | 11330 Bullis Rd, Attn: Water Billing Division | Lynwood | CA | 90262-3665 | |
| CITY OF MADERA | PARKING & BUSINESS DIST. ASSESSMENT, 205 W 4TH ST | MADERA | CA | 93637 | |
| CITY OF MADERA | 120 N. E STREET | MADERA | CA | 93638 | |
| City of Madera, CA | 1030 S. Gateway Drive | Madera | CA | 93637 | |
| City of Madera, CA | PO Box 45806 | San Francisco | CA | 94145-0806 | |
| CITY OF MADERA-BUSINESS LICENSE | BUSINESS LICENSE DIVISION, 205 W. 4TH ST | MADERA | CA | 93637 | |
| CITY OF MADERA-UTILITY | UTILITY BILLING DEPARTMENT, 205 W. 4TH STREET | MADERA | CA | 93637 | |
| CITY OF MADISON HEIGHTS | WATER & SEWER DEPARTMENT, 300 W. 13 MILE RD. | MADISON HEIGHTS | MI | 48071 | |
| CITY OF MADISON HEIGHTS | CITY CLERK'S OFFICE, 300 W 13 MILE RD | MADISON HEIGHTS | MI | 48071 | |
| City of Madison Heights, MI | 300 West Thirteen Mile Road, Water & Sewer Department | Madison Heights | MI | 48071 | |
| CITY OF MALDEN | 200 PLEASANT ST, ROOM 629 | MALDEN | MA | 02148 | |
| CITY OF MALDEN | TREASURE'S OFFICE, 110 PLEASANT ST | MALDEN | MA | 02148 | |
| CITY OF MALDEN | PO BOX 9101 | MALDEN | MA | 02148-9101 | |
| CITY OF MALDEN FIRE CODE VIALATION | 1 SPRAGUE STREET | MALDEN | MA | 02148 | |
| CITY OF MARGATE | 901 NW 66 AVENUE | MARGATE | FL | 33063 | |
| City of Margate, FL | 5790 Margate Boulevard | Margate | FL | 33063 | |
| City of Margate, FL | PO Box 30318 | Tampa | FL | 33630-3318 | |
| CITY OF MARKHAM | 16313 S. KEDZIE PARKWAY | MARKHAM | IL | 60428 | |
| City of Markham, IL | 16313 South Kedzie Parkway | Markham | IL | 60426 | |
| CITY OF McALLEN | POLICE DEPT.-ALARM DIVISION, PO BOX 220 | McALLEN | TX | 78505-0220 | |
| CITY OF MERCED * | FINANCE OFFICE, 678 WEST 18TH STREET | MERCED | CA | 95340 | |
| CITY OF MERCED POLICE DEPARTMENT | 611 W 22ND STREET | MERCED | CA | 95340 | |
| City of Merced, CA | 678 W 18th St, Dept UB | Merced | CA | 95340 | |
| CITY OF MESA | P.O. BOX 1466 | MESA | AZ | 85211-1466 | |
| CITY OF MESA-SALES TAX | P.O. BOX 16350 | MESA | AZ | 85211-6350 | |
| CITY OF MESQUITE UTILITIES | P.O. BOX 850287 | MESQUITE | TX | 75185-0287 | |
| City of Mesquite, TX | P.O. Box 850287, Utilities | Mesquite | TX | 75185-0287 | |
| City of Mesquite, TX | 757 N. Galloway Ave. | Mesquite | TX | 75149 | |
| CITY OF METHUEN | P.O. BOX 397 | MEDFORD | MA | 02155 | |
| CITY OF METHUEN - HEALTH DEPATMENT | SEARLES BUILDING, 41 PLEASANT STREET, STE 203 | METHUEN | MA | 01844 | |
| CITY OF MILWAUKEE | PO BOX 514062, OFFICE OF THE CITY TREASURER | MILWAUKEE | WI | 53203-3462 | |
| CITY OF MISSION | 1201 EAST 8th STREET | MISSION | TX | 78572 | |
| City of Mission,TX | 1201 East 8th St | Mission | TX | 78572-5812 | |
| CITY OF MODESTO | PO BOX 3442 | MODESTO | CA | 95353-3442 | |
| CITY OF MONTCLAIR * | PO BOX 2308 | MONTCLAIR | CA | 91763 | |
| City of Montclair, CA | Monte Vista Water District, 10575 Central Avenue | Montclair | CA | 91763 | |
| City of Montclair, CA | P.O. Box 2308 | Montclair | CA | 91763 | |
| CITY OF MONTEREY PARK | 320 W. NEWMARK AVE | MONTEREY PARK | CA | 91754 | |
| CITY OF MORENO VALLEY | P.O.BOX 80005 | MORENO VALLEY | CA | 92552-0805 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| CITY OF MORENO VALLEY FINANCE DEPT. | P.O. BOX 88005 | MORENO VALLEY | CA | 92552-0805 | |
| CITY OF MORROW | PUBLIC WORKS DEPARTMENT, 6311-C MURPHY DRIVE | MORROW | GA | 30260 | |
| CITY OF MORROW | TAX DEPARTMENT, 1500 MORROW ROAD | MORROW | GA | 30260-1654 | |
| CITY OF NATIONAL CITY | 1243 NATIONAL CITY BLVD. | NATIONAL CITY | CA | 91950 | |
| CITY OF NEW BEDFORD | OFFICE OF THE COLLECTOR OF TAXES, 133 WILLKEM ST, ROOM 101 | NEW BEDFORD | MA | 02740 | |
| CITY OF NEWPORT NEWS | COMMISSIONER OF THE REVENUE, 2400 WASHINGTON AVE | NEWPORT NEWS | VA | 23607 | |
| CITY OF NEWPORT NEWS | P O BOX 975 | NEWPORT NEWS | VA | 23607-0975 | |
| CITY OF NOGALES | 777 NORTH GRAND AVENUE | NOGALES | AZ | 85621 | |
| City of Nogales, AZ | 777 North Grand Avenue | Nogales | AZ | 85621 | |
| CITY OF NOGALES-SALES TAX | CITY TREASURER/LICENSE DIVISION, 777 NORTH GRAND AVENUE | NOGALES | AZ | 85621 | |
| CITY OF NORFOLK | COMMISSIONER OF THE REVENUE, PO BOX 2260 | NORFOLK | VA | 23501-2260 | |
| CITY OF NORTH LAS VEGAS | BUSINESS LICENSE DIVISION, 2250 NORTH LAS VEGAS BLVD, SUITE 110 | NORTH LAS VEGAS | NV | 89030 | |
| CITY OF NORTH LAS VEGAS | UTILITIES DEPARTMENT, P.O. BOX 360118 | NORTH LAS VEGAS | NV | 89036-0118 | |
| City of North Las Vegas, NV | Director of Utilities, Randall E. DeVaul, 2250 Las Vegas Boulevard North | North Las Vegas | NV | 89030 | |
| City of North Las Vegas, NV- Finance Dep | PO Box 360118 | NORTH LAS VEGAS | NV | 89036-0118 | |
| CITY OF NORTH LAUDERDALE | PO BOX 152546 | CAPE CORAL | FL | 33915-2546 | |
| City of North Lauderdale, FL | 701 SW 71st Avenue, Utility Billing | North Lauderdale | FL | 33068 | |
| CITY OF NORWALK | FINANCE DEPARTMENT, P.O. BOX 1030 | NORWALK | CA | 90651-1030 | |
| CITY OF OAK PARK | TECHNICAL & PLANNING SERVICES, 14300 OAK PARK BLVD | OAK PARK | MI | 48237 | |
| CITY OF OAK PARK * | WATER SUPPLY SYSTEM, 14000 OAK PARK BLVD | OAK PARK | MI | 48237 | |
| CITY OF OAK PARK TREASURER | 10600 CAPITAL ST | OAK PARK | MI | 48237 | |
| City of Oak Park, MI | 14000 Oak Park Blvd, Water Supply System | Oak Park | MI | 48237-2082 | |
| CITY OF OAKLAND | CITYWIDE COLLECTIONS, 250 FRANK H. OGAWA PLAZA, #3341 | OAKLAND | CA | 94612 | |
| CITY OF OAKLAND | FINANCE DEPT REVENUE MANGMT BUREAU, 250 FRANK H. OGAWA PLAZA, SUITE 1320 | OAKLAND | CA | 94612 | |
| CITY OF OCEANSIDE | 300 N. COAST HIGHWAY | OCEANSIDE | CA | 92054 | |
| CITY OF OKLAHOMA CITY | PO BOX 26570 | OKLAHOMA CITY | OK | 73126-0570 | |
| City of Oklahoma City, OK | 420 W Main St., 5th Floor | Oklahoma City | OK | 73102 | |
| City of Oklahoma City, OK | PO BOX 26570 | Oklahoma City | OK | 73126-0570 | |
| CITY OF OXNARD TREASURER | 214 SOUTH C ST. | OXNARD | CA | 93030 | |
| City of Oxnard, CA | 214 South C St | Oxnard | CA | 93030-5712 | |
| CITY OF OXNARD-BUSINESS LICENSE | 214 SOUTH C STREET | OXNARD | CA | 93030-5790 | |
| CITY OF PALMDALE-BUSINESS LIC. | 38250 SIERRA HIGHWAY | PALMDALE | CA | 93550 | |
| CITY OF PASADENA HEALTH DEPT | 1114 DAVIS ST | PASADENA | TX | 77506 | |
| CITY OF PASADENA PERMIT DEPT. | SIGN DIVISION, 1201 DAVIS STREET | PASADENA | TX | 77506 | |
| CITY OF PASADENA* | PO BOX 1337 | PASADENA | TX | 77501 | |
| City of Pasadena, TX | 1202 Southmore | Pasadena | TX | 77501 | |
| City of Pasadena, TX | P.O. Box 1337 | Pasadena | TX | 77501 | |
| CITY OF PEMBROKE PINES | 10100 PINES BLVD, 5TH FLOOR | PEMBROKE PINES | IL | 33026 | |
| CITY OF PEMBROKE PINES | 8300 S. PALM DR, UTILITY DEPT | PEMBROKE PINES | FL | 33025 | |
| CITY OF PEMBROKE PINES | 601 CITY CENTER WAY, 3RD FLOOR A/R | PEMBROKE PINES | FL | 33025 | |
| CITY OF PEMBROKE PINES POLICE DEPT | CODE COMPLIANCE UNIT, 18400 JOHNSON ST | PEMBROKE PINES | FL | 33029 | |
| City of Pembroke Pines, FL | Senator Howard C. Forman Campus, 8300 South Palm Drive | Pembroke Pines | FL | 33025 | |
| City of Pembroke Pines, FL | PO Box 269005 | Pembroke Pines | FL | 33026 | |
| CITY OF PERRIS | FINANCE DEPARTMENT, 101 N. "D" SREET | PERRIS | CA | 92570 | |
| CITY OF PHARR | 118 S. CAGE | PHARR | TX | 78577 | |
| CITY OF PHARR FIRE DEPARTMENT | 118 S. CAGE BLVD, 3RD FLOOR | PHARR | TX | 78577 | |
| City of Pharr, TX | City of Pharr – Public Utilities Building, 801 E Sam Houston | Pharr | TX | 78577 | |
| City of Pharr, TX | P.O. Box 1729 | Pharr | TX | 78577 | |
| CITY OF PHILADELPHIA | DEPARTMENT OF REVENUE, WATER REVENUE BUREAU, PO BOX 41496 | PHILADELPHIA | PA | 19101-1496 | |
| CITY OF PHILADELPHIA | CODE VIOLATION ENFORCEMENT DIVISION, DEPARTMENT OF FINANCE, PO BOX 56318 | PHILADELPHIA | PA | 19130-6318 | |
| City of Philadelphia - Water Revenue, PA | Philadelphia Water Department, 1101 Market Street, 5th Floor | Philadelphia | PA | 19107 | |
| City of Philadelphia - Water Revenue, PA | PO BOX 41496 | PHILADELPHIA | PA | 19101-1496 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| CITY OF PHOENIX | POLICE DEPARTMENT, 1717 E. GRANT ST, STE 100 | PHOENIX | AZ | 85034-3401 | |
| CITY OF PHOENIX | P.O.BOX 29115 | PHOENIX | AZ | 85038-9115 | |
| CITY OF PHOENIX* | P.O. BOX 29100 | PHOENIX | AZ | 85038-9100 | |
| City of Phoenix, AZ - 29100 | Phoenix City Hall, 200 W. Washington Street | Phoenix | AZ | 85003 | |
| City of Phoenix, AZ - 29100 | PO Box 29100 | Phoenix | AZ | 85038-9100 | |
| CITY OF PHOENIX-SALES TAX | ATTN: PRIV LIC TAX DESK, P.O. BOX 29125 | PHOENIX | AZ | 85038-9125 | |
| CITY OF PICO RIVERA | P.O. BOX 1016 | PICO RIVERA | CA | 90660 1016 | |
| CITY OF POMONA | ATTN: REVENUE DIV.-UTILITY BILLING, P.O. BOX 51481 | ONTARIO | CA | 91761-0081 | |
| CITY OF POMONA | 490 W MISSION BLVD | POMONA | CA | 91766 | |
| CITY OF POMONA - LIC | CITY HALL, 505 S. GAREY AVE | POMONA | CA | 91769 | |
| City of Pomona, CA | 505 South Garey Avenue | Pomona | CA | 91766 | |
| City of Pomona, CA | PO Box 51481 | Ontario | CA | 91761-0081 | |
| CITY OF PORTERVILLE | 291 NORTH MAIN STREET | PORTERVILLE | CA | 93257 | |
| City of Porterville, CA | 291 North Main St | Porterville | CA | 93257 | |
| CITY OF RALEIGH | REVENEW SERVICES - 03, PO BOX 590 | RALEIGH | NC | 27602-0590 | |
| CITY OF RALEIGH | PO BOX 71081 | CHARLOTTE | NC | 28272-1081 | |
| City of Raleigh, NC | PO Box 71081, ATTN: Utility Billing | Charlotte | NC | 28272-1081 | |
| City of Raleigh, NC | 222 W. Hargett St. | Raleigh | NC | 27601 | |
| CITY OF RANCHO CUCAMONGA | P.O. BOX 807 | RANCHO CUCAMONGA | CA | 91729 | |
| CITY OF RANCHO CUCAMONGA-BUS.LIC. | 10500 CIVIC CENTER DRIVE | RANCHO CUCAMONGA | CA | 91730 | |
| CITY OF REEDLEY | 845 G STREET | REEDLEY | CA | 93654 | |
| City of Reedley, CA | 845 G Street | Reedley | CA | 93654 | |
| CITY OF RELEIGH POLICE DEPARTMENT | FALSE ALARM ORDINANCE PROGRAM, PO BOX 30609 | RALEIGH | NC | 27622-0609 | |
| CITY OF RENO | C/O ALARM TRACKING AND BILLING, PO BOX 26364 | COLORADO SPRINGS | CO | 80936 | |
| CITY OF RENO | BUSINESS LICENSE RENEWALS, PO BOX 1900 | RENO | NV | 89505 | |
| CITY OF RENO | SEWER USE FEES, PO BOX 49045 | SAN JOSE | CA | 95161-9045 | |
| City of Reno, NV | 1355 Capital Blvd | Reno | NV | 89502 | |
| City of Reno, NV | PO Box 49045 | SAN JOSE | CA | 95161 | |
| CITY OF RIALTO | UTILITY BILLING, P.O. BOX 800 | RIALTO | CA | 92377-0800 | |
| CITY OF RIALTO | 150 SOUTH PALM AVENUE | RIALTO | CA | 92376 | |
| CITY OF RIALTO - ALARM PROGRAM | P.O. BOX 845083 | LOS ANGELES | CA | 90084 | |
| CITY OF RICHARDSON | 2100 E CAMPBELL RD, PO BOX 830978 | RICHARDSON | TX | 75083-0978 | |
| CITY OF RICHARDSON | P.O. BOX 831907 | RICHARDSON | TX | 75083 | |
| City of Richardson, TX | 411 W Arapaho Rd. Ste. 101 | Richardson | TX | 75080 | |
| City of Richardson, TX | P.O. Box 831907 | Richardson | TX | 75083 | |
| CITY OF RICHMOND | PO BOX 26624 | RICHMOND | VA | 23261 | |
| CITY OF RICHMOND * | DEPARTMENT OF PUBLIC UTILITIES, PO BOX 26060 | RICHMOND | VA | 23274-0001 | |
| City of Richmond, VA | 900 East Broad Street, Finance Department, Room 102 | Richmond | VA | 23219 | |
| CITY OF RICHMOND, VIRGINA | BUSINESS PERSONAL PROPERTY, P.O. BOX 26505 | RICHMOND | VA | 23261-6505 | |
| CITY OF ROSENBERG* | P.O. BOX 631 | ROSENBERG | TX | 77471-0631 | |
| CITY OF SACRAMENTO | 915 I STREET, ROOM 1214 | SACRAMENTO | CA | 95814 | |
| CITY OF SALINAS | FINANCE DEPARTMENT, 200 LINCOLN AVENUE | SALINAS | CA | 93901-2639 | |
| CITY OF SAN ANTONIO | FINANCIAL SERVICES DIVISION, REVENUE COLLECTIONS, P.O. BOX 60 | SAN ANTONIO | TX | 78291-0060 | |
| CITY OF SAN BERNARDINO | CITY CLERK'S OFFICE, P.O.BOX 1318 | SAN BERNARDINO | CA | 92402-1318 | |
| CITY OF SAN BERNARDINO ALARM PROGRA | P.O. BOX 140576 | IRVING | TX | 75014 | |
| CITY OF SAN BERNARDINO FIRE DEPT. | 200 E. 3RD STREET | SAN BERNARDINO | CA | 92410 | |
| CITY OF SAN DIEGO | CITY TREASURER, P.O. BOX 121536 | SAN DIEGO | CA | 92112-1536 | |
| CITY OF SAN DIEGO WATER DEPARTMENT | 600 B STREET, SUITE 1100 | SAN DIEGO | CA | 92187-0001 | |
| CITY OF SAN FRANCISCO C/O | MAURA PRENDIVILLE COMPLIANCE OFFICR, CITY HALL ROOM 430, 1 DR. CARLTON B GOODLETT PLACE | SAN FRANCISCO | CA | 94102 | |
| CITY OF SAN FRANCISCO C/O | EVIE VALLE COMPLIANCE OFFICER, CITY HALL ROOM 430, 1 DR. CARLTON B GOODLETT PLACE | SAN FRANCISCO | CA | 94102 | |
| CITY OF SAN JOSE | PO BOX 39000, BUSINESS TAX & REG PERMIT, DEPT 34370 | SAN JOSE | CA | 94139 | |
| CITY OF SAN JOSE - UTILITIES | P.O. BOX 11002 | SAN JOSE | CA | 95103-1002 | |
| CITY OF SAN JOSE FIRE DEPARTMENT | BUREAU OF FIRE PREVENTION, P.O.BOX 39000, DEPT #34347 | SAN FRANCISCO | CA | 94139 | |
| CITY OF SAN JOSE TREASURY | 200 E. SANTA CLARA ST. | SAN JOSE | CA | 95113 | |
| City of San Jose, CA | 200 E. Santa Clara St. | San José | CA | 95113 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| City of San Jose, CA | PO Box 398242 | San Francisco | CA | 94139-8242 | |
| CITY OF SAN JOSE-BUSINES TAX | & REG PERMIT DEPT #34370, P.O.BOX 39000 | SAN FRANCISCO | CA | 94139 | |
| CITY OF SAN LEANDRO-BUS.LIC. | FINANCE DEPARTMENT, 835 EAST 14TH STREET | SAN LEANDRO | CA | 94577 | |
| CITY OF SAN LUIS * | P.O. BOX 3750 | SAN LUIS | AZ | 85349-3750 | |
| CITY OF SAN PABLO | 13831 SAN PABLO AVE | SAN PABLO | CA | 94806 | |
| CITY OF SANTA ANA | FINANCE DEPARTMENT M-13, P.O. BOX 1988 | SANTA ANA | CA | 92702 | |
| CITY OF SANTA ANA * | TREASURY DIVISION- MUNICIPALITY, UTILITY SERVICES, 20 CIVIC CENTER PLAZA PO BOX 1964 | SANTA ANA | CA | 92701-1964 | |
| CITY OF SANTA ANA POLICE ASSOCIATIO | PO BOX 10217 | SANTA ANA | CA | 92711-0217 | |
| CITY OF SANTA ANA TREAS DIV | BUSINES LICENSING, 20 CIVIC CENTER PLAZA, P. O. BOX 1964 | SANTA ANA | CA | 92702-1964 | |
| City of Santa Ana, CA | City Hall, 20 Civic Center Plaza | Santa Ana | CA | 92701 | |
| City of Santa Ana, CA | P.O. Box 1964, Municipal Services | Santa Ana | CA | 92702 | |
| CITY OF SANTA MARIA | 204 EAST COOK STREET, ROOM 9 | SANTA MARIA | CA | 93454-5190 | |
| CITY OF SANTA MARIA | CODE COMPLIANCE DIVISION, 204 E. COOK STREET | SANTA MARIA | CA | 93454 | |
| City of Santa Maria, CA | 110 E Cook St RM 9 | Santa Maria | CA | 93454 | |
| CITY OF SANTA ROSA | P.O. BOX 1556 | SANTA ROSA | CA | 95402- | |
| CITY OF SOMERVILLE | DEPT. OF PUBLIC WORKS, 1 FRANEY ROAD | SOMERVILLE | MA | 02145 | |
| CITY OF SOMERVILLE | PO BOX 197 | SOMERVILLE | MA | 02143-0197 | |
| CITY OF SOUTHGATE | DEPARTMENT OF BUILDINH AND SAFETY, 14400 DIX-TOLEDO RD. | SOUTHGATE | MI | 48195 | |
| CITY OF SOUTHGATE | 14400 DIX-TOLEDO ROAD | SOUTHGATE | MI | 48195 | |
| CITY OF SPARKS | 431 PRATER WAY, PO BOX 857 | SPARKS | NV | 89432-0857 | |
| CITY OF SPARKS | ALARM PROGRAM, P.O. BOX 141388 | IRVING | TX | 75014 | |
| CITY OF SPARKS-FINANCE DEPT. | 431 PRATER WAY, P.O.BOX 857 | SPARKS | NV | 89432-0857 | |
| CITY OF SPARTANBURG | PO BOX 1749 | SPARTANBURG | SC | 29304 | |
| CITY OF SPRINGFIELD | FIRE DEPARTMENT HEADQUARTERS, 605 WORTHINGTON STREET | SPRINGFIELD | MA | 01105 | |
| CITY OF SPRINGFIELD | 70 TAPLEY ST | SPRINGFIELD | MA | 01104 | |
| CITY OF SPRINGFIELD | PO BOX 4124 | WOBURN | MA | 01888-4124 | |
| CITY OF STOCKTON | REVENUE SERVICES DIVISION, 345 NORTH EL DORADO STREET | STOCKTON | CA | 95202 | |
| CITY OF STOCKTON POLICE DEPARTMENT | ALARM REDUCTION UNIT, 22 EAST MARKET STREET | STOCKTON | CA | 95202 | |
| CITY OF STOCKTON -UTILITY* | P.O. BOX 201005 | STOCKTON | CA | 95201-9005 | |
| City of Stockton, CA | Regional Wastewater Control Facilities, 2500 Navy Drive | Stockton | CA | 95206 | |
| City of Stockton, CA | PO Box 7193 | Pasadena | CA | 91109-7193 | |
| CITY OF STOCKTON-BUS.LICENSE | P.O. BOX 1570 | STOCKTON | CA | 95201 1570 | |
| CITY OF SUGAR LAND | TREASURY OFFICE, PO BOX 5029 | SUGAR LAND | TX | 77487-5029 | |
| CITY OF SUMTER | LICENSE DIVISION, PO BOX 1449 | SUMTER | SC | 29151 | |
| CITY OF SUMTER | PO BOX 310 | SUMTER | SC | 29151-0310 | |
| City of Sumter, SC | 21 N. Main Street | Sumter | SC | 29150 | |
| City of Sumter, SC | P.O. Box 310 | Sumter | SC | 29151-0310 | |
| CITY OF TAMPA | BUSINESS TAX DIVISION, PO BOX 2200 | TAMPA | FL | 33601 | |
| City of Tampa Utilities | Tampa Municipal Office Building, 306 East Jackson Street | Tampa | FL | 33602 | |
| City of Tampa Utilities | PO Box 30191 | Tampa | FL | 33630-3191 | |
| CITY OF TAMPA UTILITIES-water only | PO BOX 30191 | TAMPA | FL | 33630-3191 | |
| CITY OF TUCSON | CITY HALL, 255 W. ALAMEDA, P.O.BOX 27210 | TUCSON | AZ | 85726 | |
| CITY OF TUCSON | POLICE DEPARTMENT/ALARM UNIT, 1310 W. MIRACLE MILE | TUCSON | AZ | 85705 | |
| CITY OF TUCSON* | P.O. BOX 28804 | TUCSON | AZ | 85726-8804 | |
| City of Tucson, AZ | Tucson Water Department, 310 West Alameda Street | Tucson | AZ | 85701 | |
| City of Tucson, AZ | PO Box 52771 | Phoenix | AZ | 85072-2771 | |
| CITY OF TUCSON-SALES TAX | P.O. BOX 27320 | TUCSON | AZ | 85726-7320 | |
| CITY OF TULARE | 411 E KERN AVE., SUITE F | TULARE | CA | 93274 | |
| City of Tulare, CA | Water and Wastewater Collections Utility Manager, Tim Doyle, 3981 S. K Street | Tulare | CA | 93274 | |
| City of Tulare, CA | PO Box 7005, Municipal Utilities Service Bill | San Francisco | CA | 94120-7005 | |
| CITY OF TURLOCK | 156 S. BROADWAY, SUITE 114 | TURLOCK | CA | 95380-5454 | |
| City of Turlock, CA | Municipal Services, 156 S. Broadway, Ste 270 | Turlock | CA | 95380 | |
| City of Turlock, CA | PO BOX 1230 | SUISUN CITY | CA | 94585-1230 | |
| CITY OF UTICA | 1 KENNEDY PLAZA | UTICA | NY | 13502 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| CITY OF VALLEJO* | COMMERCIAL SERVICES DIVISION, P.O. BOX 3068 | VALLEJO | CA | 94590-5922 | |
| City of Vallejo, CA | 555 Santa Clara Street, 1st Floor | Vallejo | CA | 94590 | |
| City of Vallejo, CA | PO Box 398766 | San Francisco | CA | 94139-8766 | |
| CITY OF VALLEJO-BUSINESS LIC | BUSINESS LICENSE DIVISION, 555 SANTA CLARA STREET 1ST FLOOR, P.O. Box 3068 | VALLEJO | CA | 94590 | |
| CITY OF VICTORVILLE | 14343 CIVIC DRIVE, PO BOX 5001 | VICTORVILLE | CA | 92393 | |
| CITY OF VIRGINIA BEACH | 2401 COURT HOUSE DRIVE | VIRGINIA BEACH | VA | 23456-9002 | |
| CITY OF VISALIA | BUSINESS TAX DIVISION, PO BOX 4002 | VISALIA | CA | 93278-4002 | |
| CITY OF VISALIA ** | PO BOX 51159 | LOS ANGELES | CA | 90051-5459 | |
| City of Visalia, CA - Utility Billing | 707 W Acequia | Visalia | CA | 93291 | |
| City of Visalia, CA - Utility Billing | PO Box 51159 | Los Angeles | CA | 90051-5459 | |
| CITY OF WATSONVILLE | ACCOUNTS RECEIVABLE, 250 MAIN STREET | WATSONVILLE | CA | 95076 | |
| CITY OF WATSONVILLE | P.O. BOX 149 | WATSONVILLE | CA | 95077-0149 | |
| CITY OF WATSONVILLE-BUS.LIC. | P.O. BOX 149 | WATSONVILLE | CA | 95077-0149 | |
| CITY OF WESLACO | BURGLARY AND ROBBERY ALARM PERMIT, 901 NORTH AIRPORT DRIVE | WESLACO | TX | 78596 | |
| CITY OF WESLACO WATER DEPT. | 255 S. KANSAS | WESLACO | TX | 78596-6285 | |
| City of Weslaco, TX | 255 SOUTH KANSAS AVENUE | WESLACO | TX | 78596-6158 | |
| CITY OF WINSTON-SALEM REVENUE DIV | PO BOX 580055 | CHARLOTTE | NC | 28258-0055 | |
| City of Winston-Salem, NC | 101 N. Main Street | Winston-Salem | NC | 27101 | |
| City of Winston-Salem, NC | PO BOX 580055 | Charlotte | NC | 28258-0055 | |
| CITY OF WORCESTER | PO BOX 15602 | WORCESTER | MA | 01615-0602 | |
| CITY OF WYOMING | BUSINESS LICENSE RENEWAL, 1155 28TH STREET SW | WYOMING | MI | 49509-0905 | |
| CITY OF WYOMING * | PO BOX 908 | WYOMING | MI | 49509-0908 | |
| City of Wyoming, MI | Utility Business, Att: Traci Snyder, 1155 - 28th St. SW | Wyoming | MI | 49509 | |
| City of Wyoming, MI | PO Box 908 | Wyoming | MI | 49509-0908 | |
| CITY OF YUBA CITY | FINANCE DEPARTMENT, 1201 CIVIC CENTER BLVD. | YUBA CITY | CA | 95993 | |
| City of Yuba City | 1201 Civic Center Blvd, City of Yuba City Finance Dept | Yuba City | CA | 95993-3005 | |
| CITY OF YUBA CITY* | ADMIN. SERVICES DEPARTMENT, 1201 CIVIC CENTER BLVD. | YUBA CITY | CA | 95993-3005 | |
| CITY OF YUMA* | P.O. BOX 78324 | PHOENIX | AZ | 85062-8324 | |
| City of Yuma, AZ | City of Yuma Utilities Department, Public Works Building, 155 West 14th Street | Yuma | AZ | 85364 | |
| City of Yuma, AZ | PO BOX 13012 | YUMA | AZ | 85366-3012 | |
| CITY TREASURER | MUNICIPAL CENTER, BLDG 1, 2401 COURTHOUSE DRIVE | VIRGINIA BEACH | VA | 23456-9018 | |
| CITY TREASURER OF VIRGINIA BEACH | 2401 COURTHOUSE DRIVE | VIRGINIA BEACH | VA | 23456-9018 | |
| City Treasurer, Virginia Beach | 2401 Courthouse Dr, Bldg 1 | Virginia Beach | VA | 23456-9018 | |
| CITY TRIANGLES | 1950 NAOMI AVE | LOS ANGELES | CA | 90011 | |
| Ciuzio, Jeanne | 753 James Street, Apt 607 | Syracuse | NY | 13203 | |
| Civil Action - State Court | Law Offices on Janeen Carlberg, 611 Civic Center Drive West, Suite 250 | Santa Ana | CA | 92701 | |
| CJ GLOBAL INC | 20-21 WAGARAW ROAD BLDG 30 | FAIR LAWN | NJ | 07410 | |
| CK JEANS | 501 7TH AVE 14TH FL | NEW YORK | NY | 10018 | |
| Clacks, Yvette | 51 N. Lotus Avenue, Apt. #115 | Chicago | IL | 60644 | |
| Cladd, Manaiya | 1758 River Bend Way | Woodbridge | VA | 22192 | |
| Clanton, Ashanti | 728 31st Street | Newport News | VA | 23607 | |
| Clanton, Cavion K | 15032 Broadway Ave | Harvey | FL | 60426 | |
| Clanton, Edward | 15204 Edgemoor St | SanLeandro | CA | 94579 | |
| Clanton, Joshua M | 55 E 151st St | Harvey | IL | 60426-3101 | |
| Clarett, Lyndon | 6118 S Mozart | Chicago | IL | 60629 | |
| CLARK COUNTY ASSESSOR | 500 SOUTH GRAND CENTRAL PARKWAY, PO BOX 551401 (2ND FLOOR) | LAS VEGAS | NV | 89155-1401 | |
| CLARK COUNTY LEGAL NEWS | 103 W VICTORY RD | HENDERSON | NV | 89015 | |
| CLARK COUNTY WATER RECLAMATION DST. | P.O. BOX 98526 | LAS VEGAS | NV | 89193-8526 | |
| CLARK COUNTY-BUSINESS LICENSE | DEPARTMENT OF BUSINESS LICENSE, 500 S. GRAND CENTRAL PKWY, PO BOX 551810 | LAS VEGAS | NV | 89155-1810 | |
| Clark Jr, Jovan P | 2113 51st Ave, Apt 2 | Chicago | IL | 60804 | |
| Clark Jr, Tony F | 5350 Mack Road, Apt 135 | Sacramento | CA | 95823 | |
| CLARK MCCOURT LLC | 7371 PRAIRIE FALCON RD, SUITE 120 | LAS VEGAS | NV | 89128 | |
| Clark, Alejandrina | 102 E Cheryl Dr, Apt 5 | Sann Antonio | TX | 78228 | |
| Clark, Aliyah N | 1925 Kings Grant Dr | Newton | NC | 28658-9158 | |
| Clark, Angel R | 324 Saint Thomas Dr, Apt A | Newport News | VA | 23606 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Clark, Angela | 14743 Kenton Ave Apt 1A | Midlothian | IL | 60445 | |
| Clark, Armani | 9472 Shallot Ct | Las Vegas | NV | 89183 | |
| Clark, Aysiah M | 85 Kennelford Cir | Sacramento | CA | 95823 | |
| Clark, Brittany D | 40130 Eagle Head Court | New London | NC | 28127 | |
| Clark, Brittany S | 336 Bloom St | Los Angeles | CA | 90012 | |
| Clark, Carol | 820 East Dr | Oklahoma City | OK | 73105-8418 | |
| Clark, Claudia C | 6292 Queens Castle, #207 | San Antonio | TX | 78218 | |
| Clark, Crystal | 3901 Tower Dr Apt 508 | Richton Park | IL | 60471-1399 | |
| Clark, D'Andre | 4128 Belvedere Square Apt B | Decatur | GA | 30035 | |
| Clark, Danielle | 6422 Symposium Way | Clinton | MD | 20735 | |
| Clark, D'ante | 1151 MannBrook Drive | Stone Mountain | GA | 30083 | |
| Clark, Darnell C | 1231 Conventry Place Apt D | Aurora | IL | 60506 | |
| Clark, Demetria L | 9915 Cypress Creek Parkway | Houston | TX | 77070 | |
| Clark, Donclar L | 6604 Stoney Point S | Norfolk | VA | 23502 | |
| Clark, Jacob S | 23448 Reynolds Ave | Hazel Park | MI | 48030 | |
| Clark, Jahkayla | 811 E 30th St Apt 1 | Norfolk | VA | 23504-1720 | |
| Clark, JaQuanna S | 723 Evelyn Ave | Kannapolis | NC | 28083-3034 | |
| Clark, Kathleen | 9926 Algiers Rd | Houston | TX | 77041 | |
| Clark, Kaya M | 200 NW 80th Ter | Margate | FL | 33063-4740 | |
| Clark, Kenneth D | 11102 Willowbrook Ave | Los Angeles | CA | 90059 | |
| Clark, Koniqua M | 6714 Shady Lake Dr | San Antonio | TX | 78244 | |
| Clark, Maketia | 126 Oakview Dr. Apt A | Spartanburg | SC | 29306 | |
| Clark, Maleake J | 7045 Manticello St | Pittsburgh | PA | 15208 | |
| Clark, Mario P | 2429 Aberdeen Way | Richmond | CA | 94806-2589 | |
| Clark, Mark A | 436 Holiday CT | Newark | NJ | 07104 | |
| Clark, Marlinda L | 1710 Elm Cir, Apt C17 | Gallup | NM | 87301 | |
| Clark, Ralph | 5730 N. Bernard, Basement | Chicago | IL | 60659 | |
| Clark, Ramonde R | 3162 Washington St | Riverside | CA | 92504 | |
| Clark, Robert M | 2929 Rigsby Ave | San Antonio | TX | 78222-1016 | |
| Clark, Roxanne E | 1006 Stokes St | Rocky Mount | NC | 27801-3658 | |
| Clark, Sabrina J | 1546 Olivecrest Way | Perris | CA | 92571 | |
| Clark, Sharon R | 500 Airtex Dr Apt 1808 | Houston | TX | 77090 | |
| Clark, Steppfon | 2235 Burnet St. | San Antonio | TX | 78202 | |
| Clark, Tina | 9011 Welles Way | San Antonio | TX | 78240 | |
| Clark, Tonjanique L | 695 Normandy St apt 184 | Houston | TX | 77075 | |
| Clark, Torita | 1107 E University Dr Apt 314 | Mesa | AZ | 85203 | |
| Clarke Jr, Glenn M | 2394 Glenrock Dr | Decatur | GA | 30032 | |
| Clarke, Brandon K | 14405 Lincoln Ave | Dolton | IL | 60419 | |
| Clarke, Bryan | 260 Earlham Dr. | Turlock | CA | 95382 | |
| Clarke, Gerard | 305 Linden Blvd, Apt 1-F | Brooklyn | NY | 11226 | |
| Clarke, Joan E | 22790 Allies Pl., #B | Moreno Valley | CA | 92553 | |
| Clarke, Keisha | 742 Belmont Ave. | Springfield | MA | 01108 | |
| Clarke, Melody N | 1920 N Douty St | Hanford | CA | 93230 | |
| Clarke, Mikhail | 8101 SW 12th St | North Lauderdale | FL | 33068 | |
| Clarke, Raquel A | 22790 Allies Pl, B | Moreno Valley | CA | 92553 | |
| Clarke, Shataria T | 620 NW 214Th St Apt 202 | Miami | FL | 33169 | |
| Clark-Wilson, Harriett D | 2428 Booker Ave | Charlotte | NC | 28216 | |
| Claros, Darlyng Karina | 6207 Middleton St., Apt. # D | Huntington Park | CA | 90255 | |
| Claros, Yanitza E | 7 Thorton Ave, 2 FLR | Lawrence | MA | 01841 | |
| Clary, Raysheena A | 134 Green St, Apt 2 East | Brockton | MA | 02301 | |
| Class Diaz, Katiana | Calle Jose De Diego # 5 | Toa Alta | PR | 00953 | |
| CLASSIC FASHION | 3174 E. PLAINS CT. | BREA | CA | 92821 | |
| CLASSIC LOOK | 2800 PETERSON PLACE | NORCROSS | GA | 30071 | |
| CLASSIC SHOES INC | 44 LAFAGETTE AVE | SUFFERN | NY | 10901 | |
| Claude, Dominique M | 676 West Main St. | West Haven | CT | 06516 | |
| CLAUDIA DE LA GARZA | 1799 ANAKAREN LANE | EAGLE PASS | TX | 78852 | |
| CLAUDIA GONZALEZ | 10169 BROOKVILLE LANE | BOCA RATON | FL | 33428 | |
| CLAUDIA HERNANDEZ | 4899 ELMA ST APT 2 | BROWNVILLE | TX | 78521 | |
| CLAUDIA MONTES AND LAW OFFICE OF | EVERARDO ABREGO, HER ATTORNEY, 944 W. NOLANA, STE. C | PHARR | TX | 78577 | |
| CLAUDIA PENA | 13060 ARDIS AVE. | DOWNEY | CA | 90242 | |
| CLAUDIA RAMOS C/O LAW OFFICES OF | DANIEL A. GIBALEVICH, ATTN: KELLY R. DECSY, 6300 WILSHIRE BLVD SUITE 1440 | LOS ANGELES | CA | 90048 | |
| CLAUDIA SALAZAR DE LA GARZA | 1822 KING ARTHUR | EAGLE PASS | TX | 78852 | |
| CLAUDIA VELGARA | 231 W 107TH ST | LOS ANGELES | CA | 90003 | |
| Claudio, Jolise M | 384 Old Indian Trail | Aurora | IL | 60505 | |
| Claudio, Mario L | 2903 Schurz Ave Apt 3 | Bronx | NY | 10465 | |
| Claudio, Ruben | Cl Nogal #415 | Fajardo | PR | 00738 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Claussell, Gustavo L | 16 princeton st | Springfield | MA | 01109 | |
| Clavijo, Elizabeth | 1002 Jordan Ave | Orlando | FL | 32809-6340 | |
| Claw, Ferna | 650 Dani Drive Apt C21 | Gallup | NM | 87301 | |
| Clay Jr, Edward | 2930 Woodfield Dr | Rex | GA | 30273 | |
| Clay Jr, Tyrone L | 3136 Del Rancho Dr | Del City | OK | 73115 | |
| Clay, Alexess S | 3503 Lincoln Ave, Apt 115 | Long Beach | CA | 90807 | |
| Clay, Breonia A | 394 Doat St | Buffalo | NY | 14211-2146 | |
| Clay, Janice D | 246 dorcherster Ave, Apt#2 | Cincinnatti | OH | 45219 | |
| Clay, Naim A | 347 E Clarkson Ave | Philadelphia | PA | 19120 | |
| Clay, Toshia L | 1704 N center st, Apt 1 | Stockton | CA | 95204 | |
| Claybourn, Gillian | 330 Belmont Dr | Corpus Christi | TX | 78418 | |
| CLAYTON COUNTY TAX COMMISSIONER | ADMINISTRATION ANNEX 3, 2ND FLOOR, 121 S. MCDONOUGH STREET | JONESBORO | GA | 30236 | |
| Clayton, Chad O | 5823 NW 57th Ave | Tamarac | FL | 33319-2436 | |
| CLEARPOINT INTERNATIONAL GROUP LLC | 2530 CORPORATE PLACE, #A102 | MONTEREY PARK | CA | 91754 | |
| CLEARPOINTT, LLC | 808 134TH STREET SW, SUITE 209 | EVERETT | WA | 98204 | |
| Cleary, Laurie | 148 Bradhurst Ave | Hawthorne | NY | 10530 | |
| Clement, Raphaela | 6470 SW 10th St | N Lauderdale | FL | 33068 | |
| Clements Jr, Charles | 1910 Ferrell St, Apt 30 | Las Vegas | NV | 89106 | |
| Clements, Crystal | 1424 Hertz Dr SE | Albuquerque | NM | 87108 | |
| Clements, Pierre | 16201 Richmond | Markham | IL | 60428 | |
| Clemins Jr., Daniel R. | 716 Broadway, Apt. #13 | El Cajon | CA | 92021 | |
| Clemmons, Johnette | 914 Ridge Ave | Mc Kees Rocks | PA | 15136-2118 | |
| Clemmons, Travis | 5020 Church Ave | Brooklyn | NY | 11203 | |
| Clemons, Angela | 901 Fence Line Rd, Apt# 512 | Arlington | TX | 76001 | |
| Clemons, Darious D | 13233 Caspain Ln | Clermont | FL | 34711 | |
| Clemons, Shekinah L | 55 Earl St Fl 2 | Springfield | MA | 01108-1832 | |
| Clemont Montenegro, Yolileisy | 832 W Greens Rd, Apt 121 | Houston | TX | 77067 | |
| Clemonts, Terryal N | 8721 Seasons Way | Lanham | MD | 20706 | |
| CLEO APPAREL | 1901 E 55TH ST. | VERNON | CA | 90058 | |
| CLEO APPAREL | 1935 E 55TH STREET | VERNON | CA | 90058 | |
| CLERK OF COURT | OFFICE OD THE COMMISSIONER OF THE, REVENUE, 2400 WASHINGTON AVE | NEWPORT NEWS | VA | 23607 | |
| Clerk, Sherman | 1618 Hamilton st | Racine | WI | 53404 | |
| Clermond, Viergina | 126 NW 8th Ave | Dania | FL | 33004 | |
| Cleveland, Morey D | 15105 6th Street | March ARB | CA | 92518 | |
| Cleveland, Sherri | 21 Tunic Ave | Capitol Hgts | MD | 20743 | |
| Cleveland, Sunday | 1013 Evanston Street | Houston | TX | 77015 | |
| Clevenger, Madeline | 16652 Algonguin St, #1 | Huntington Beach | CA | 92649 | |
| Clevenger, Madeline | R. Duane Westrup, Esq., Alexander Farkas, Esq., Westrup & Associates, 444 West Ocean Blvd., Suite 1614 | Long Beach | CA | 90802 | |
| CLIENT TRUST ACCOUNT OF MANN & | ELIAS, 6100 WILSHIRE BLVD SUITE# 1104, ATTN: IMAD Y. ELIAS | LOS ANGELES | CA | 90048 | |
| C-LIFE | 1385 BROADWAY, STE 300 | NEW YORK | NY | 10018 | |
| C-LIFE GROUP LTD | 1385 BROADWAY, SUITE 300 | New York | NY | 10018 | |
| CLIFFORD WHITE | 8951 HEMLOCK ST | RANCHO CUCAMONGA | CA | 91729-2643 | |
| Clifton, Anita | 3420 Belle Terrace Ave. | Bakersfield | CA | 93309 | |
| Clifton, Latonnia R | 29 Churn Rd | Matteson | IL | 60443 | |
| Clinkscale, Stephen F | 2578 Deann Dr | Ellenwood | GA | 30294 | |
| Clinkscales, Melajah | 3435 Main St | Buffalo | NY | 14214 | |
| Clinton, Gloria C | 15490 Tonekai Rd, Apt A | Apple Valley | CA | 92307 | |
| Clinton, Malcolm | 121 Goodwin Way Road | Gadsden | SC | 29052 | |
| Cloird, Myesha A | 7800 Ney Ave | Okland | CA | 94605 | |
| CLOIS TAYLOR | 3828 SAN MARCOS DR | STOCKTON | CA | 95212 | |
| CLOSE OUT GROUP | 115 E 9TH STREET | LOS ANGELES | CA | 90015 | |
| Close, Judy | 2401 N Alexander Dr Apt 8 | Baytown | TX | 77520 | |
| CLOTHING ILLUSTRATED | 2211 E OLYMPIC BLVD. | LOS ANGELES | CA | 90021 | |
| CLOTHING ISLAND | 1561 EAST ADAMS BLVD | LOS ANGELES | CA | 90011 | |
| CLOUD NINE CLOTHING | 1384 BROADWAY FLOUR #14 | NEW YORK | NY | 10018 | |
| Cloud, Asia | 6010 Martin Luther King | Sacramento | CA | 95824 | |
| Cloud, Monica-Marie | 7314 Lorraine Ave | Stockton | CA | 95210 | |
| Clow, Kevin A | 4801 Harrison Dr, Apt 173 | Las Vegas | NV | 89121 | |
| Clowers, Kim R | 3901 Campbellton Rd SW Apt J | Atlanta | GA | 30331-5100 | |
| Clowers, Laura L | 1049 Brianna Way | Charlotte | NC | 28217 | |
| Clowes, Hali P | 8212 Saint Lawrence Ave | Pittsburgh | PA | 15218 | |
| CLS FACILITY SERVICES | 8061 TYLER BLVD | MENTOR | OH | 44060 | |
| CLT INTERNATIONAL | 2535 GERRARD ST EAST | TORONTO | ON | MINIW9 | CANADA |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| CLUB HOUSE CREATIONS INC | 141 WEST 36TH ST. 19TH FLOOR | NEW YORK | NY | 10018 | |
| Cluff, Darlene | 3301 Collingsworth | Houston | TX | 77026 | |
| Cluff, Demishia D | 3301 Collingsworth | Houston | TX | 77026 | |
| CMA CGM | 5701 LAKEWRIGHT DR | NORFOLK | VA | 23502 | |
| CMA CGM LOGISTICS | 1 MEADOWLANDS PLAZA, SUITE 201 | EAST RUTHERFORD | NJ | 07073 | |
| CMN INTERNATIONAL | 2471 VERMONT AVENUE | CLOVIS | CA | 93619 | |
| CMS SOLUTIONS | P.O. BOX 790372 | ST. LOUIS | MO | 63179-0379 | |
| CN USA INT | 10 WEST 33RD ST, SUITE 910 | NEW YORK | NY | 10001 | |
| CN USA INTERNATIONAL | 10 WEST 33RD STREET, SUITE 1020 | NEW YORK | NY | 10001 | |
| CNA INSURANCE | CLAIM # eka20248ry, PO BOX 956692 | ST LOUIS | MO | 63195 | |
| CNP UD | AVIK BONNERJEE, TAX ASSESSOR COLLEC, TOR, 13333 NORTHWEST FREEWAY, SUITE 250 | HOUSTON | TX | 77040 | |
| CO CHUC | 1925 E. PUENTE STREET | COVINA | CA | 91724 | |
| Co, Cecilia S | 8687 Moon Crater Ave | Las Vegas | NV | 89178 | |
| COACHELLA VALLEY WATER DISTRICT | P.O. BOX 5000 | COACHELLA | CA | 92236 | |
| Coakley, Tyanna L | 2305 W Jackson Blvd | Chicago | IL | 60612 | |
| Coan, Melissa D | 1354 Ray Drive | Corpus Christi | TX | 78411 | |
| COAST SIGN INC. | 1500 W. EMBASSY STREET | ANAHEIM | CA | 92802 | |
| COAST TO COAST SALES | 1058 PACIFIC STREET | BROOKLYN | NY | 11238 | |
| COASTAL COCKTAILS | 18011 MITCHELL SOUTH SUITE B | IRVINE | CA | 92614 | |
| COASTAL EMPLOYMENT INC | 9050 SLAUSON AVE | PICO RIVERA | CA | 90660 | |
| Coates, Angel N | 6734 N 43rd Ave | Glendale | AZ | 85301 | |
| Coates, India E | 1024 Peterboro | Detroit | MI | 48201 | |
| Coates, Kareem | 3422 Lyndale Ave | Baltimore | MD | 21213 | |
| Coats, Ashly R | 8673 Artesian St | Detroit | MI | 48228-3005 | |
| Coats, Carl | 264 Magnolia St | Gridley | CA | 95948 | |
| Cobarrubia, Karmina G | 20720 El Nido Dr. | Perris | CA | 92571 | |
| Cobaxin, Mario | 5107 S. Lamon Ave. | Chicago | IL | 60638 | |
| Cobaxin, Marisabel | 6228 S California Ave | Chicago | IL | 60629 | |
| Cobb, Jamison T | 1705 Cansler Ln | Lancaster | TX | 75134-4132 | |
| Cobb, Kyleigh R | 3601 Sheffield Ave, Lot 115 | Hammond | IN | 46327 | |
| Cobb, Roxine | 24918 147th Ave | Rosedale | NY | 11422 | |
| Cobb, Ta'rik T | 4657 Edgemoor St | Orlando | FL | 32811 | |
| Cobb, Vesha S | 4708 Stanton Way | Bakersfield | CA | 93309 | |
| COBBLER'S KITCHEN | 28W 44TH ST 14TH FLOOR #1400 | NEW YORK | NY | 10036 | |
| Cobbs, Jacobya N | 205 W 117th St Apt 1 | Chicago | IL | 60628-5405 | |
| Cobos, Maria T | 5621 Acoma Rd SE, Apt. 15B | Albuquerque | NM | 87108 | |
| Cobos, Phillips | PO Box 5067 | Santa Maria | CA | 93456 | |
| Coburn, Tameikar | 2522 W Capitol Dr Apt 15 | Milwaukee | WI | 53206 | |
| Coburn, Triston | 2233 W. Turney Ave. | Phoenix | AZ | 85015 | |
| Coca, Vladimir A | 340 Laun St | Altadena | CA | 91001 | |
| COCA-COLA | PO BOX 740214 | LOS ANGELES | CA | 90074-0214 | |
| Cochran, Britney L | 3900 Memorial Dr Apt D21 | Decatur | GA | 30032 | |
| Cochran, Danielle R | 579 Gorden Ave | Calumet | IL | 60409 | |
| Cochran, Debra | 50 Havenwood Dr | Rochester | NY | 14622 | |
| Cochran, Dovona N | 6725 Walzem Rd, Lot 22 | San Antonio | TX | 78239 | |
| Cochran, Michele L | 1903 Hanover St Apt 6 | Pittsburgh | PA | 15218 | |
| Cockrell, Velina | 1819 S. Oxford Ave., Apt 23 | Los Angeles | CA | 90006 | |
| COCOMO CONNECTION INC | 57 W. 38TH ST. | NEW YORK | NY | 10018 | |
| COCOMO CONNECTIONS | 22 WEST 38TH ST. 9TH FLOOR | NEW YORK | NY | 10018 | |
| Cody, Katherine L | 1982 Cobblestone Dr | Carpentersville | IL | 60110 | |
| Cody, Michelle D | 56 Julian Ave | San Francisco | CA | 94103 | |
| Cody, Quasean D | 1731 N Latrobe Ave | Chicago | IL | 60639 | |
| Coe, Dawn M | 14 Oakton Ave | Dorchester | MA | 02122 | |
| Coe, Ebony R | 6012 N Camac St | Philadelphia | PA | 19141-3228 | |
| COED SPORTSWEAR INC | 27 PLEASANT ST, PO BOX 970 | NEWFIELDS | NH | 03856-0970 | |
| Cofer, Larika | 3633 Ginnis Road, Unit 3 | Atlanta | GA | 30331 | |
| Coffey, Donynita M | 915 N Wilmington Blvd, Apt 4 | Wilmington | CA | 90744 | |
| Coffey, Toleisa | 5518 W. HARON S. | CHICAGO | IL | 60644 | |
| Coffia, Connie | 3631 Callaghan Road #211 | San Antonio | TX | 78228 | |
| Coffie, Nancy | 1459 N. 59th St. | Phila | PA | 19151 | |
| Coffman, Donle | 353 Goodyear Ave | Buffalo | NY | 14211 | |
| Cofield, Samyra M | 5850 E Hastings Arch | Virginia Beach | VA | 23462 | |
| COFIM-MUNICIPIO DE AGUADILLA | P.O. BOX 1008 | AGUADILLA | PR | 00605 | |
| COFIM-MUNICIPIO DE PONCE | P.O. BOX 42001 | SAN JUAN | PR | 00940-2001 | |
| Cofresi, Jean C | 1806 Scottsdale Dr | Arlington | TX | 76018 | |
| Cohen Tauber Spievack & Wagner PC | 420 Lexington Ave, Suite 2400, Kenneth Rubinstein | New York | NY | 10170 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Cohen, Cenidy | 315 Central Ave Apt 3C | New Bedford | MA | 02745 | |
| Cohen, Curtis | 3337 Poplar Ridge Dr | Rex | GA | 30273 | |
| Cohen, Ronald R | 2813 Hawking Village | Rankin | PA | 15104 | |
| COHNREZNICK LLP | 1900 AVENUE OF THE STARS, 28th FL | LOS ANGELES | CA | 90067 | |
| Coho Jr, Tony | 7220 Central Ave SE Apt 2032 | Albuquerque | NM | 87108 | |
| Coira, Ismael | 4105 Tropical Isle Blvd | Kissimmee | FL | 34741 | |
| Coker, Tosha A | 311 Mount Prospect Ave | Newark | NJ | 07104 | |
| Colaiuta, Christina | 23044 Berdeno | Hazel Park | MI | 48030 | |
| Colbert Jr, Calvin B | 2938 12th St | San Pablo | CA | 94806 | |
| Colbert, Amber | 1075 N Hairson Rd Apt 19E | Stone Mountain | GA | 30083 | |
| Colbert, Angela | 3000 Continental Colony Parkwa, Apt E 96 | Atlanta | GA | 30318 | |
| Colbert, Ashanti M | 211 Richter St | River Rouge | MI | 48218 | |
| Colbert, Jasmine A | 2063 Redbud Way | Antioch | CA | 94509 | |
| Colbert, Kurtina M | 3901 N Hombolt Blvd, Apt 103 | Milwaukee | WI | 53212 | |
| Colbert, Ortego R | 1692 Centra Villa Dr SW | Atlanta | GA | 30311 | |
| Colbert, Vasper | 4539 S Ellis | Chicago | IL | 60653 | |
| Colburn, Maxwell T | 7506 Sungold Ave | Corona | CA | 92880 | |
| Colclough, Angela | 18 Cottage Pl Apt 2 | Utica | NY | 13502 | |
| Cole, Breanna L | 3471 SE 44th St, Apt 253 | Del City | OK | 73135 | |
| Cole, Brittany | 315 S Kilbourn Ave | Chicago | IL | 60624 | |
| Cole, Christopher M | 1427 Boa Pl, Apt 2 | Hillside | NJ | 07205 | |
| Cole, Destiny T | 5611 S. Gramercy Pl | Los Angeles | CA | 90062 | |
| Cole, Jermaine | 3436 10th Ave. | Sacramento | CA | 95817 | |
| Cole, Joseph A | 2426 Georgia Ave | Kingman | AZ | 86401 | |
| Cole, Malaysia L | 1000 Cypress Station Dr., Apt 2703 | Houston | TX | 77090 | |
| Cole, Mariah L | 318 Oglesby Ave | Calumet City | IL | 60409 | |
| Cole, Michael | 1535 N Cedar Ave Apt 138 | Fresno | CA | 93703 | |
| Cole, Myriah | 3241 W. Melvin St, Apt 1 | Phoenix | AZ | 85009 | |
| Cole, Nyisha L | 1742 W 84 Pl, Apt 210 | Los Angeles | CA | 90047 | |
| Cole, Patrick F | 1674 C St | Hayward | CA | 94541 | |
| Cole, Racine | 1086 Willett St | Schenectady | NY | 12303 | |
| Cole, Ruth N | 3613 Freesia Ct | Perris | CA | 92571 | |
| Cole, Shala F | 389 Wakefield Ave | Hampton | VA | 23661 | |
| Cole, Shametra M | 8412 Heights Vly | Converse | TX | 78109-3504 | |
| Cole, Tajai S | 2515 Summit Creek Dr | Stone Mountain | GA | 30083 | |
| Cole, Temesha F | 6739 Elmwood Road | San Bernardino | CA | 92404 | |
| Cole, Tracy M | 2013 N. 72nd Lane | Phoenix, | AZ | 85035 | |
| Coleman Hatcher, Savannah T | 7736 Vallecitos Way | Sacramento | CA | 95828-1534 | |
| Coleman, Anthony C | 5933 Diaz Ave | Fort Worth | TX | 76107 | |
| Coleman, Bianca | 4021 N 24th St | Milwaukee | WI | 53209 | |
| Coleman, Carla | 329 E Harry Ave | Hazel Park | MI | 48030 | |
| Coleman, Christopher | 101 S Ben Jordan, Apt# 2901 | Victoria | TX | 77901 | |
| Coleman, Ciara | 104 W Steuben St | Pittsburgh | PA | 15205 | |
| Coleman, Cynthia A | 1740 Treyway Ln, Apt H | Corpus Christi | TX | 78412 | |
| Coleman, Danica L | 12003 Arrowhead Glen | Houston | TX | 77071 | |
| Coleman, Danielle S | 112 SW 66Th St | Oklahoma | OK | 73139 | |
| Coleman, Devin C | 2235 Mount Zion Pkwy | Morrow | GA | 30260 | |
| Coleman, Ebony | 9596 Greenview Ave Apt 107 | Detroit | MI | 48228 | |
| Coleman, Gerald | 1904 Ransom Ter | Fort Worth | TX | 76112 | |
| Coleman, Hope D | 6910 S Cockrell Hl Rd Apt 1103 | Dallas | TX | 75236 | |
| Coleman, Jamika | 3945 Fox Hunt Ln, Apt A | Atlanta | GA | 30344 | |
| Coleman, Jatara C | 9055 S Muskegon Ave | Chicago | IL | 60617-4233 | |
| Coleman, Jemaesha M | 5019 Oakbriar Ln | Richmond | TX | 77469-4703 | |
| Coleman, Kandace D | 1505 W Mckinley St Apt 3 | Phoenix | AZ | 85007 | |
| Coleman, Katina | 2420 Wyoming Ave | Norfolk | VA | 23513 | |
| Coleman, Keaunta | 27321 Stanford St | Inkster | MI | 48141 | |
| Coleman, Khalfani | 7528 Tulpehoken St | Philadelphia | PA | 19138 | |
| Coleman, Kimberly | Kevin M. McGinty, Esq., Mintz, Levin, Cohn, Ferris, Glovsky and Popeo, PC, 1 Financial Center | Boston | MA | 02111 | |
| Coleman, Kimberly | Gregg I. Shavitz, Esq., Shavitz Law Group, PA, 951 Yamato Road, Suite 285 | Boca Raton | FL | 33431 | |
| Coleman, Kimberly | 7744 S Prairie Ave | Chicago | IL | 60619 | |
| Coleman, Lanetta | 3212 W 63rd, # 3 | Los Angeles | CA | 90043 | |
| Coleman, LaRhonda L | 10222 S Gessner Rd | Houston | TX | 77071 | |
| Coleman, Louis T | 1136 Oakheath Dr | Harbor City | CA | 90710 | |
| Coleman, Mahogony | 1050 Deseret | Barstow | CA | 92311 | |
| Coleman, Marchant C | 12436 Basswood Lane | Victorville | CA | 92395 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Coleman, Mariah A | 4118 W Pasadena Ave | Phoenix | AZ | 85019-2839 | |
| Coleman, Murdennia V | 929 Field St | Hammond | IN | 46327 | |
| Coleman, Nicole L | 1401 Adams Dr | Atlanta | GA | 30311 | |
| Coleman, Orlando T | 208 Boles St, Apt B | Lufkin | TX | 75901-0000 | |
| Coleman, Paris A | 409 Summit Creek Dr | Stone Mountain | GA | 30083 | |
| Coleman, Raychell | 1012 S. Riverside | Rialto | CA | 92376 | |
| Coleman, Stacy L | 1600 truxtun Ave | Bakerfield | CA | 93305 | |
| Coleman, Tanisha | 2841 W Highland Blvd | Milwaukee | WI | 53208 | |
| Coleman, Tiffany | 7809 Oak Garden Trl | Dallas | TX | 75232 | |
| Coleman, Travell | 2452 N Booth St | Milwaukee | WI | 53212 | |
| Colesio JR, Ramiro | 2013 Arizona Ave | Dallas | TX | 75216 | |
| Colimon, Jonathan K | 59 Bainbridge St | Malden | MA | 02149 | |
| COLIN JAMERSON | 20929 VENTURA BLVD, STE 47-171 | WOODLAND HILLS | CA | 91364 | |
| Colin, Esmeralda | 505 W Berkeley Ct Apt 1 | Ontario | CA | 91762-2337 | |
| Colin, Jazmin A | 4057 Cutter Ave | Baldwin Prk | CA | 91706 | |
| Colin, Maria L | 20536 SW 92 Court Cutter Bay | Miami | FL | 33189 | |
| Colin, Nataly | 2500 S. Hobart Blvd. | Los Angeles | CA | 90018 | |
| Colindres, Nohamy | 5109 Andrew Jackson St | Oceandise | CA | 92057 | |
| Collantes, Desenia | 5601 s 12th Ave # 609 | Tucson | AZ | 85706 | |
| Collazo Hernandez, Becky C | 6095 Ridgeview Ave | Jurupa Valley | CA | 91752-2231 | |
| Collazo Rivera, Geraldo M | Glenview Gardens N-18 | Ponce | PR | 00730 | |
| Collazo Rivera, Yadenira | Carr 861 KM 5.1, Sector Las Torres Bo. Pinas | Toa Alta | PR | 00953 | |
| Collazo Vargas, Osvaldo | BO Pueblito Nuevo #24 INT, Calle 4 | Ponce | PR | 00731 | |
| Collazo, Abigail M | 729 Arbor Pl | San Antonio | TX | 78207 | |
| Collazo, Angel M | 2630 Portola Dr SP 36A | Santa Cruz | CA | 95060 | |
| Collazo, Aracelis | 4104 Winston Ct Apt 202 | Kissimmee | FL | 34741 | |
| Collazo, Domitila | 3328 Shepherd Ln., Apt. #206 | Balch Springs | TX | 75180 | |
| Collazo, Jacqueline | 1035 Anna St | Elizabeth | NJ | 07201 | |
| Collazo, Maria G | 4401 McNutt St | Haltom City | TX | 76117-5448 | |
| Collazo, Rocio J | 39 1/2 53rd St | Long Beach | CA | 90805 | |
| Collazo, Vincent | 710 E. Ashley Rd | San Antonio | TX | 73221 | |
| Collazo, Yadiel J | Res El Mantias Edf 2 Apt 31 | San Juan | PR | 00921 | |
| Collazos, Livia O | 9 Alaska St Apt 4 | Roxbury | MA | 02119 | |
| COLLECTION 18 | 1370 BROADWAY 17TH FLOOR | NEW YORK | NY | 10018 | |
| COLLECTIVE LICENSING INTL | 3231 SE 6TH AVENUE | TOPEKA | KS | 66607 | |
| COLLECTOR OF TAX - HAMDEN | TOWN OF HAMDEN, 2750 DIXWELL AVENUE | HAMDEN | CT | 06518 | |
| COLLECTOR OF TAXES | CITY OF WEST HAVEN, PO BOX 401 | WEST HAVEN | CT | 06516 | |
| COLLECTOR OF WETHERSFIELD | PO BOX 150452 | HARTFORD | CT | 06115-0452 | |
| COLLEGE CONCEPTS LLC | 3350 RIVERWOOD PARKWAY, SUITE 850 | ATLANTA | GA | 30339 | |
| Colley, Tameka L | 3408 Agnes St Apt C | Lynwood | CA | 90262 | |
| Collie, Sharon | 9551 Ashley Drive | Pembroke Pines | FL | 33025 | |
| Collier, Daysjahnae K | 8757 Canby Ave, Apt 305 | Northridge | CA | 91325 | |
| Collier, Jonathan | 3613 Kevin Dr | Norfolk | VA | 23518 | |
| Collier, LaQuisha O | 6725 Bodine Cir | Sacramento | CA | 95823 | |
| Collier, Mariah | 968 Hentel Ave | Buffalo | NY | 14216 | |
| Collins Jr, Michael | 954 E 6TH ST | Gatonia | NC | 28054 | |
| Collins, Amanda L | 2300 Autumn Ter | Dalzell | SC | 29040 | |
| Collins, Ashley L | 3704 S Little John | Fort Worth | TX | 76105 | |
| Collins, Asia M | 3116 Bernice Rd Apt 2B | Lansing | IL | 60438 | |
| Collins, Ateshia L | 1075 N Hairston Rd, Apt 2C | Stone Mountain | GA | 30083 | |
| Collins, Bianey | 650 N Impenal Ave, Apt #25 | Brawley | CA | 92227 | |
| Collins, Carl R | 830 South Shaver St, Apt. 309 | Pasadena | TX | 77506 | |
| Collins, Chelsie S | 3823 Red Bluff Rd | Pasadena | TX | 77503-3637 | |
| Collins, Chrystina | 16 N. American #604 | Stockton | CA | 95202 | |
| Collins, Cocachie | 16854 Langley Ave | South Holland | IL | 60473 | |
| Collins, Dajah D | 15917 Central Park | Markham | IL | 60428 | |
| Collins, Daniel | 6913 Main St Apt G2 | Lithonia | GA | 30058 | |
| Collins, Deshazo T | 428 Carnegie Rd | Virginia Beach | VA | 23452 | |
| Collins, Dominique V | 1321 NW 64 St | Miami | FL | 33147 | |
| Collins, Jubilee J | 326 Arkansas St, Apt A | Vallejo | CA | 94590 | |
| Collins, Keianna K | 4207 Brookhead Trails | Houston | TX | 77066 | |
| Collins, LaShawnda | 1104 Palou Ave | San Francisco | CA | 94124 | |
| Collins, Latoya S | 1281 Curtis St. | Akron | OH | 44301 | |
| Collins, Marika T | 4110 Ivy Russell Way | Las Vegas | NV | 89115 | |
| Collins, Nyesha | 37 Glenwood Ct Apt D | Cheektowaga | NY | 14225 | |
| Collins, Paul M | 3521 W 59th Pl | Los Angeles | CA | 90043-3011 | |
| Collins, Raevn D | 1325 Daja Lane, Apt #806 | Grand Prairie | TX | 75050 | |
| Collins, Richard | 149 W Bernhard Ave | Hazel Park | MI | 48030 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Collins, Ricky D | 3301 Brook Glen Dr | Garland | TX | 75044 | |
| Collins, Rosa L | 908 Maplewood Ave | Schenectady | NY | 12303-1221 | |
| Collins, Shanique | 1641 NW 18Th Ave | Fort Louderdale | FL | 33311 | |
| Collins, Shaquria M | 4117 Longmeadow way | Fortworth | TX | 76133 | |
| Collins, Sheila | 5216 E Liberty Ave Apt 103 | Fresno | CA | 93727 | |
| Collins, Terry | 306 Exchange Ave | Calumet City | IL | 60409 | |
| Collins, Toby J | 3250 Cameron St Unit D | Las Vegas | NV | 89102 | |
| Collins, Torrey N | 4153 Marlton Ave Apt 6 | Los Angeles | CA | 90008 | |
| Collins, Triesta | 1024 COACH CIRCLE, APT#202 | VIRGINIA BEACH | VA | 23462 | |
| Collins, Tyesha D | 5 South Timber Hollow Dr, Apt 528 | Fairfield | OH | 45014 | |
| Collins, Zachery | 25539 Greenfield Rd | Southfield | MI | 48075 | |
| Collins, Zuri A | 3408 Rahana Dr | Miramar | FL | 33023 | |
| Collum, Anastasia L | 1716 North Olive, Apt 2 | San Antonio | TX | 78208 | |
| Colmenares, Jazul | 2500 Sur Hobart Blvd, Apt B12 | Los Angeles | CA | 90018 | |
| Colmenares, Monserrat | 2028 Evans Rd Apt 6 | Ceres | CA | 95307-1834 | |
| Colmenero Lopez, Luis E | 1255 Everton Pl Apt 228 | Riverside | CA | 92507-4593 | |
| Colmenero, Jesus D | 2212 Candlestick Way | Perris | CA | 92571 | |
| COLOMBINO HEADWEAR | 61 WILLETT ST, BLDG J/2ND FLOOR | PASSAIC | NJ | 07055 | |
| COLOMER & SUAREZ | P.O BOX 11351 CAPARRA HEIGHTS STATI | SAN JUAN | PR | 00922-1351 | |
| Colon Cruz, Wanda L | Parque del Retiro D-47 | Quebradilla | PR | 00675 | |
| COLON CUEBAS & LAGUNA, PSC | 1519 PONCE DE LEON AVENUE, SUITE 601 | SAN JUAN | PR | 00909-1717 | |
| Colon Garcia, Sidmarie | HC-3 Box 9836 | Villalba | PR | 00766 | |
| Colon Gomez, Jocelyn M | Urb La Monserrate, Calle 9 K 25 | Hormigueros | PR | 00660 | |
| Colon Gonzalez, Fernando L | 5454 W Indian School Rd, Apt 1134 | Phoenix | AZ | 85031 | |
| Colon Gonzalez, Yadiel | Bo Dos Bocas II Carr 159, Sec. Los Garcia | Corozal | PR | 00783 | |
| Colon Hernandez, Glorian L | 44 Lony Terrece | Springfield | MA | 01104 | |
| Colon Luna, Noris N | 221 Bay St Apt 303 | Springfield | MA | 01109 | |
| Colon Martinez, Govanni | Paseo Arce ZDA Seccion F2435, Levitown | Toa Baja | PR | 00949 | |
| Colon Martinez, Yolanda | 22 Elliot St, Apt 403 | Hartford | CT | 06114 | |
| Colon Melendez, Francheska | PMB 20128 P O Box 35000 | Canovanas | PR | 00729 | |
| Colon Montalvo, Julianet | Brisas del Canbe B24 | Ponce | PR | 00728 | |
| Colon Nieves, Yamiliet | PO Box 335 | San Sebastian | PR | 00685 | |
| Colon Ortega, Keyla M | Urb Los Mirasoles D-3 | Arecibo | PR | 00612 | |
| Colon Ortiz, Ada I. | 2214 Radiant LN | Edinburg | TX | 78542 | |
| Colon Perez, Gretchen M | Piedra Aguza C/15 #189 | Juana Diaz | PR | 00795 | |
| Colon Perez, Jaileen M | Bo Valenciano Arriba, HC 20 10815 | Juncos | PR | 00767 | |
| Colon Perez, Ramon | 204 Erbbe St. NE | Albuquerque | NM | 87123 | |
| Colon Perez, Xandra Y | URB. VILLA NUEVA, CALLE 18 #X7 | Caguas | PR | 00727 | |
| Colon Rivera, Marilyn | URb Villa Baralona D-1 Callez | Barceloneta | PR | 00617 | |
| Colon Rodriguez, Linda E | 1464 S Stapley Dr Apt 1116 | Mesa | AZ | 85204 | |
| Colon Rodriguez, Yazmin E | 611 Swallowtail Dr, | Haines City | FL | 33844 | |
| Colon Suarez, Jomarie | Calle san Cristobal O-36, Altura de san Pedro | Fajardo | PR | 00738 | |
| Colon, Alexis | 1504 Brinckerhoff Ave | Utica | NY | 13501-5102 | |
| Colon, Antonio | 1433 Gardenia Ave | Long Beach | CA | 90813 | |
| Colon, Brenda | 20 Steinmentz homes, Apt 20 | Schenectady | NY | 12304 | |
| Colon, Carmen M | 4655 SW 33rd Ave Apt 4 | Fort Lauderdale | FL | 33312-5520 | |
| Colon, Caroline | 9214 Adams Hills | San Antonio | TX | 78245 | |
| Colon, Esperanza | 11153 Ferina St, Apt 26 | Norwalk | CA | 90650 | |
| Colon, Esther M | 101 Albert Ave | Wethersfield | CT | 06109 | |
| Colon, Javier | 206 Goodwin St | Indiana Orchard | MA | 01151 | |
| Colon, Jeffry R | 1812 Prospect Dr Apt C | Charlotte | NC | 28213-7459 | |
| Colon, Jonathan | G36 Calle Myrna Vazquez | Caguas | PR | 00727 | |
| Colon, Joshua D | 2230 Cascade Blvd | Kissimmee | FL | 34741 | |
| Colon, Kreshaun | 15 James St | Malden | MA | 02148 | |
| Colon, Luis | 118-10 Long St | Jamaica | NY | 11434 | |
| Colon, Luis | 1617 Woolsey St | Schenectady | NY | 12303 | |
| Colon, Luzclarita | 811 E Cornwall St | Philadelphia | PA | 19134 | |
| Colon, Nicole M | 9790 Ramhorn Cayon St | Las Vegas | NV | 89183 | |
| Colon, Sebastian | 24 Arcadia Park, Apt 2 | Boston | MA | 02121 | |
| Colon, Victoria | 128 Hampden St | Springfield | MA | 01151 | |
| Colon, Yamilex | Perla del Caribe 44 Bloque C | Ponce | PR | 00728-1230 | |
| Colon, Zugbeilly | 1070 Eldbert St, Apt 5-C | Bronx | NY | 10472 | |
| Colondres, Sammy R | 17435 NW 87th Ct | Hialeah | FL | 33018 | |
| Colon-Hearn, Sheryl | 297 Park St | West Springfield | MA | 01089 | |
| COLONIAL HOME TEXTILES (AMRAPUR) | 1560 E 6TH STREET | CORONA | CA | 92879 | |
| Colon-Ortiz, Coraly E | 55 Alling St Fl 1 | West Haven | CT | 06516 | |
| Colon-Rentas, Angela M | 343 Avenue B | Rochester | NY | 14621 | |
| Colon-Torres, Jailyn | Urb. Monte Verde, Calle Monte Piedra 3082 | Manati | PR | 00674 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| COLORDRIFT LLC | 110 YORK STREET | BROOKLYN | NY | 11201 | |
| COLORFUL TOY | OFFICE E, 7/F., NO. 8, HART AVENUE | TSIM SHA TSUI KOWLOO | XX | 00852 | |
| COLORS IN OPTICS, LTD. | 366 FIFTH AVENUE SUITE, SUITE 804 | NEW YORK | NY | 10001 | |
| COLOSSEUM ATHLETICS | 2400 S. WILMINGTON AVE | COMPTON | CA | 90220 | |
| Colquitt, Kevin | 3200 Daniel McCall Dr. | Lufkin | TX | 75904 | |
| Colson, Teddy B | 4000 Gaelic Ln Apt C | Glen Allen | VA | 23060-6426 | |
| COL-TECH TEMPERATURE CONTROL | 21306 OAKFOREST LANE | SANTA CLARITA | CA | 91321 | |
| Columbia Gas of Massachusetts | Corporation Service Company, 84 State Street | Boston | MA | 02109 | |
| Columbia Gas of Massachusetts | PO BOX 742514 | CINCINNATI | OH | 45274-2514 | |
| COLUMBIA TOWNSHIP JOINT ECONOMIC | DEVELOPMNET, 5903 HAWTHORNE AVE | CINCINATI | OH | 45227 | |
| COLUMBUS CLOSEOUTS | 1148 NORTHWOOD CIRCLE | NEW ALBANY | OH | 43054 | |
| Columbus Jr, David | 9444 Harbour Point Dr | Elk Grove | CA | 95758-3714 | |
| Columna, Imelda | 3310 E. Harding St | Long Beach | CA | 90805 | |
| Columna, Rodante S | 3310 E Harding St | Long Beach | CA | 90805 | |
| Colunga, Adriana | 4313 Harvey | Mesquite | TX | 75150 | |
| Colunga, Crystal | 2539 E 129 St. | Compton | CA | 90222 | |
| Colvin, Alonzo M | 183 Butler Ave | Buffalo | NY | 14208-1620 | |
| Colvin, Dusty D | 1237 Preston St | Corpus Christi | TX | 78418-5175 | |
| Colvin, Jakeem | 12 Hertel Ave | Buffalo | NY | 14207 | |
| Colvin, Monica L | 25 Townsend St | New Haven | CT | 06511-3331 | |
| Com Ed | 1919 Swift Dr | Oak Brook | IL | 60523-1502 | |
| Com Ed | PO Box 6111 | Carol Stream | IL | 60197-6111 | |
| Comaduran Lopez, Alejandra | 190 East St Apt 6B | Nogales | AZ | 85621-3160 | |
| Combes, Diane J | 41 Oakleaf Ave | Oak Park | CA | 91377 | |
| Combs, Gladys | 1006 Osceola Trl | Carrollton | TX | 75006 | |
| Combs, Rhonda K | 1530 Ray Suggs PL NW | Concord | NC | 28027 | |
| COMCAST | PO BOX 196 | NEWARK | NJ | 07101-0196 | |
| Comeau, Kim Catherine | 2585 N. Country Club Road, #5 | Tucson | AZ | 85716 | |
| Comelio, Noemi | 733 Prospect Ave, Apt#16 | Bronx | NY | 10456 | |
| Comer, Chloe E | 620 Ridgecrest Dr | Kingman | AZ | 86409 | |
| COMFORTABLE PET | 213 WEST 35TH STREET, SUITE 805 | NEW YORK | NY | 10001 | |
| Commercial Builders Group | 4629 Macro, HTCENTER | SAN ANTONIO | TX | 78218 | |
| COMMERCIAL BUILDERS GROUP, LLC | 4629 MACRO DRIVE | SAN ANTONIO | TX | 78218 | |
| COMMISSIONER OF TAXATION & FINANCE | NYS DEPARTMENT OF TAXATION & FINANC, METROPOLITAN DIST ATTN: IVY CHONG, 15 METRO TECH CENTER | BROOKLYN | NY | 11201 | |
| COMMISSIONER OF TAXATION & FINANCE | NYS ASSESSMENT RECEIVABLES, P O BOX 4127 | BINGHAMTON | NY | 13902-4127 | |
| COMMISSIONER OF TAXATION AND | FINANCE, 1 PENN PLAZA, SUITE 440 | NEW YORK | NY | 10119 | |
| Commissiong, Leonilde | 3315 W 110th St | Inglewood | CA | 90303 | |
| Commons, Deion | 459 W Spruce Dr PO Box 1431 | Pinelake | GA | 30072 | |
| COMMONWEALTH HOME FASHIONS INC | 39 MYERS WAY | WILLSBORO | NY | 12996 | |
| Commonwealth of Puerto Rico | Attn: Bankruptcy Department, Apartado 9020192 | San Juan | PR | 00902-0192 | |
| COMMONWEALTH TOY | 45 W 25TH ST, 7TH FLOOR | NEW YORK | NY | 10010 | |
| COMMUNIKAY | P O BOX 2347 | ALVIN | TX | 77512 | |
| Companioni Campa, Maria D | 21352 SW 112th Ave, Apt #301 | Miami | FL | 33189 | |
| COMPANY 81 | 31 WEST 34TH ST | NEW YORK | NY | 10001 | |
| COMPASS INDUSTRIES | 104 W 29TH ST SUITE 1201 | NEW YORK | NY | 10001 | |
| Compean, Sara R | 2801 Largo Dr | Roswell | NM | 88203-4030 | |
| Compian, Ana Laura | 2041 Central Blvd., #15 | Brownsville | TX | 78520 | |
| COMPREHENSIVE DISTRIBUTION SERVICE | C.D.S. INC, 18726 S. WESTERN AVE, #300 | GARDENA | CA | 90248 | |
| COMPTON COMMERCIAL REDEVELOPMENT CO | C/O WATT MANAGEMENT CO, 2716 OCEAN PARK BLVD #3040 | SANTA MONICA | CA | 90405 | |
| Compton Commercial Redevelopment Co. v. J&M Sales, Inc. | Gregory Koonce, Esq., Frank Law Group, 1517 Lincoln Way | Auburn | CA | 95603 | |
| COMPTON MUNICIPAL WATER DEPARTMENT | 205 SOUTH WILLOWBROOK AVE | COMPTON | CA | 90220 | |
| Compton, Deborah D | 2204 Old Spanish Trl | Laredo | TX | 78046 | |
| Comptroller of Maryland | Revenue Admin Division, Taxpayer Service Section 110 Carroll St | Annapolis | MD | 21411 | |
| COMPTROLLER OF PUBLIC ACCOUNTS | 111 EAST 17th STREET | AUSTIN | TX | 78774-0100 | |
| CON EDISON | JAF STATION, PO BOX 1702 | NEW YORK | NY | 10116-1702 | |
| Con Edison | 390 WEST ROUTE 59, ATTN: PAYMENT PROCESSING | SPRING VALLEY | NY | 10977-5300 | |
| CON EDISON- 1701 | JAF STATION, PO BOX 1701 | NEW YORK | NY | 10116-1701 | |
| CONAL INT'L TRADING INC. | 17559 ROWLAND ST | CITY OF INDUSTRY | CA | 91748 | |
| Conant, Melissa L | 28704 Glen Heather Dr | Highland | CA | 92346 | |
| Conaughty, Johnna R | 5000 S.E 89th st. | Oklahoma City | OK | 73135 | |
| Conaway, Christina M | 5320 W Bloomingdale Ave, Apt 2 | Chicago | IL | 60639 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Concepcion Lugo, Giancarlos | C/ Brazil c-87 Rolling Hills | Carolina | PR | 00987 | |
| Concepcion Medina, Zueheily | Urb Brosas de Loiza 151 calle | Canovanas | PR | 00729 | |
| Concepcion Montaz, Brenda L | 2708 Rock Island Rd Apt 230 | Irving | TX | 75060 | |
| CONCEPCION RODRIGUEZ | 479 MARGARET AVE | LOS ANGELES | CA | 90022 | |
| Concepcion, Barbara | 17750 NE 19th Ave | N.M.B | FL | 33162 | |
| CONCEPT 2 U | 16074 CRESTLINE DR | LA MIRADA | CA | 90638 | |
| CONCEPT IN TIME | 45 W. 36TH, 4TH FL | NEW YORK | NY | 10018 | |
| CONCEPT ONE | 119 W 40TH ST 3RD FLR | NEW YORK | NY | 10018 | |
| CONCEPT ONE ACCESSOR | 119 WEST 40TH ST, 3RD FL | NEW YORK | NY | 10018 | |
| CONCEPTS | 25 WEST 39TH ST | NEW YORK | NY | 10018 | |
| CONCEPTS IN TIME | 45 W 36TH ST, 4TH FL | NEW YORK | NY | 10018 | |
| CONCEPTS IN TIME | 45 WEST 36TH STREET 4TH FLOOR | NEW YORK | NY | 10018 | |
| CONCEPTS NYC INC. | 20 W.33RD STREET,, 9TH FLOOR | NEW YORK | NY | 10001 | |
| CONCERT BY CLARE | 912 E PICO RD | LOS ANGELES | CA | 90021 | |
| Conchas, Anthony | 5391 Granad St. | Montclair | CA | 91763 | |
| CONCORD BUYING GROUP INC | PO BOX 9357 | FRAMINGHAM | MA | 01701 | |
| Conde Rodriguez, Edwin G | HC-1 Box 31195 | Juana Diaz | PR | 00795 | |
| Conde Vazquez, Cinthya M | 6137 Santa Fe Ave | Huntington Park | CA | 90255 | |
| Conde, Janice N | 170 Sunset Hl | Fall River | MA | 02724-3749 | |
| Conde, Kaprice | 1509 W Albuquerque | Roswell | NM | 88203 | |
| Conde, Roxanne A | 411 Lozano St, Apt B6-7 | Harlingen | TX | 78550 | |
| Coner, Tanya L | 1958 S Corning St | Los Angeles | CA | 90034 | |
| CONESCO STORAGE SYSTEMS, INC | 15660 EAST HINSDALE DRIVE | CENTENNIAL | CO | 80112 | |
| CONEY ISLAND GROUP | 34 WEST 33RD ST., 4TH FLR | NEW YORK | NY | 10001 | |
| CONEY ISLAND GROUP | 34 WEST 33TH STREET, 4TH FLOOR | NEW YORK | NY | 10001 | |
| CONFERENCECALL.COM | P.O.BOX 409573 | ATLANTA | GA | 30384-9573 | |
| CONGREGATION MOGEN DAVID | 9717 WEST PICO BLVD. | LOS ANGELES | CA | 90035 | |
| Conlee, Autumn R | 6 Partridge Ct | Peralta | NM | 87042 | |
| Conley, Brittani N | 15111 Washington | San Leandro | CA | 94579 | |
| Conley-Beason, Lenquan | 6829 Park Ave. | Cincinnati | OH | 45236 | |
| Connaught, Sherry | 68 Albert St | Brockton | MA | 02302 | |
| Connecticut Department of Revenue | 450 Columbus Blvd, Ste 1 | Hartford | CT | 06103 | |
| Connecticut Natural Gas Corp (CNG) | 77 Hartland St. Fl 4 | East Hartford | CT | 06108-6201 | |
| Connecticut Natural Gas Corp (CNG) | PO Box 9245 | Chelsea | MA | 02150-9245 | |
| CONNECTICUT NATURAL GAS CORPORATION | P O BOX 9245 | CHELSEA | MA | 02150-9245 | |
| CONNECTION 18 | 1407 BROADWAY, SUITE #2201 | NEW YORK | NY | 10018 | |
| CONNECTION 18 | 84 18TH STREET | BROOKLYN | NY | 11232-1010 | |
| Conneh, Edith | 1951 Florin Rd | Sacramento | CA | 95822 | |
| CONNELL MCCLAM | 100 EDGEMERE CT, APT 201 | STAFFORD | VA | 22554 | |
| Connelly, Makayla S | 240 SW 56th Ave, #109 | Margate | FL | 33063 | |
| Conner, Aleshanee D | 4116 Swept Plains | Las Vegas | NV | 89108 | |
| Conner, Ashley D | 3120 Pasadena Blvd Apt 245 | Pasadena | TX | 77503 | |
| Conner, Terrence L | 9618 South Petersham Dr | Houston | TX | 77031 | |
| Conners, Arkangler K | 1370 Afton St | Houston | TX | 77055 | |
| CONNIE CHONG | 2111 S. CAMPBELL AVE | ALHAMBRA | CA | 91803 | |
| CONNIE UNGARO | 15001 S. FIGUEROA ST | GARDENA | CA | 90248 | |
| Connlly, Antonio | 1501 W. 60th Place | Los Angeles | CA | 90047 | |
| Connor, Jaime | 1991 74th Ave | Philadelphia | PA | 19138 | |
| Connors, Karen | 881 Broadway Apt 10 | Everett | MA | 02149-3152 | |
| CONNY FLORES | 936 THERMAL AVE | SAN DIEGO | CA | 92154 | |
| CONQUESTA LEE | 520 169TH STREET, APT B | HAMMOND | IN | 46324 | |
| Conrad, Norma | 1400 Moore Ave, Apt 101 | Portland | TX | 78374 | |
| CONSOLIDATED CLOTHIERS,INC. | 4550 MCEWEN RD | FARMERS BRANCH | TX | 75244 | |
| CONSOLIDATED COMMUNICATIONS | P.O. BOX 66523 | ST. LOUIS | MO | 63166-6523 | |
| CONSOLIDATED SHOE CO. | 22290 TIMBERLAKE RD | LYNCHBURG | VA | 24502 | |
| Constable, Cheryl P | P.O. Box 11325 | Atlanta | GA | 30310 | |
| CONSTELLATION ENERGY SERVICES OF | NEW YORK, PO BOX 5474 | CAROL SPRINGS | IL | 60197-5474 | |
| CONSTELLATION ENERGY SERVICES, INC | PO BOX 5474 | CAROL SPRINGS | IL | 60197-5474 | |
| Constellation NewEnergy/4640 | PO Box 4640, BANK OF AMERICA LOCKBOX SERVICE | Carol Stream | IL | 60197-4640 | |
| Constellation NewEnergy/4640 | 1221 Lamar St Ste 750 | Houston | TX | 77010-3038 | |
| Consuegra, Luzmila | 15629 SW 73RD Circle Terra, Apt# 96 | Miami | FL | 33193 | |
| Consumer Advocacy Group | Yeroushalmi & Yeroushalmi, 9100 Wilshire Blvd., Ste 240W | Beverly Hills | CA | 90212 | |
| CONSUMER ADVOCACY GROUP, INC | 9100 WILSHIRE BLVD | BEVERLY HILLS | CA | 90211 | |
| CONSUMERS ENERGY | PAYMENT CENTER, PO BOX 740309 | CINCINNATI | OH | 45274-0309 | |
| Consumers Energy | CMS Energy Corporation, One Energy Plaza | Jackson | MI | 49201 | |
| Consumers Energy | PO Box 740309 | CINCINNATI | OH | 45274-0309 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|---|---|---|---|---|---|
| CONTAINER CONNECTION | 14575 INNOVATION DRIVE | RIVERSIDE | CA | 92518 | |
| Conteh, Kebbie J | 9832 57th Ave Apt 15C | Corona | NY | 11368-4935 | |
| CONTEMPO | 1458 S. SAN PEDRO ST, 209 | LOS ANGELES | CA | 90015 | |
| CONTRA COSTA COUNTY | WEIGHTS AND MEASURES, 2366A STANWELL CIRCLE | CONCORD | CA | 94520 | |
| CONTRA COSTA COUNTY TAX COLLECTOR | P.O.BOX 7002 | SAN FRANCISCO | CA | 94120-7002 | |
| CONTRA COSTA IND. MEDICAL CLINIC | 120 BROADWAY, STE 23 | RICHMOND | CA | 94804 | |
| ContractRecruiter.com, LLC | Law Offices of Underwood & Micklin, LLC, John A. Underwood, Esq. 1236-J Brace Road, | Cherry Hill | NJ | 08034 | |
| Contreras Bucio, Jose J | 2612 Waverly Dr | Dallas | TX | 75224 | |
| Contreras Campos, Lizbeth A | 428 S San Bernardo Ave | San Antonio | TX | 78237-2037 | |
| Contreras de Melchor, Celia | 450 E 4th St Apt 307 | Santa Ana | CA | 92701 | |
| Contreras Gallardo, Yvette B | 806 Casino St | Bakersfield | CA | 93307 | |
| Contreras Nunez, Virginia | 3364 Resaca Vista Dr | Brownsville | TX | 78526 | |
| Contreras Ortega, Hanabelia | 505 NE 37Th St | Grand Prairie | TX | 75050 | |
| Contreras Ponce, Lizbeth | 338 S Garnsey St | Santa Ana | CA | 92701 | |
| Contreras Rodriguez, Karen | 10550 McCombs St, Apt 49 | El Paso | TX | 79924 | |
| Contreras, Albert V | 1802 W Carter Rd | Phoenix | AZ | 85041 | |
| Contreras, Alexis | 264 Altair Ave. | Lompoc | CA | 93436 | |
| Contreras, Amber | 207 Yukon Blvd | San Antonio | TX | 78221 | |
| Contreras, Angel P | 5446 Congo Ln | San Antonio | TX | 78227 | |
| Contreras, Annette Lenise | 217 S. Park Ave. | Montebello | CA | 90640 | |
| Contreras, Araceli J | 4817 Mascot St, Apt B | Los Angeles | CA | 90019 | |
| Contreras, Belinda | 11952 Van Gogh | El Paso | TX | 79936 | |
| Contreras, Brandy J | 3010 Meadow Rain St. | San Antonio | TX | 78251 | |
| Contreras, Christian | 1502 W Glendale Ave Apt 242 | Phoenix | AZ | 85021 | |
| Contreras, Clarissa | 945 w 25th st | Tucson | AZ | 85713 | |
| Contreras, Claudia P | 13842 Osborne St | Arleta | CA | 91331 | |
| Contreras, Delina A | 4620 W McDowell Rd | Phoenix | AZ | 85035-4125 | |
| Contreras, Dolores | 13872 Osborne St. | Arleta | CA | 91331 | |
| Contreras, Elizabeth | 1133 Dantin Ct | El Paso | TX | 79907 | |
| Contreras, Emily M | 830 S Fairfax Rd | Bakersfield | CA | 93307-3101 | |
| Contreras, Francisco B | 1990 Calaveras Ct | Antioch | CA | 94509 | |
| Contreras, Iesha | 222 Adrian Dr | San Antonio | TX | 78213 | |
| Contreras, Janet | 1829 S I St | Bakersfield | CA | 93304 | |
| Contreras, Jenifer | 1615 N Willow St | Las Cruces | NM | 88001 | |
| Contreras, Jenny C | 1519 W Sherman St | Phoenix | AZ | 85007 | |
| Contreras, Lisa | 2617 10th Ave | Merced | CA | 95340-3105 | |
| Contreras, Lucia | 207 Clark St | Richmond | TX | 77469 | |
| Contreras, Marlena M | 788 Pine St | Colton | CA | 92324 | |
| Contreras, Martha | 2225 W Indiand School, #714 | Phoenix | AZ | 85015 | |
| Contreras, Milagro J | 2700 Grand Concourse, Apt 207 | Bronx | NY | 10458 | |
| Contreras, Miriam | 130 Cedar St | Salinas | CA | 93905 | |
| Contreras, Natalie | 6122 S Main St, Apt# 3 | Los Angeles | CA | 90003 | |
| Contreras, Natalie | 2395 Wekiva Ln | Saint Cloud | FL | 34787 | |
| Contreras, Nicole | 5940 4Th Ave | Los Angeles | CA | 90043 | |
| Contreras, Ronny A | 2221 Wilson Ave. | Perris | CA | 92571 | |
| Contreras, Rosanna | 1100 15th, Apt 5B | Sparks | NV | 89431 | |
| Contreras, Timothy R | 804 W Agarita Ave | San Antonio | TX | 78212 | |
| CONTROL GROUP COMPANIES LLC | 95 DERMODY STREET | CRANFORD | NJ | 07016 | |
| CONVEYOR SERVICE & ELECTRIC | 9550 ANN STREET | SANTA FE SPRINGS | CA | 90670 | |
| Conway-Smith, Craig | 10 Centre Ave. #3 | Dorchester | MA | 02124 | |
| Conwell, Jaciva | 4300 Erie Ave. | Cincinnati | OH | 45227 | |
| Conyers, Ashley | 311 Arden Park Blvd | Detroit | MI | 48202 | |
| Conyers, Cynthia | 1715 Weststone Dr | Charlotte | NC | 28208 | |
| Conyers, Michelle D | 17813 rose st | Lansing | IL | 60438 | |
| COOK COUNTY COLLECTOR | DEPT OF REVENUE C/O ENVIRONMENTAL, CONTROL, 25831 NETWORK PLACE | CHICAGO | IL | 60673-1258 | |
| COOK PRO INC | 789 E. CEDAR STREET | ONTARIO | CA | 91761 | |
| Cook, Anissa L | 1004 W. 604th Place | Merrillville | IN | 46410 | |
| Cook, Antoine | 2835 Connally Dr SW | Atlanta | GA | 30311 | |
| Cook, Armani T | 6131 Ridgeacres Dr, Unit A | Cincinnati | OH | 45237 | |
| Cook, Cameron I | 900 Campus Dr, Apt 101 | Daly City | CA | 94015 | |
| Cook, Carmen C | 5728 Heatherglen Ter | Fort Worth | TX | 76179-3768 | |
| Cook, Chandez | 1726 Wee Kirk Rd SE | Atlanta | GA | 30316 | |
| Cook, Christopher M | 1404 Ivymount Rd, Apt F | Richmond | VA | 23225 | |
| Cook, Christopher W | 7110 Siepel Dr | Autin | TX | 78724 | |
| Cook, Donna M | 10639 West Lake Rd | Taylor | MI | 48180 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Cook, LaRae | 7528 Dickson Apt 4 | Pittsburgh | PA | 15218 | |
| Cook, Larry B | 801 Milk Jr Dr, Apt 8E | Winston Salem | NC | 27101 | |
| Cook, Marshon L | 1560 Brich Ave | Hanover Park | IL | 60133 | |
| Cook, Monterica L | 3974 Blanton Ave SW | Atlanta | GA | 30331-5804 | |
| Cook, Pamela L | 140 South St | Chicopee | MA | 01013 | |
| Cook, Rance | 2903 Salerno Dr | Dallas | TX | 75224 | |
| Cook, Richard C | 3336 Cricklewood Street | Torrance | CA | 90505 | |
| Cook, Sandra J | 165 Felton Rd | Lufkin | TX | 75904 | |
| Cook, Sarah | 1097 N State St Apt 137 | Hemet | CA | 92543 | |
| Cook, Tiffany D | 166 Rue Fontaine | Lithonia | GA | 30038-1241 | |
| Cook, Valencia | 3603 Greer Ave | Richmond | VA | 23234 | |
| Cooke, Donna | U.S. Equal Employment Opportunity Commission, Marietta Blueford, Norfolk Local Office, 200 Granby St., Suite 739 | Norfolk | VA | 23510 | |
| Cooks, D'Amaris L | 7529 Daingerfield Dr Apt C | Dallas | TX | 75227 | |
| Cooksey, Asia L | 20605 Huntington Ave | Harper Woods | MI | 48225-1882 | |
| Cooksey, Keyonna E | 1819 Freeman St | Marysville | CA | 95901 | |
| Cooksie-Mcclellon, Kelly J | 14022 Victoria Dr | Victorville | CA | 92395 | |
| COOL CLOTHINGS | 2841 TILROSE AVE | OCEANSIDE | NY | 11572 | |
| Cooley, Joemekia A | 309 W Reeve St | Compton | CA | 90220 | |
| Cooley, Justina | 11139 Ziegler | Taylor | MI | 48180 | |
| Cooley, Krystle | 333 Lenox Cir | Douglasville | GA | 30135 | |
| Cooley, Matthew M | 1233 N Mesa Dr Apt 1072 | Mesa | AZ | 85201-2757 | |
| Cooley, Terrionte | 8400 Broadway St, Apt 196 | Houston | TX | 77061 | |
| Cooper Sealey, Brandi Virginia | 614 Cummings Ln. | Lancaster | TX | 75146 | |
| Cooper, Audra | 417 N. Curryer Street | Santa Maria | CA | 93458 | |
| Cooper, Caileigh I | 27744 Townley St | Madison Heights | MI | 48071 | |
| Cooper, Charles | 1420 Prospect Ave Apt 2C | Bronx | NY | 10459 | |
| Cooper, Chelsea B | 2600 Little John Rd Apt 2600 | Raleigh | NC | 27610-4226 | |
| Cooper, Chloe | 75 Barrett St | New Bedford | MA | 02740 | |
| Cooper, Cory R | 424 S TaylorAve, Apt 2A | Oak Park | IL | 60302 | |
| Cooper, DeRonda L | 14807 S. White Ave | Compton | CA | 90221 | |
| Cooper, Deshay M | 840 N Long | Chicago | IL | 60651 | |
| Cooper, Dyemond L | 832 1/2 W Colden Ave | Los Angeles | CA | 90044 | |
| Cooper, Grace E | 500 Stone Ave, Apt #4-C | Brooklyn | NY | 11212 | |
| Cooper, Kayle M | 3619 Sedlock Drive | Corona | CA | 92881 | |
| Cooper, Keyonna S | 211 Franklin St | New Haven | CT | 06511 | |
| Cooper, Laqouya R | 1414 S Dairy Ashford Rd, Apt 502 | Houston | TX | 77077 | |
| Cooper, Maria E | 11800 Montgomery Blvd, Apt 1024 | Albuquerque | NM | 87111 | |
| Cooper, Myles I | 2690 Penburg Ct, Apt 204 | Woodbridge | VA | 22191 | |
| Cooper, Renita | 8525 St. Louis | Skokie | IL | 60076 | |
| Cooper, Robin P | 431 E Jersey St, Apt 2 | Elizabeth | NJ | 07206 | |
| Cooper, Shakeira C | 1317 Moretz Ave | Charlotte | NC | 28206 | |
| Cooper, Shy'Ron L | 7539 Melrose St, Apt 4 | Pittsburgh | PA | 15218 | |
| Cooper, Stephanie C | 11619 Zarroll Dr | Houston | TX | 77099 | |
| Cooper, Steven | 826 S Union Ave | Los Angeles | CA | 90017 | |
| Cooper, Tanesha | 5500 De Soto Dr, Apt# 802 | Houston | TX | 77091 | |
| Cooper, Tanya | 2100 Sherion #121 | Tonawanda | NY | 14223 | |
| Cooper, Ti Isha | 3536 Roester Dr | Markham | IL | 60428 | |
| Cooper, Tia M | 2065 Cannan St Unit G | Reno | NV | 89512 | |
| Cooper, Tiffany L | 832 1/2 Colden Ave. | Los Angeles | CA | 90044 | |
| Cooper, Tondra | 2435 Caspian Ave | Long Beach | CA | 90810 | |
| Copeland, Bryan | 311 Clearview Dr | Corpus Christi | TX | 78418 | |
| Copeland, James B | 11960 Airline Dr | Houston | TX | 77031 | |
| Copeland, Lloyvonshae | 2510 N Central Ave | Tampa | FL | 33602 | |
| Copeland-Jones, Shanita | 1011 N Massasoit Ave | Chicago | IL | 60651 | |
| Copes, Carl L | 6710 E Golf Links Rd, Apt 2093 | Tucson | AZ | 85730 | |
| COPPERFIELD CENTER PARTNERSHIP | 204-C WEST WOODLAWN ROAD | CHARLOTTE | NC | 28217 | |
| Cora Ramos, Lisa M | Cond Villia Venecia Torre #1, Apt 3 F | Guaynabo | PR | 00971 | |
| Cora, Heriberto | C/14 Blvd T43 Lago Deplete, Levittown | Toa baja | PR | 00949 | |
| Corado, Mindy J | 21720 Hansen Ave. | Nuevo | CA | 92567 | |
| Corazzini, Deborah A | 23 Swanton St. | Providence | RI | 02910 | |
| Corbett, Malik J | 1870 Beamon Wood Rd | Clinton | NC | 28328 | |
| Corbin, Jacqueline | 17 Ruffman PL | Newport News | VA | 23602 | |
| Corbitt, Ramone | 127 B Red Water Pond Rd | Church Rock | NM | 87311 | |
| Corbitt, Sherita A | 145 Pine Chapel Rd Apt 9 | Hampton | VA | 23666 | |
| Corchado, Alexis M | 6 Knox St, Apt A2 | Milford | CT | 06468 | |
| Cordero Garcia, Silvia | 813 Fairview St | Lake Worth | FL | 33461 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Cordero San Roman, Guadalupe | 435 Woodlawn Ave Apt C | Chula Vista | CA | 91910 | |
| Cordero Viramontes, Irma | 5811 N. 64th Ave | Glendale | AZ | 85301 | |
| Cordero, Ana N | 601 Aussie Ave | Bakersfield | CA | 93307 | |
| Cordero, Brian A | 1080 Caren St Apt 1 | Springfield | MA | 01104 | |
| Cordero, Darlene | 9714 Baird Ave | Los Angeles | CA | 90002 | |
| Cordero, Frank A | 4 Chestnut Willow, Apt 5 | East Windsor | NJ | 08512 | |
| Cordero, Iris | 19 Belmont Place | Springfield | MA | 01108 | |
| Cordero, Jaqueline | 1025 Spring Feild St | Fort Worth | TX | 76112 | |
| Cordero, Javier | 25 SWINBURNE ST | Buffalo | NY | 14212 | |
| Cordero, Silvia | 4470 Rich Beem, Apt #353 | El Paso | TX | 79938 | |
| Cordero, Virgen | 40 Lincoln St Apt 5 | New Britain | CT | 06052 | |
| Cordero, Wanda I | Urb Los Reyes calle Estrada # | Juana Diaz | PR | 00795 | |
| Cordoba Hinojosa, Isaura Y. | 3234 W. 109th St. | Inglewood | CA | 90303 | |
| Cordoba Jimenez, Concepcion | 19241 Strathern St | Reseda | CA | 91335 | |
| Cordoba, Edgar J | 4294 N Hughes Ave Apt 286 | Fresno | CA | 93705 | |
| Cordoba, Stalin R | 5393 Marcel Ct | Dale City | VA | 22193 | |
| Cordova Coss, Johanna | HC-70 Box 26088 | San Lorenzo | PR | 00754 | |
| Cordova Sevilla, Marlen A | 190 E EAST ST, APT 6A | Nogales | AZ | 85621 | |
| Cordova, Breyanna | 1401 N Lamb Blvd Apt 219 | Las Vegas | NV | 89110 | |
| Cordova, Cecilia R | 2 Peralta Blvd | Peralta | NM | 87042 | |
| Cordova, Crystal | 613 NW 1st St | Moore | OK | 73160 | |
| Cordova, Diana M | 3045 florence Ave | san Jose | CA | 95127 | |
| Cordova, George | 161 3rd St | Rochester | NY | 14605 | |
| Cordova, Hugo | 1619 Ronnie Rief | El Paso | TX | 79936 | |
| Cordova, Justina R | 2607 W Novak Way | Phoenix | AZ | 85041-5399 | |
| Cordova, Malerie E | 1729 Juniper Ave SE | Los Lunas | NM | 87031-6795 | |
| Cordova, Marissa | 52867 Calle Techa | Coachella | CA | 92236 | |
| Cordova, Martha M | 5801 S 12th Ave Apt 160 | Tucson | AZ | 85706-3957 | |
| Cordova, Michael A | 300 Del Aker Rd NW | Los Ranchos | NM | 87107-6123 | |
| Cordova, Natasha L | 150 Sterling Dr | San Antonio | TX | 78220 | |
| Cordova, Patricia | 13127 Maete Ln | Houston | TX | 77039 | |
| Cordova, Phyllis A | 4420 2nd St, Apt A | Albuquerque | NM | 87107 | |
| Cordova, Sandra | 3134 W 145TH St, Apt# 12 | Gardena | CA | 90249 | |
| Cordova, Vanessa M | 1331 Bailey | San Antonio | TX | 78210 | |
| CORE CLASSICS LLC | 1 WEST 34TH ST, SUITE 901 | NEW YORK | NY | 10001 | |
| Corea, Christina | 281 Darwin Rd, Apt A | El Paso | TX | 79928 | |
| Corea, Irma V | 5099 Dalewood Ln | Lake Worth | FL | 33467 | |
| Corea, Karla | 3347 Alma Ave. #A | Lynwood | CA | 90262 | |
| Corea, Mirna D | 1370 Halifax Dr | Riverside | CA | 92506 | |
| Coreas, Anderzon A | 361 Cherry St | Elizabeth | NJ | 07208 | |
| Coreas, Veronica Y | 4215 S Kansas Ave Apt 20 | Los Angeles | CA | 90037-2450 | |
| Coria Gallegos, Mayra | 3810 N Maryvale Pkwy, #2098 | Phoenix | AZ | 85031 | |
| Coria Rios, Adrian | 24677 Myers Ave | Moreno Valley | CA | 92553 | |
| Coria, Pedro | 906 N Wichita St | Anaheim | CA | 92801 | |
| Corington, Diamond | 4122 Glendale Rd | Woodbridge | VA | 22193 | |
| Cork, Joshep | 3258 Beatty Cir | Sparks | NV | 89434 | |
| Cork, Lafaye T | 3200 Stone Rd SW Apt F2 | Atlanta | GA | 30331-2930 | |
| Corkill, Andrea N | 452 Linnet Cts | Corpus Christi | TX | 78418 | |
| Corlgy, Oshea P | 3000 Continental Colony Pkwy | Atlanta | GA | 30331 | |
| Cormier, Kaylie J | 41 Nevada St | Springfield | MA | 01107-1336 | |
| Cormier, Lashonta A | 11055 Vailview Dr | Houston | TX | 77016 | |
| Cormier, Raquel M | 13480 S Thorntree Dr, Apt 1209 | Houston | TX | 77015 | |
| Cornealius, Joderrica T | 7348 Sandle St | Houston | TX | 77088 | |
| Cornejo Avila, Susana | 1744 W. Glen, Apt# C3 | Anaheim | CA | 92801 | |
| Cornejo Romero, Adelina | 1456 Linda Mesa Dr | Madera | CA | 93638 | |
| Cornejo, Alejandra | 460 E Washington Ave Apt 29 | Escondido | CA | 92025-2955 | |
| Cornejo, Angelica | 1856 Willard Ave SE | Grand Rapids | MI | 49507-3267 | |
| Cornejo, Bernardo | 151 South F St | Tulare | CA | 93274 | |
| Cornejo, Cesar M | 547 Owassa Rd | Alamo | TX | 78516 | |
| Cornejo, Elia C | 1117 Novella, Apt 2 | Adkins | TX | 78101 | |
| Cornejo, Susana | 6307 Willow Oak ln | Orlando | FL | 32809 | |
| Cornejo, Yesenia | 371 Inverness Dr | Vallejo | CA | 94589 | |
| Cornelius, Albert L | 2203 W Poplar St | San Antonio | TX | 78207 | |
| Cornelius, Kabrea L | 2716 Birchcrest Dr SE | Grand Rapids | MI | 49506 | |
| Cornelius, Mariah T | 7629 Center Pkwy | Sacramento | CA | 95823-4146 | |
| Cornelius, Mia A | 5910 Casa Alegre | Carmichael | CA | 95608 | |
| CORNELL STOREFRONT SYSTEMS | 140 MAFFET STREET, SUITE 200 | WILKES-BARRE | PA | 18705 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Cornet, Dieunyne | 75 Warren Ave Apt 2 | Malden | MA | 02148 | |
| Corona Bejar, Edgardo | 123 46th St SW | Albuquerque | NM | 87105 | |
| Corona Jr, Carlos | 10110 Grizzly St | Bakersfield | CA | 93311 | |
| CORONA POLICE DEPARTMENT | 730 CORPORATION YARD WAY, P.O. BO 940 | CORONA | CA | 92878-0940 | |
| Corona Romero, Jorge E | 1148 Santa Fe Dr | Calexico | CA | 92231 | |
| CORONA TOWNE CENTER, LLC | C/O CB RICHARD ELLIS, 1100 W. TOWN & COUNTRY ROAD, SUITE 1200 | ORANGE | CA | 92868-4693 | |
| Corona, Andres | 662 5th St | San Fernando | CA | 91340 | |
| Corona, Cecilia | 856 W HEIL AVE | El Centro | CA | 92243 | |
| Corona, Delia | 32 N Eucalyptus St Apt 3 | El Paso | TX | 79901-1937 | |
| Corona, Delma A | 227 Grobe Rd | San Antonio | TX | 78220 | |
| Corona, Diana I | 2446 N Lowell Ave, Apt 1 | Chicago | IL | 60039 | |
| Corona, Elisa | 11411 Sandhurst Dr | Houston | TX | 77048 | |
| Corona, Francisco J | 2302 Pearl Ave | Fort Worth | TX | 76164 | |
| Corona, Jacklyn | 419 E Garland Ave | Fresno | CA | 93704 | |
| Corona, Kimberly S | 1613 Exposition Blvd | Los Angeles | CA | 90018 | |
| Corona, Laura E | 1239 W. Brook St, Apt E | Santa Ana | CA | 92703 | |
| Corona, Maria L | 2130 W Sewaha St | Tampa | FL | 33612 | |
| Corona, Maria V | 3132 Greenford Ct | San Jose | CA | 95148 | |
| Corona, Melissa A | 995 Pomona Rd Spc 40 | Corona | CA | 92882-1832 | |
| Corona, Rosamary | 5508 Albin Drive | Lake Woth | FL | 33463 | |
| Corona, Sheresa | 537 S Plumas Apt 332 | Fresno | CA | 93706 | |
| Coronado Sanchez, Christopher N | 777 Coolwood Dr, Apt 308 | Houston | TX | 77013 | |
| Coronado, Alma A | 302 Castilla Cir | Laredo | TX | 78043-4160 | |
| Coronado, Bertha | 708 Puffin St SW | Albuquerque | NM | 87121 | |
| Coronado, Cecilia | 1348 Iris Ave, Apt# V | Imperial Beach | CA | 91932 | |
| Coronado, Chriselda | 1023 Court St, 1st Floor | Utica | NY | 13502 | |
| Coronado, Diana | 625 Seminar Dr | Houston | TX | 77060-3003 | |
| Coronado, Iridian | 604 N. Cesar Chavez | Edinburg | TX | 78542 | |
| Coronado, Juliana | 4118 Trenton Rd | Houston | TX | 77093 | |
| Coronado, Juliana | 1925 Loma Alta | San Juan | TX | 78589 | |
| Coronado, Natalie | 825 Sierra St | Madera | CA | 93637 | |
| Coronado, Numma A | 1008 Polk St | Brownsville | TX | 78520 | |
| Coronado, Paula | 340 N. Legion Dr. | Buffalo | NY | 14210 | |
| Coronel Mora, Jose | 536 McAllister St | Salinas | CA | 93907 | |
| Coronel, Bernadine H | 436 Hallmark Rd | Feyetteville | NC | 28303 | |
| Corothers, Lakeisha Y | 1400 Valhalla Dr Apt 3 | Bakersfield | CA | 93309 | |
| CORPORACION DEL FONDO DEL SEGURO | DEL ESTADO, OFICINA REGIONAL DE SAN JUAN, PO BOX 42006 | SAN JUAN | PR | 00940 | |
| Corporan, Apolinar P | 26 Pawtucket Street, Apt 1E | Harbor City | CA | 06114 | |
| Corporan, Mayleen | 4000 Water Oak Dr Apt F | Raleigh | NC | 27616 | |
| CORPORATE SERVICES CONSULTANTS, LLC | PO BOX 1048 | DANDRIDGE | TN | 37725 | |
| CORPUS CHRISTI POLICE DEPARTMENT | ALARM PROGRAM, P.O. BOX 141869 | IRVING | TX | 75014-1869 | |
| Corpus, Theresa | 2941 Olive St. | Selma | CA | 93662 | |
| Corral Diego, Vanessa | 139 Warner St | Oceanside | CA | 92058 | |
| Corral Gonzalez, Lisa M | 02 Clearview Dr | Los Lunas | NM | 87031 | |
| Corral Mendiola, Jorge | 139 Warner St | Oceanside | CA | 92058 | |
| Corral Parra, Nayely | 2945 Nueva Tierra St | Grand Prairie | TX | 75052 | |
| Corral Venegas, Hugo A | 6501 Azuelo Ave NW | Albuquerque | NM | 87120 | |
| Corral, Amelia L | 1333 S Center St | Santa Ana | CA | 92704 | |
| Corral, Andrea M | 918 W Hawaii Dr | Tucson | AZ | 85706 | |
| Corral, Anna | 9629 Mallard Loop | Laredo | TX | 78045 | |
| Corral, Cesar C | 3880 W. Aragon St, Apt A | Tucson | AZ | 85746 | |
| Corral, Clarissa | 204 Delma St | Weslaco | TX | 78596 | |
| Corral, Crystal | 139 Warner St | Oceanside | CA | 92058 | |
| Corral, Daisy | 11753 Holmes Ave | Los Angeles | CA | 90059 | |
| Corral, Haylin L | 3633 San Clemente Ave | Las Cruces | NM | 88012 | |
| Corral, Julia | 1815 rose Ave | Weslaco | TX | 78596 | |
| Corral, Maria | 7052 Bobbie Ave | Winton | CA | 95388 | |
| Corral, Robert | 10241 Kendrick Cir, Apt 3A | Socorro | TX | 79927 | |
| Corral, Yecenia | 1605 N. 48th Ave | Phoenix | AZ | 85035 | |
| Corrales Sanchez, Caridad | 3535 S W 113 PL | Miami | FL | 33165 | |
| Corrales, Beatriz B | 132 W. Beverly Roa d | Phoeniz | AZ | 85041 | |
| Corrales, Blanca | 758 Roble St. | Watsonville | CA | 95076 | |
| Corrales, Christy | 9184 Coventry Cir | El Paso | TX | 79907 | |
| Corrales, Fatima L | 1624 W 84th St | Los Angeles | CA | 90047 | |
| Corrales, Nidia J | 5020 W Roma Ave | Phoenix | AZ | 85031 | |
| Corrales, Rosanna L | 418 N Hibbert | Mesa | AZ | 85201 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Correa Casado, Julie I | Villa Esperanza I #1725, Calle Clemente | Carolina | PR | 00985 | |
| Correa Herrera, Daniela | 1304 Edna St | Bakersfield | CA | 93304 | |
| Correa Jr, Ivan O | 1138 E 103rd Pl | Los Angeles | CA | 90002-3311 | |
| Correa Lopez, Edmin Y | Ave Cotto Int #19 | Areccibo | PR | 00612 | |
| Correa Perez, Militza | 129 Holly Park Dr, Apt 1040 | Arlington | TX | 76014 | |
| Correa Rosario, David E | Urb El Rosario II Calle C L-12 | Vega Baja | PR | 00693 | |
| Correa, Ana E | P.O Box 41754 | Los Angeles | CA | 90041 | |
| Correa, Angelica | 12860 Lee St. | Moreno Valley | CA | 92553 | |
| Correa, Anthony R | 2274 Citrus Ave | San diego | CA | 92154 | |
| Correa, Arianny | 8734 NW 108Th Ln | Hialeah Garden | FL | 33018 | |
| Correa, Carlos | 2251 Quimby Ave | Bronx | NY | 10473 | |
| Correa, Elvia G | 8628 Woodcastle | Dallas | TX | 75217 | |
| Correa, Emmanuel J | 1360 Crane St | Schenectady | NY | 12303-1804 | |
| Correa, Francheska | 202 York Street | Brooklyn | NY | 11201 | |
| Correa, Javier | 857 E Cleveland Ave | Porterville | CA | 93257 | |
| Correa, Jessica | 714 Camada St | San Antonio | TX | 78207-1943 | |
| Correa, John | 2655 Taffy Dr | San Jose | CA | 95148 | |
| Correa, Johnathan | 4142 North Menard Ave. | Chicago | IL | 60634 | |
| Correa, Leniah M | 169 Sewall Street, 2r | Ludlow | MA | 01056 | |
| Correa, Manuel G | 6639 Valley Hi Dr, Apt 358 | Sacramento | CA | 95823 | |
| Correa, Melissa | 18351 Colima Rd, #410 | Rowland Heights | CA | 91748 | |
| Correa-Juarez, Esperanza | 10215 N 17th Ave | Phoenix | AZ | 85021 | |
| Correia, Melisa | 270 W McCabe St | N Dartmouth | MA | 02747 | |
| Corrice, Cheri L | 263 Stafford Ave, Apt 2 | Syracuse | NY | 13206 | |
| Cortazar, Emily | 8906 Bull Run St. | La Porte | TX | 77571 | |
| Cortes Beltran, Danny | HC-1 Box 6214 | Moca | PR | 00676 | |
| Cortes Cortes, Cristal | 2049 Cactus Pl | Escondido | CA | 92027 | |
| Cortes de Arroyo, Margarita | 21 Country Club Ln., Apt# 68 | Oceanside | CA | 92054 | |
| Cortes Lopez, Maria E | 746 El Sur Ave | Salinas | CA | 93906 | |
| Cortes Luvian, Rosa M | 201 W. Devonshire Avenue, Apt. D | Hemet | CA | 92543 | |
| Cortes Mejia, Jafet J | 3116 Anderson St | Bekersfield | CA | 93307 | |
| Cortes Morales, Yadira | 1810 MacArthur Pl. | Oxnard | CA | 93033 | |
| Cortes Munguia, Livier | 123 N Ronson, Apt 211 | Mesa | AZ | 85201 | |
| Cortes Torres, Jorge I | 7010 Lake Nona Blvd Apt 432 | Orlando | FL | 32827-7628 | |
| Cortes, Arely | 2411 S 9th St | Fresno | CA | 93725 | |
| Cortes, Danelly K | 3952 Gibraltar Ave Apt 5 | Los Angeles | CA | 90008 | |
| Cortes, Elizabeth | 1706 Hemlock Pl | Corpus Christi | TX | 78416 | |
| Cortes, Erica | 11226 N 18th Dr | Phoenix | AZ | 85029 | |
| Cortes, Felix P | Urb. Villas Del Cafetal, Calle 12 Q14 | Yauco | PR | 00698 | |
| Cortes, Julianne I | 1801 Ave D | Rosenberg | TX | 77471 | |
| Cortes, Katelyn M | 6114 Belcrest St | Houston | TX | 77033 | |
| Cortes, Mary I | 200 Space Blvd, Apt 2A | Del Rio | TX | 78840 | |
| Cortes, Mirna A | 2700 E. 15th Street, #17 | Douglas | AZ | 85607 | |
| Cortes, Monica | 8243 Squires Place Drive | Houston | TX | 77083 | |
| Cortes, Omaira | 434 LONG AVE | HILLSIDE | NJ | 07205 | |
| Cortes, Roman | 4331 W 103rd Street | Inglewood | CA | 90304 | |
| Cortes, Rosalba | 21924 Bailly St | Perris | CA | 92570 | |
| Cortes, Ruby | 1710 S Lowell | Santa Ana | CA | 92707 | |
| Cortes, Tanisha | 1847 Roosevelte Ave | Springfield | MA | 01109 | |
| Cortez Banda, Lesley | 625 Seminar Drive apt 187 | Houston | TX | 77060 | |
| Cortez Barraza, Yasmin | 840 N Western Place | Nogales | AZ | 85621 | |
| Cortez Cervantes, Marely G | 211 N. Harvard Ave | Lindsay | CA | 93247 | |
| Cortez Fuentes, Ruth | 5346 South J st | Oxnard | CA | 93033 | |
| Cortez Gonzalez, Guillermo E | 938 E 5th St | Calexico | CA | 92231 | |
| Cortez Jr., Adrian | 4511 Logan Ave, Apt# C | San Diego | CA | 92113 | |
| Cortez Soto, Ludivina | 11472 Woodbury Rd | Garden Grove | CA | 92843 | |
| Cortez Vida, Suzzette | 3617 Summit Ln | Garland | TX | 75042-5474 | |
| Cortez, Abigail | 520 Sandalwood Pl, Unit 5 | Escondido | CA | 92027 | |
| Cortez, Alejandro C | 63 Leroux St | San Antonio | TX | 78207 | |
| Cortez, Alicia | 403 W. Las Milpas Rd | Pharr | TX | 78511 | |
| Cortez, Ana Maria | 847 E. 84th Place | Los Angeles | CA | 90001 | |
| Cortez, Carolina | 10922 Acacia Ave. | Inglewood | CA | 90304 | |
| Cortez, Celeste | 2383 S 11th Street | Fresno | CA | 93725 | |
| Cortez, Cristian | 1426 Clela Avenue | Los Angles | CA | 90022 | |
| Cortez, David | 25606 Argonaut Dr. | Moreno Valley | CA | 92553 | |
| Cortez, Denise | 911 Avant Ave | San Antonio | TX | 78211 | |
| Cortez, Eryka | 13521 Alburtis Ave | Norwalk | CA | 90650 | |
| Cortez, Ester | 2203 E. Locust Ave. | Victoria | TX | 77901 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Cortez, Gabriella | 81820 Shadow Palm Ave. | Indio | CA | 92201 | |
| Cortez, Ilda | 11650 Oak St. | Bloomington | CA | 92316 | |
| Cortez, Jacqueline | 4221 W Keim Drive | Phoenix | AZ | 85019 | |
| Cortez, Jennifer I | 6512 W Van Buron, # 57 | Phoenix | AZ | 85043 | |
| Cortez, Jessica | 752 Aileron Ave | La Puente | CA | 91744 | |
| Cortez, Jessica | 209 S Pine St | Dallas | NC | 28034-1927 | |
| Cortez, Jessika L | 47 Thorn St | New Haven | CT | 06519 | |
| Cortez, Jose | 291 Cascade Pl | Rochester | NY | 14609 | |
| Cortez, Jose C | 10705 Denton Rd SW | Albuquerque | NM | 87121 | |
| Cortez, Juan M | 2872 Sepulveda Ave | San Bernardino | CA | 92404 | |
| Cortez, Juana | 520 Sandalwood Pl Unit 5 | Escondido | CA | 92027 | |
| Cortez, Katherin | 1222 Aldine Mail Rd Trlr 8 | Houston | TX | 77039-4137 | |
| Cortez, Kenya C | 742 S Berendo St, Apt 4 | Los Angeles | CA | 90005 | |
| Cortez, Kristy | 9105 Exeter | Houston | TX | 77093 | |
| Cortez, Lizette A | 2220 Titus Ave | Pomona | CA | 91766 | |
| Cortez, Maria D. | 45 E Oxford St | Chula Vista | CA | 91911 | |
| Cortez, Maricela | 15400 Francisquito Ave Apt 227 | La Puente | CA | 91744 | |
| Cortez, Mario | 7308 De Soto Ave Apt 10 | Canoga Park | CA | 91303 | |
| Cortez, Mauricio | 7600 S Amarillo Ln | Pharr | TX | 78577-9283 | |
| Cortez, Nancy | 9515 Battaglis Ave. | Bakersfield | CA | 93311 | |
| Cortez, Nicole M | 501 Monterey, Apt# 101 | Madera | CA | 93637 | |
| Cortez, Ruby | 1401 Rose Ave | Long Beach | CA | 90813 | |
| Cortez, Sarahi | 829 Bridge St | Yuba city | CA | 95991 | |
| Cortez, Silvia | 7136 Miles Ave Apt 20 | Huntington Park | CA | 90255 | |
| Cortez, Soccorro | 1418 Innsbruck Dr | Bakersfield | CA | 93307 | |
| Cortez, Stephanie | 1626 Small St | Grand Prairie | TX | 75050 | |
| Cortez, Stephanie J | 3563 Palm Ave | Lynwood | CA | 90262 | |
| Cortez, Steven L | 514 w Buchanan St | Harlingen | TX | 78550 | |
| Cortez, Susan | 15178 Buxton Ave. | Moreno Valley | CA | 92551 | |
| Cortez, Urania Z | 27976 Ironwood Dr | Barstow | CA | 92311-4410 | |
| Cortez, Valeria Nataly | 1118 Garza St | Laredo | TX | 78040 | |
| Cortez, Victoria R | 137 Walnut Street | Madera | CA | 93637 | |
| Cortijo, Janelis | 98A Columbus Ave | New Haven | CT | 06519 | |
| Cortina, Elena | 86779 Ortiz St | Coachella | CA | 92236 | |
| Cortina, Rolando L | 423 Lancer Lake Dr. | Brownsville | TX | 78521 | |
| Cortina, Rosie G | 1607 1/2 Lane Oak Rd | Houston | TX | 77093 | |
| Cortinas, Amy J | 418 West San Jose St Rear | Laredo | TX | 78040 | |
| Cortinas, Damian G | 3609 Stinson St | Corpus Christi | TX | 78405-2838 | |
| Corton Cruz, Shakira M | c / Conde Arena FR26 | toa Baja | PR | 00949 | |
| Corwin, Michelle C | 6908 Blaze Rose St | Bakersfield | CA | 93313 | |
| Coshow, Gabriel I | 24610 Atwood Ave. | Moreno Valley | CA | 92553 | |
| Cosio, Karem | 1325 French St Apt 5 | Santa Ana | CA | 92701 | |
| Cosme, Frances M | 74 Denver St | Springfield | MA | 01109 | |
| Cosme, Joel M | 1553 Buckeye Falls Way | Orlando | FL | 32824 | |
| Cosme, Natacha K | 5210 N 17 St Unit 1 | Tampa | FL | 33610 | |
| Cosme-Torres, Yahayra N | HC 4 Box 13773 | Arecibo | PR | 00612 | |
| COSMIC EXPERT | FLAT B,9/F GEE CHANG INDUSTRIAL BLG, 108 LOK SHAN RO | TO KWA WAN, KOWLOON | | | HONG KONG |
| COSMIC INC | 8501 HANA RD | EDISON | NJ | 08817 | |
| COSMO TRADING INC | 49 HIGHPOINTE WAY | MATAWAN | NJ | 07747 | |
| Cosper, Deborah | 5850 Vista Del Caballero | Riverside | CA | 92509 | |
| Coss Torres, Kevin R | 285 Ames St | Rochester | NY | 14611 | |
| Coss, Julia R | 2600 Rose Blvd | Orlando | FL | 32839 | |
| Costa Rivera, Mario E | Box 141553 | Arecido | PR | 00614 | |
| COSTA TRUCKING, LLC | 18 UPPER WARREN WAY | WARREN | NJ | 07059 | |
| Costa, Allexander D | 2442 Cleveland St Apt R | Hollywood | FL | 33020 | |
| Costa, Carol | 540 N. Front St, #2 | New Bedford | MA | 02745 | |
| Costa, Jessica L | 155 Earle St | New Bedford | MA | 02796 | |
| Costa, John M | 4451 California Ave # 37 | Bakerfield | CA | 93309 | |
| Costa, Maria L | 52 Briggs St | New Bedford | MA | 02740-3204 | |
| Costa, Roxy A | 3340 Airfield Ave | Kingman | AZ | 86401 | |
| Costales-Mercado, Sarahi N | 5 Calle 2 Domingo Ruiz, Bajadera 1616 | Arecibo | PR | 00612 | |
| Costello, Amanda | 45 N. Main St | Easton | MA | 02356 | |
| Costello, Kunta K | 611 W 81st St Apt 9 | Los Angeles | CA | 90044-5919 | |
| Coston, Whitney | 2350 Losantiville Ave Apt 2 | Cincinnati | OH | 45237 | |
| Cot Lores, Jaqueline | 2170 W 60Th St | Hialeah | FL | 33016 | |
| Cota Lopez, Yaneth A | 475 E. Erie St, Lot D | Chandler | AZ | 85225 | |
| Cota Valle, Maria | 15412 Longworth | Norwalk | CA | 90650 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Cota, Elizabeth | 3645 S 18th St, Apt 3 | Phoenix | AZ | 85040 | |
| Cota, Esgar G | 3343 W Washington St | Phoenix | AZ | 85009 | |
| Cota, Maria Armida | 2008 N. Guadalupe | Nogales | AZ | 85621 | |
| Cota, Rosa Alva | 2882 N. Silver Reef, Dr. | Nogales | AZ | 85621 | |
| Cota, Teresa | 3316 Ruthann Dr. | Riverside | CA | 92509 | |
| COTE DE FRANCE/TAA APPAREL | 48 W. 37TH ST 5TH FL | NEW YORK | NY | 10018 | |
| Cotman, Thomas A | 2515 Mary Ave | Gastonia | NC | 28052 | |
| Coto, Gerson A | 343 S Hobart Blvd Apt A | Los Angeles | CA | 90020-3673 | |
| Cotom, Leticia | 1241 N. New Hampshire, #16 | Los Angeles | CA | 90029 | |
| Cotrich, Cynthia | 913 Third Ave, 2nd Fl | Utica | NY | 13501 | |
| Cottingham, Lamar T | 3210 Kendall St | Detroit | MI | 48238 | |
| Cottman-Reese, Delores M | 53 Alma Ave | Buffalo | NY | 14215 | |
| Cotto Moya, Jose F | 1589 Dwight St, 3F1 | Springfield | MA | 01107 | |
| Cotto, Ana D | 20 Jimmy CT. | Springfield | MA | 01104 | |
| Cotto, Diana | 201 Onondaga Ave. #2 | Syracuse | NY | 13207 | |
| Cotto, Lisbeth | 201 Onondaga Ave. #2 | Syracuse | NY | 13207 | |
| COTTON BLANKS | 5270 E WASHINGTON BLVD | COMMERCE | CA | 90040 | |
| COTTON EXPRESS CORPORATION | 1407 BROADWAY #1807 | NEW YORK | NY | 10018 | |
| COTTON VALLEY | 200 MIDDLESEX ESSEY TPKE, #207 | ISELIN | NJ | 08830 | |
| Cotton, Daquana D | 1528 Hollowbrook Ct | Fort Worth | TX | 76103 | |
| Cotton, Greg | 1950 East Tremont Ave, Apt# 2C | Bronx | NY | 10462 | |
| Cotton, Michael | 170 Pershing Dr | Rochester | NY | 14609 | |
| Cotton, Pamela | 4521 E Bonanza Rd Apt 137 | Las Vegas | NV | 89110 | |
| Cotts, Veronica L | 413 perry Ct | Aurora | IL | 60505 | |
| COTY BEAUTY US | 350 FIFTH AVE | NEW YORK | NY | 10018 | |
| Couch, Melinda | 1919 Walnut Plz Apt 151 | Carrollton | TX | 75006 | |
| Couepel, Justin | 14 Littleton St | Springfield | MA | 01104 | |
| COUGAR SPORT INC | 55 W 39TH STREET, ROOM #305 | NEW YORK | NY | 10018 | |
| COUGAR SPORT INC | 1407 BROADWAY RM 1402 | NEW YORK | NY | 10018 | |
| Coulter, Kevona V | 1034 West 252ND St | Habor City | CA | 90710 | |
| Council, Brittney A | 7979 W Military Dr Apt 38 | San Antonio | TX | 78227 | |
| Council, Jordan S | 1302 Grant Blvd, Apt 5 | Syracuse | NY | 13208 | |
| COUNTRY SILK INC | 100 SOUTH WASHINGTON AVE | DUNELLIN | NJ | 08812 | |
| COUNTRY SILK INC | 100 SOUTH WASHINGTON AVE | DUNELLEN | NJ | 08812 | |
| COUNTY OF ALAMEDA | OFFICE OF WEIGHTS & MEASURES, 333 FIFTH STREET | OAKLAND | CA | 94607-4189 | |
| COUNTY OF LOS ANGELES | TREASURER - TAX COLLECTOR, 225 N. HILL ST., P.O. BOX 513191 | LOS ANGELES | CA | 90051-1191 | |
| COUNTY OF LOS ANGELES | PUBLIC HEALTH LICENSE/PERMIT UNIT, PO BOX 54978 | LOS ANGELES | CA | 90054-0978 | |
| COUNTY OF ORANGE | ATTN: ORANGE COUNTY TREASURER, SEALER OF WEIGHTS & MEASURES, PO BOX 4005 | SANTA ANA | CA | 92702-4005 | |
| COUNTY OF ORANGE TREASURER- | TAX COLLECTOR, 11 CIVIC CENTER PLAZA STE G58, P.O.BOX 1438 | SANTA ANA | CA | 92702 | |
| COUNTY OF RIVERSIDE | DEPT. OF WEIGHTS AND MEASURES, P.O. BOX 1089 | RIVERSIDE | CA | 92502-1089 | |
| COUNTY OF SAN DIEGO | AGRICULTURE, WEIGHTS & MEASURE, 9325 HAZARD WAY, SUITE 100 | SAN DIEGO | CA | 92123 | |
| COUNTY OF SANTA CLARA DEPT | AGRICULTURE & ENVIRON. MNGMT, 1553 BERGER DR., BLDG. 1 | SAN JOSE | CA | 95112 | |
| COUNTY OF VENTURA | WEIGHTS & MEASURES, 800 SOUTH VICTORIA L #1750 | VENTURA | CA | 93009 | |
| COURAGE CLOTHING | 1407 BROADWAY 36TH FL, SUITE 3604 | NEW YORK | NY | 10018 | |
| COURAGE CLOTHING CO. | 1407 BROADWAY, STE.3605 | NEW YORK | NY | 10018 | |
| Couret Gamboa, Magdalena | 7857 Mount Shasta Cir | Las Vegas | NV | 89145-4978 | |
| Coursey, Katrina | 3105 Sappington Pl Apt. 246 | Fort Worth | TX | 76116 | |
| Courtney, Christin | 829 1/2 C St | Spark | NV | 89431 | |
| Courtney, Robert Taylor | 6659 Oxendale Ave. | Las Vegas | NV | 89139 | |
| Cousan, Ronald E | 2035 Cherry Tree Dr | Perris | CA | 92571 | |
| Cousin, Lorraine | 1696 Westerham Dr. | Dallas | TX | 75224 | |
| Couto, Nisha N | 73 Gallatin Ave, Apt 1 | Buffalo | NY | 14207 | |
| Couvson, Micah T | 6003 Village Green Drive | Stockton | CA | 95210 | |
| Covarrubias, Esther | 3307 Vista Ave. | Lemon Grove | CA | 91945 | |
| Covarrubias, Maria | 5365 Gridley Way | Riverside | CA | 92505 | |
| Covarrubias, Maria G. | 6607 Petain Ave | Dallas | TX | 75227 | |
| Covarrubias, Mario | 12615 Shadybend Dr. | Moreno Valley | CA | 92553 | |
| Covarrubias, Mary Lou | 934 SW 35th St., #109 | San Antonio | TX | 78237 | |
| Covarrubias, Melissa | 8608 W Windsor Ave | Phoenix | AZ | 85037-3525 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Covarrubias, Miguel A | 408 Randall Ave | San Antonio | TX | 78237 | |
| Covarrubias, Raul | 8518 Trey Ave | Riverside | CA | 92503 | |
| Covarrubias, Rosalina | 2626 James M Wood Blvd, Apt F | Los Angeles | CA | 90006 | |
| Covarrubias, Selena | 1914 N Woodrow Ave | Fresno | CA | 93703 | |
| Covarrubias, Susana | 4726 Pine St | Pico Rivera | CA | 90660 | |
| Covarrubias, Veronica | 751 Sycamore Drive | Port Hueneme | CA | 93041 | |
| Covarrubio, Celest A | 3933 W Lynwood St | Phoenix | AZ | 85009 | |
| Covel, Melanie A | 59 Linden St, #401 | Taunton | MA | 02780 | |
| COVENTBRIDGE (USA) INC. | DEPT 2546, PO BOX 122546 | DALLAS | TX | 75312-2546 | |
| COVENTRY | PO BOX 660776 | DALLAS | TX | 75266-0776 | |
| Covert, Allison | 17 Lansing Street | Buffalo | NY | 14207 | |
| Covington, Lavasha | 19 Beachview Lane | New Haven | CT | 06513 | |
| Covington, Porshia M | 1005 S Twin Oaks Way | Columbia | SC | 29209 | |
| Cowan Jr, Nathaniel T | 3869 N Humboldt Blvd Apt 207 | Milwaukee | WI | 53212-1361 | |
| Cowan, Maria | 3550 Washington St | Hollywood | FL | 33021 | |
| Cowan, Paul R | 479 Santa Rosa ST | San Jacinto | CA | 92583 | |
| Cowan, Richard | 12175 W McDowell Rd, Apt 2207 | Avondale | AZ | 85392 | |
| Cowart, Kadijah | 1238 W 107th St Apt 6 | Los Angeles | CA | 90044 | |
| COWETA-FAYETTE EMC | SEDC, PO BOX 530812 | ATLANTA | GA | 30353-0812 | |
| Cowette, Gary S | 37 Thomas St. | Monchester | NH | 03103 | |
| Cowles, Dewayne E | 2601 Corprew Ave, #1013 | Norfolk | VA | 23508 | |
| COX COMMUNICATIONS INC. | PO BOX 248851 | OKLAHOMA CITY | OK | 73124-8851 | |
| Cox, Brianna A | 168-22 127th Ave, Apt #3A | Jamaica Queens | NY | 11434 | |
| Cox, Danielle N | 6665 N Fresno St Apt 136 | Fresno | CA | 93710-3730 | |
| Cox, Deja | 234 Kenilworth Circle | Stone Mountain | GA | 30083 | |
| Cox, Destinee | 13 Lodge St | New Haven | CT | 06515 | |
| Cox, Destinee Y | 2431 Meadow Lark Dr | East Point | GA | 30344 | |
| Cox, Genice | 7423 Freedom Ave | Hammond | IN | 46324 | |
| Cox, Indira D | 100 Canterbury St, 84 | Worcester | MA | 01603 | |
| Cox, Jefferson | 1000 Matagorda Ln | Las Vegas | NV | 89128 | |
| Cox, Joslyn | 3378 Greenbriar Pkwy SW | Atlanta | GA | 30331 | |
| Cox, Judith L | 2020 Park Springs #210 | Arlington | TX | 76013 | |
| Cox, Kenisha M | 3620 W 102nd St Apt 9 | Inglewood | CA | 90303-5167 | |
| Cox, Kierra M | 688 Allgood Rd | Stone Mountain | GA | 30083-4536 | |
| Cox, Marguerite L | 720 Village Rd | Pittsburgh | PA | 15205 | |
| Cox, Tiniesha T | 714 Cosby St, Apt A | Richmond | VA | 23223 | |
| Coyne, Aileen-Heidi V | 5535 West Lawn Ave, Apt 342 | Los Angeles | CA | 90066 | |
| COYOTE FIRE LLC | 8817 W. AVENIDA DEL SOL | PEORIA | AZ | 85383 | |
| COZI HOME | 1799 WEST 2ND STREET | POMONA | CA | 91766 | |
| COZY HOME DESIGNS INC | 1208 S WABASH CT | DENVER | CO | 80247 | |
| CP ANTELOPE SHOPS LLC | PO BOX 844757 | LOS ANGELES | CA | 90084-4757 | |
| CP RANKIN INC. | 4359 COUNTRY LINE ROAD | CHALFONT | PA | 18914-1825 | |
| CPC ARDOR | 10175 RUSH ST | S.G MONTE | CA | 91733 | |
| CPL RETAIL ENERGY | P.O. BOX 660897 | DALLAS | TX | 75266-0897 | |
| CPL Retail Energy/660897 | 707 E. Calton #142 | Laredo | TX | 78041-3638 | |
| CPL Retail Energy/660897 | PO Box 660897 | Dallas | TX | 75266-0897 | |
| CPP ORANGEFAIR MARKETPLACE LLC | 429 SANTA MONICA BLVD, SUITE 600 | SANTA MONICA | CA | 90401 | |
| CPS Energy | Bankruptcy Section, 145 Navarro, Mail Drop 110910 | San Antonio | TX | 78205 | |
| CPS Energy | P.O. Box 2678 | SAN ANTONIO | TX | 78289-0001 | |
| CR PROJECT MANAGERS LLC | 4 CALLES SOL, URB ADOQUINES | SAN JUAN | PR | 00926-7352 | |
| CR&R INCORPORATED | PO BOX 7183 | PASADENA | CA | 91109-7183 | |
| Craddock, Nikkie N | 5424 Humbert Ave | Fort Worth | TX | 76107 | |
| Craff Vasquez, Tashona R | 7528 Wicker Dr, Apt 1407 | Fort Worth | TX | 76133 | |
| CRAFTECH HOME INC. | 1852 EAST 4TH STREET | BROOKLYN | NY | 11223 | |
| Craig Jr, Christopher J | 1790 W Biggs Gridley Rd | Gridley | CA | 95948-9435 | |
| CRAIG LEVRA | GARDENA CORPORATE | GARDENA | CA | 90248 | |
| CRAIG STOVER - use 22294 | ATHLETIC SCHOLARSHIP R US | GARDENA | CA | 90248 | |
| Craig, Ashtynn | 1457 W Pacific Coast Hwy Apt B | Long Beach | CA | 90810 | |
| Craig, Asia | 7020 S Vanness Ave | Los Angeles | CA | 90047 | |
| Craig, Blanca L | 7020 S Rockwell St | Chicago | IL | 60629-1917 | |
| Craig, Cory F | 5323 S Shields Ave, # 2F | Chicago | IL | 60609 | |
| Craig, Crystal V | 9611 Loblolly Ln | Charlotte | NC | 28210-7513 | |
| Craig, Dashawn | 15 E. Woodlawn | Buffalo | NY | 14211 | |
| Craig, Jonathan C | 29 Irving St | New Haven | CT | 06511 | |
| Craig, Reanna | 547 W. 90th St., Apt. 3 | Los Angeles | CA | 90044 | |
| Craig, Robert | 614 N PARKSIDE AVE, APT #1N | Chicago | IL | 60644 | |
| Craig, Shane D | 5415 S Normandie St | Los Angeles | CA | 90037 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Craig, Siobhan K | 8100 M4 Wyoming Blvd, Apt 184 | Albuquerque | NM | 87113 | |
| Craigen, Lucy A | 12126 Mustard Seed Court | Waldorf | MD | 20601 | |
| Crain, Justin | 213 Ridgewood Street | Lufkin | TX | 75904 | |
| Cramer, Lisa J | 34701 Moravian Dr | Sterling Heights | MI | 48312 | |
| CRANBURY SERVICE CENTER | 44 HIGHTSTOWN CRANBURY STATION RD | CRANBURY | NJ | 08512 | |
| Crandle, Tyree R | 1481 E Tanners Creek Dr | Norfolk | VA | 23513-1323 | |
| Crane, Rebekah E | 2399 E 14th St Spc 122 | San Leandro | CA | 94577-6067 | |
| Cranston, Alcia C | 14615 Brookville Blvd | Rosedale | NY | 11422 | |
| Craven, Teresa M | 9551 Appaloosa Place | Elk Grove | CA | 95624 | |
| Craver, Mary E | 1173 Walder Ave | Cheektowaga | NY | 14211 | |
| Cravin, Daidrielle M | 7550 S Westmoreland Rd, Apt 1227 | Dallas | TX | 75237 | |
| CRAWFORD AND COMPANY | 1001 SUMMIT BLVD 7TH FLOOR | ATLANTA | GA | 30319 | |
| Crawford Euell, Carmen | 1609 Line Cir Apt 3 | Decatur | GA | 30032 | |
| Crawford Jr, Joe | 815 Walcott St SW | Wyoming | MI | 49509 | |
| Crawford, Amanda D | 7090 N Thorne Ave | Fresno | CA | 93650 | |
| Crawford, Betty J | 3302 Hazelwood DR, Apt #10-C | Atlanta | GA | 30311 | |
| Crawford, Daren D | 911 Tidwell Rd Apt 29 | Houston | TX | 77022-2262 | |
| Crawford, Deandranesha S | 930 Macclesby Ln | Channelview | TX | 77530 | |
| Crawford, DemonTray R | 5103 W. North Ave. | Chicago | IL | 60624 | |
| Crawford, Denesha R | 90 Alexander Pl | Buffalo | NY | 14208 | |
| Crawford, Jacinta A | 3841 Kensington Rd, Apt H63 | Decatur | GA | 30032 | |
| Crawford, James D | 2106 Ann Marie Ln | Galveston | TX | 77551 | |
| Crawford, Jay M | 47A Winthrop Rd | Monroe | NJ | 08831 | |
| Crawford, Lacherie T | 245 Comstock Ave | Buffalo | NY | 14215 | |
| Crawford, Malisa S | 50 S 60th St Apt 2 | Philadelphia | PA | 19139-3005 | |
| Crawford, Michael | 866 Park Ave, Apt 3 | Bridgeport | CT | 06604 | |
| Crawford, Mishael | 172 N 12th Street | Newark | NJ | 07107 | |
| Crawford, Nahum M | 3785 S Gramercy PL | Los Angeles | CA | 90018 | |
| Crawford, Renee | 6800 S Cockrell Hill Rd, Apt 410 | Dallas | TX | 75236 | |
| Crawford, Robert L | 4210 Fredericksburg Rd Apt, E101 | San Antonio | TX | 78201-1924 | |
| Crawford, Shanell N | 815 Walcott St SW | Wyoming | MI | 49509 | |
| Crawford, Taisha | 2011 W 7TH AVENUE | GARY | IN | 46404 | |
| Crawford, Terri A | 3027 William St | Newport News | VA | 23607 | |
| Crawl, Byjzion K | PO Box 2207 | Jonesboro | GA | 30236 | |
| Crayton, Earl L | 3580 Cold Springs Rd E | Concord | NC | 28025 | |
| Crayton, Richard D | 7131 Forest Frost St | Las Vegas | NV | 89149 | |
| Crayton, Taneisha N | 3713 Lowry Ct | Tampa | FL | 33610-7865 | |
| CRA-Z-ART | 1578 SUSSEX TURNPIKE | RANDOLPH | NJ | 07869 | |
| CRA-Z-ART | 1578 SUSSEX TURNPIKE BLDG#5 RANDOLP | SEEKONK | NJ | 07869 | |
| CREA/PPC Long Beach Towne Center PO, LLP | Ernie Park, Esq., Bewley, Lasselben & Miller, LLP, 13215 E. Penn St., Ste. 510 | Whittier | CA | 90602 | |
| CREA/PPC LONGBEACH TOWN CENTERPOLLC | C/O VESTAR PROPERTY MANAGEMENT, 2425 E CAMELBACK ROAD SUITE 750 | PHOENIX | AZ | 85016-4261 | |
| CREATIVE BATH PRODUCTS | 250 CREATIVE DRIVE | CENTRAL ISLIP | NY | 11722 | |
| CREATIVE GROUP | 1828-B TROUTMAN STREET | RIDGEWOOD | NY | 11385 | |
| CREATIVE KIDS FAR EAST INC. | ST 306-7 3/F CHINACHEM GOLDEN PLAZA, 77 MODY ROAD | EAST KOWLOON | | | HONG KONG |
| CREATIVE REALITY GROUP | 3610 NE 1ST AVENUE | MIAMI | FL | 33137 | |
| CREATIVE REALTY GROUP | 3610 N.E. 1ST AVE | MIAMI | FL | 33137 | |
| CREATIVE WRAPS INC. | 710 KENNEDY BLVD | SOMERDALE | NJ | 08083 | |
| Credle, Charles | 2051 Webster Ave, Apt#1-F | Bronx | NY | 10457 | |
| Creek, Anna R | 5052 Juan P Sanchez Rd SW | Los Lunas | NM | 87031 | |
| Creer, Vernell | 806 5th St Apt A | Vallejo | CA | 94590 | |
| Cregar, Kathy M | 8404 Potomac Ave | College Park | MD | 20740 | |
| CREME SHOP | 819 GLADY'S AVE | LOS ANGELES | CA | 90021 | |
| CRESA PARTNERS OF LOS ANGELES, INC | 11726 SAN VICENTE BLVD., SUITE 500 | LOS ANGELES | CA | 90049 | |
| Crespo De Jesus, Elvia D | Barrio Cibuco sector, Los Puertos Catt 818 E7 | Corozal | PR | 00783 | |
| Crespo Martinez, Eva I | Calle 2 #739 Bda Buena Vista | San Juan | PR | 00915 | |
| Crespo Negron, Glenda L | Calle 12 #776, BO Obrero | San Juan | PR | 00915 | |
| Crespo Rodriguez, Ricardo E | 2411 Academy Cir E | Kissmmee | FL | 34744 | |
| Crespo, Andrea | Hucares, 211 Bo. Pueblo | Hatillo | PR | 00659 | |
| Crespo, Angela | 1365 E Longview Dr | Woodbridge | VA | 22191-2389 | |
| Crespo, Denize M | 16 Olive St | New Britain | CT | 06051 | |
| Crespo, Emanuel | 256 Market St Apt 204B | Lowell | MA | 01852 | |
| Crespo, Hector N | 142 Hudson St | Newark | NJ | 07103 | |
| Crespo, Jennifer M | 2411 Academy Cir E Apt 204 | Kissimmee | FL | 34744 | |
| Crespo, Nancy G | 9319 Raleigh Dr | El Paso | TX | 79924 | |
| Crespo, Zaranie | 2237 TAFT St | Hollywood | FL | 33020 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| CREST HOME DESIGNS | 255 FIFTH AVENUE FLR 5 | NEW YORK | NY | 10016 | |
| CREW KNITWEAR | 660 SOUTH MYERS STREET | LOS ANGELES | CA | 90023 | |
| Crews, Annette | 123-18 133rd Ave | South Ozone Park | NY | 11420 | |
| Crews, Della | 1640 Rockwood St | Los Angeles | CA | 90026 | |
| Crews, Emanuel T | 2505 La Deara Crest Ln | Winston Salem | NC | 27105 | |
| Crews, Rosa S | 2924 Clearfield St | Rich | VA | 23224 | |
| Criddell, Hiromi | 229 Falcon Court | Hampton | VA | 23665 | |
| Crifasi, Michelle A | 689 Lafayette Rd., 6-11 | Sea Brook | NH | 03874 | |
| Crim, Brenda | 1105 Tennessee Ave 4 | Cincinnati | OH | 45229 | |
| Crimley, Nadine C | 38 Sheldon Terrace | New Haven | CT | 06311 | |
| Crisanto, Freddy E | 2319 W Russell Ave | Santa Ana | CA | 92704 | |
| Crisostomo, Abraham | 8652 Acacia Ave | Garden Grove | CA | 92841 | |
| Crisostomo, Dalia | 8652 Acacia Ave | Garden Grove | CA | 92841 | |
| Crisostomo, Godfred S | 1908 Sheridan St, Apt 8 | Hollywood | FL | 33020 | |
| CRISTALS | 111 DEER RUN | ROSLYN HTS | NY | 11577 | |
| Criswell, Saworria | 113 Springwod Cr. #A | Lufkin | TX | 75901 | |
| Crocker, Julie Ann | 2424 Kathleen Ave | Yuma | AZ | 85365 | |
| Crockett, Jenae M | 14125 Calumet Ave | Dolton | IL | 60419 | |
| Croft, Michelle L | 24211 Parklawn Street | Oak Park | MI | 48237 | |
| CROJACK CAPITAL AMERICA | 1223 SHELBURNE ROAD, SUITE 400 | BURLINGTON | IL | 05403 | |
| Crom Jr., Branden A | 4460 N. Hazel | Fresno | CA | 93722 | |
| Cromartie, Corey P | 269 Stony Hill Rd | Wilbraham | MA | 01095 | |
| Crombie, Ashleigh M | 501 S Edgewood Ter Apt 202 | Fort Worth | TX | 76103-4007 | |
| Crooks, Andre L | 623 SE 20Th St | Oklahoma | OK | 73129 | |
| Crooks, Khalil | 17840 S. Michael Ave. | Country Club Hills | IL | 60478 | |
| Crooks, Malea | 2016 Monongahela Ave Apt 2 | Swissvale | PA | 15218 | |
| Crosby, Brenda | 10301 Compton Rd Apt 708 | Corpus Christi | TX | 78418 | |
| Crosby, Diandra L | 2222 Gray Cliff Dr, Apt 205 | Dallas | TX | 75228 | |
| Crosby, Juliet J | 202 Jadin Ct | Winston Salem | NC | 27107 | |
| Crosby, Kathy | 3935 Raymond Ave | Kingman | AZ | 86409 | |
| Crosby, Michael D | 1818 Morgan Ln Unit B | Redondo Beach | CA | 90278 | |
| Crosby, Mikail | 7946 S Kirkland Ave | Chicago | IL | 60652 | |
| Crosby, Oranisha | 104 Kent St | Youngsville | NC | 27596 | |
| Crosby, Ronald | 7159 s yale 2F | Chicago | IL | 60621 | |
| CROSNER LEGAL, P.C. | 433 N. CAMDEN DR, SUITE 400 | BEVERLY HILLS | CA | 90210 | |
| Crosno, Christopher S | 179 Bridle Path Rd | Springfield | MA | 01118 | |
| Cross, Brandon | 1221 W Imperial Hwy Apt 4 | Los Angeles | CA | 90044 | |
| Cross, David | 5621 Aldine Bender Road, #4002 | Houston | TX | 77032 | |
| Cross, David | 6411 S Lowe | Chicago | IL | 60621 | |
| Cross, Mareinique J | 6212 Encanto Point Dr | San Antonio | TX | 78244-2506 | |
| Crossland, Tamera K | 760 36Th St | Newport News | VA | 23607 | |
| Crosson, Samantha | 2542 Thomas | Hollywood | FL | 33020 | |
| Crossthwaite, Michael E | 2065 21st ST SE Apt X | Hickory | NC | 28602 | |
| Crosswhite Jr, Gary R | 510 Big Bend Way | Oceanside | CA | 92058 | |
| CROSSWINDS SOURCING LLC | 260 W 39TH ST 110TH FLOOR | NEW YORK | NY | 10018 | |
| Crosthwaite, Reyna Maribel G | 293 Medford Ave, Apt H | Hayward | CA | 94541 | |
| Croteau, Nicole E | 799 Montello St | Brockton | MA | 02301 | |
| Crotty, Jennifer | 65 2nd Dyke Rd # 2 | Averill Park | NY | 12018 | |
| Crow, La Keisha A | 8536 Cedar St | Bellflower | CA | 90706 | |
| Crow, Pamella R | 65 S Cypress Ct | Newport News | VA | 23608-2129 | |
| Crowder, Akia | 1127 61 st Ave | Oakland | CA | 94607 | |
| Crowder, Roxanne L | 3900 Investor Dr #927 | Dallas | TX | 75237 | |
| Crowder, Stanley E | 3501 Simmons Dr | Del City | OK | 73008 | |
| CROWE HORWATH LLP | PO BOX 51660 | LOS ANGELES | CA | 90051-5960 | |
| Crowe, Zarina | 10701 S Easten Ave, Apt 1722 | Henderson | NV | 89052 | |
| CROWLEY CARIBBEAN LOGISTICS, INC | 10205 N.W. 108 AVE, SUITE 1 | MIAMI | FL | 33178 | |
| CROWN EQUIPMENT CORPORATION* | P.O. BOX 641173 | CINCINNATI | OH | 45264-1173 | |
| CROWN JEWELZ LLC | 1651 KING ROAD | ASHLAND | OH | 44805 | |
| CROWN JEWLZ,LLC | 1651 KING ROAD | ASHLAND | OH | 44805 | |
| CROWN OF HEARTS/PTHALO INC | 2731 S ALAMEDA STREET | LOS ANGELES | CA | 90058 | |
| CROWN XPRESS TRANSPORT INC | 9931 VIA DE LA AMISTAD | SAN DIEGO | CA | 92154 | |
| Crownover, Mark L | 53 Borrego Ave | Veguita | NM | 87062 | |
| CRST | 3930 16TH AVE SW | CEDAR RAPIDS | IA | 52404 | |
| CRSYTAL ART OF FLORIDA (C.A.F) | 4950 S. SANTA FE AVE | VERNON | CA | 90058 | |
| Crudup, Douglas H | 361 Rose Mont Ct | Newport News | VA | 23608 | |
| Crull, Amanda | 287 Normal Ave | Buffalo | NY | 14213 | |
| Crumbley, Brege M | 333 Uvalde Rd., Apt 248 | Houston | TX | 77015 | |
| Crumbley, Julian S | 887 Sheppard Way | Stone Mountain | GA | 30083-3672 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Crump, Porsche K | 3410 Mount Pleasant | Houston | TX | 77021 | |
| Crump, Rochelle | 3453 Walmsley Blvd. | Richmond | VA | 23234 | |
| Crump, Ziann J | 5444 W Ferdinand St | Chicago | IL | 60644-1963 | |
| Crumpley, David R | 20 Easton Ave | Buffalo | NY | 14215 | |
| Crumpton, Keorie | 10114 Algiers Rd | Houston | TX | 77041 | |
| Crumsey, Tierra R | 210 N Beechwood Ave Apt 389 | Rialto | CA | 92376-7949 | |
| CRUNCH FOOTWEAR | PO BOX 230723 | BROOKLYN | NY | 11223 | |
| Crunelle-Killough, Shelby L | 6083 N Firegarden Dr, #137 | South Fresno | CA | 93722 | |
| Cruse, Shaun M | 1055 Gabbro Way | Hemet | CA | 92543 | |
| CRUSH APPAREL AND ACCESSORIES INC | 1385 BROADWAY | NEW YORK | NY | 10018 | |
| Crusita, Ruiz Castro | 14717 Lozano dr | Balwin park | CA | 91706 | |
| Crutchfield, Detonya M | 4454 Linden Ave, Apt 1 | Long Beach | CA | 90807 | |
| Cruz Algarin, Vivian | 61 Burns Ave | Springfield | MA | 01119 | |
| Cruz Aponte, Alex M | Calle Jerico #30 La Dolores | Rio Grande | PR | 00745 | |
| Cruz Baez, Jessica | 351 Greenwich Ave | New Haven | CT | 06519 | |
| Cruz Barrera, Maryhelen | 2103 Fordham Cove | Austin | TX | 78723 | |
| Cruz Capa, Jennimar | parcelas Celada C/ 37 # 559 | Garabo | PR | 00778 | |
| Cruz Carlo, Mildred | Edificio 73 Apt 836, Residencial Vista Hermosa | San Juan | PR | 00921 | |
| Cruz Carrion, Maria V | D-Urb. Rafael Bermudez Calle, 7 D 1 | Fajardo | PR | 00738 | |
| Cruz Cedeno, Louis A | Urb. Cristal Calle C #91 | Aguadilla | PR | 00603 | |
| Cruz Cruz, Ada R | HC 03 Box 6656 | Humacao | PR | 00791 | |
| Cruz Cruz, Jose F | 6445 Us Highway 87 E, Lot B14 | San antonia | TX | 78222 | |
| Cruz Davila, Iris | 1118 Royal Oak St SW | Wyoming | MI | 49509 | |
| Cruz Delgado, Anamaris | 931 Flagstone Dr. | Arlington | TX | 76017 | |
| Cruz Diaz, Naitza | 15220 Anguilla Isle | Tampa | FL | 33467 | |
| Cruz Dones, Kervin S | 94 Constance Way W | Rochester | NY | 14612-2750 | |
| Cruz Escalera, Andres | Calle 8A B19 30 B | Carolina | PR | 00985 | |
| Cruz Famania, Xiomara E | 111 Southgate St, Apt 3 | Worcester | MA | 01605 | |
| Cruz Flores, Susana | 5760 Calle Felicidad | San Diego | CA | 92139 | |
| Cruz Garcia, Deysi | 12226 N. Santa Fe Ave. | Lynwood | CA | 90262 | |
| Cruz Garrastegui, Onyxomar | 13 Swan St | Lawrence | MA | 01841 | |
| Cruz Gerena, Yaminaydee | Urb. Rafael Bermudes, Calle 10 H-1 | Fajardo | PR | 00738 | |
| Cruz Hernandez Jr, Ricardo | 581 S Thompson St | Hemet | CA | 92543 | |
| Cruz Hernandez, Magdalena D | 3632 Dixon Ave Apt 171 | Dallas | TX | 75210 | |
| Cruz Ibarra, Armida | 4620 Titanic Ave | El Paso | TX | 79904 | |
| Cruz Jr, David | 68 Highland Ave | Bridgeport | CT | 06604 | |
| Cruz Laguna, Pablo | 1559 Pleasant View Ave Apt 4 | Corona | CA | 92882-6932 | |
| Cruz Laureano, Maite | 8330 N 19th Ave, Apt 2072 | Phoenix | AZ | 85021 | |
| Cruz Lopez, Merari | Calle 2 Parc 207 B2 86, La Central | Canovanas | PR | 00729 | |
| Cruz Lozada, Yomayra | Bloq 145-16 C/ 416 # Apt A | Carolina | PR | 00983 | |
| Cruz Maldonado, Yeideliz M | RR Box 8412 cortes | Manati | PR | 00674 | |
| Cruz Moctezuma, Samuel | Bo Ingenio Yabucoa Carr 3, R 905 Kl HI | Yabucoa | PR | 00767 | |
| Cruz Montalvo, Janiris | Urb Villa Paraiso Calle, Jamborin1235 | Ponce | PR | 00730 | |
| Cruz Morales, Mayra B | 2870 S Sandhill Rd | Las Vegas | NV | 89121 | |
| Cruz Nova, Jennifer | 1001 N Martin Luther King Jr, Apt 1801 | Clear Water | FL | 33755 | |
| Cruz Nunez, Kathryn S | 1420 N Evergreen St Apt 1 | Chandler | AZ | 85225-4349 | |
| Cruz Ortiz, Carlos R | Nes.Luis LLorens Torres Ed.89, Apt# 17201 | San Juan | PR | 00913 | |
| Cruz Pena, Lisbel M | HC 1 Box 20476 | Caguas | PR | 00725 | |
| Cruz Perez, Maria Del Rosario | 1260 W. San Ysidro Blvd., #3 | San Ysidro | CA | 92173 | |
| Cruz Quinonez, Anthony D | 1837 N Drew St | Mesa | AZ | 85201 | |
| Cruz Ramos, Berenice G | 736 Mamilane | Modesto | CA | 95351 | |
| Cruz Rivera, Karla | Urb Monte Verde 137 | Manati | PR | 00674 | |
| Cruz Roa, Claudia | 31340 Date Palm Dr | Cathedral City | CA | 92234 | |
| Cruz Rodrigez, Mariangely | Santa Elena calle 4 m6 | GUayanilla | PR | 00656 | |
| Cruz Rodriguez, Yeime P | 5462 N. Crooked Creek Dr | Houston | TX | 77017 | |
| Cruz Roman, Mayra A | HC 04 Box 13836 | Arecibo | PR | 00612 | |
| Cruz Salazar, Andrea | 8105 Research Blvd, #55b | Austin | TX | 78758 | |
| Cruz Santos, Laura | 17449 Fairview Rd | Fontana | CA | 92336 | |
| Cruz Soteno, Rachel | 1537 W Darrel Rd | Phoenix | AZ | 85041 | |
| Cruz Toro, Josephine | EXT LAS DELICIAS 3904, FRANCISCO O MARIN | PONCE | PR | 00728 | |
| Cruz Torres, Maria S | 722 S Alvarado St, Apt# 407 | Los Angeles | CA | 90057 | |
| Cruz Vega, Isabel | 5175 N Westgate Dr Apt 10 | Weslaco | TX | 78599-2729 | |
| Cruz Velez, Aida I | Urb San Miguel Calle 106 | Cabo Rojo | PR | 00623 | |
| Cruz Virrueta, Laura A | 1511 Chabot Way | San Jose | CA | 95122 | |
| Cruz Virrueta, Mayra K | 2909 Nieman Blvd Apt 625 | San Jose | CA | 95148 | |
| Cruz, Adriana | 13331 Lakewood Blvd Spc 14 | Downey | CA | 90242 | |
| Cruz, Ahlizae | 826 S. 30th Ave. #1 | Phoenix | AZ | 85009 | |
| Cruz, Amarylees | Carr 691 KM 0-2, Sabana Hoyos | Vega Alta | PR | 00692 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Cruz, Ana E | 7200 Rhobell St | Houston | TX | 77016 | |
| Cruz, Ana E | 1114 W 6th St | Santa Ana | CA | 92703-2210 | |
| Cruz, Ana L | 4302 Merrimac St | Houston | TX | 77093-1428 | |
| Cruz, Ana M. | 360 1/2 N. Via Vista | Montebello | CA | 90640 | |
| Cruz, Anarbol | 903 E Stewart | Laredo | TX | 78040 | |
| Cruz, Andrea M | 3814 Kinkaid St | Houston | TX | 77093-6410 | |
| Cruz, Angela | 1630 Carrie St Apt 7 | Schenectady | NY | 12308 | |
| Cruz, Angela | 6216 Cedros Ave Apt 15 | Van Nuys | CA | 91411 | |
| Cruz, Angela C | 118 I St | San Antonio | TX | 78210-2605 | |
| Cruz, Anliet V | 71 E. University Ave., Apt 4 | Las Cruces | NM | 88001 | |
| Cruz, Anna | 21 Lester St | Springfield | MA | 01108 | |
| Cruz, Barbara | 22 Nelson St | Lawrence | MA | 01841 | |
| Cruz, Caroline | 4225 SW 85th Ave | Miami | FL | 33165 | |
| Cruz, Christofer | 133 Roosevelt St | Hartford | CT | 06114 | |
| Cruz, Crystal | 4966 E. Balch Ave., Apt 206 | Fresno | CA | 93727 | |
| Cruz, Daisy | 1511 Hillcrest Ave | Hanover Park | IL | 60133 | |
| Cruz, Dalila | 102 Burkshire Ct Apt B | Jonesboro | GA | 30236-3312 | |
| Cruz, Daniela | 601 N Capitol Ave | San Jose | CA | 95133 | |
| Cruz, Diana | 6346 South Acacia Desert Ave. | Tucson | AZ | 85706 | |
| Cruz, Edith | 14623 Sylvan St., #203 | Van Nuys | CA | 91411 | |
| Cruz, Edward | 2126 N. Menard Ave. | Chicago | IL | 60639 | |
| Cruz, Elenita | 1723 E San Antonio St | San Jose | CA | 95116 | |
| Cruz, Elsi | 2608 Belle Terrace Ave. | Bakersfield | CA | 93304 | |
| Cruz, Elvia | 39410 Indigo Sky Ave. | Palmdale | CA | 93551 | |
| Cruz, Elvira | 14601 Alps Dr | Del Valle | TX | 78617 | |
| Cruz, Emmanuel L | 5450 Flagler St | Hollywood | FL | 33021 | |
| Cruz, Ernest M | 1337 W. Santa Fe Ave | Merced | CA | 95340 | |
| Cruz, Esther M | 100 Sw 83rd Way, Apt 207 | Pembroke Pines | FL | 33025 | |
| Cruz, Evangelina | 4046 Sterling Way Apt 3 | Baldwin Park | CA | 91706 | |
| Cruz, Fatima | 5140 S. Lockwood | Chicago | IL | 60638 | |
| Cruz, Flor de Jasmin | 743 Desmond Ct | Brooklyn | NY | 11235 | |
| Cruz, Gabina | 1315 E grand Ave apt 2318 | Escondido | CA | 92027 | |
| Cruz, Jackeline | 94 Daly Ave, 2nd Fl | New Britain | CT | 06051 | |
| Cruz, Jacqueline | 1806 Harrington Ave | Fortworth | TX | 76164 | |
| Cruz, Jasmin | 204 s 3rd st. PO.BOX.3008 | HIDALGO | TX | 78557 | |
| Cruz, Jasmine | 1641 Riva Ln, Unit D | Escondido | CA | 92027 | |
| Cruz, Jasmine | 4464 N. Irwindale Ave. | Covina | CA | 91722 | |
| Cruz, Jeanette | 174 Millicent Ave. | Buffalo | NY | 14215 | |
| Cruz, Jennifer L | 11 Turtle Creek Lane, A21 | East Hartford | CT | 06108 | |
| Cruz, Jessica | 984 Resevoir Ave | Bridgeport | CT | 06606 | |
| Cruz, Jessica | 4712 Magoun | East Chicago | IN | 46312 | |
| Cruz, Jessica | 10466 Las Birsas Dr | Dallas | TX | 75243 | |
| Cruz, Jessica L | 4001 W Camelback Rd, Apt Q15 | Phoenix | AZ | 85019 | |
| Cruz, Jessica L | 350 Pennsylvania Ave Apt 1B | Brooklyn | NY | 11207 | |
| Cruz, Jessica O | 1433 Buchley Ave, Apt 141 | Eagle Pass | TX | 78852 | |
| Cruz, Jocelyn R | 2047 Starfish Ct | San Jose | CA | 95148 | |
| Cruz, Jolynn | 1606 W Magnolia Ave | San Antonio | TX | 78201-5442 | |
| Cruz, Jonathan A | 2200 N. Alameda #31 | Las Cruces | NM | 88005 | |
| Cruz, Jose A | 141 Fillmore St | New Haven | CT | 06513 | |
| Cruz, Josefina | 242 Leisure Ln | Reno | NV | 89502 | |
| Cruz, Justice M | 12302 Lorez Drive | Moreno Valley | CA | 92557 | |
| Cruz, Karen E | 941 Prospect Ave Apt 3 | Buffalo | NY | 14213 | |
| Cruz, Karina | 2666 San Mrcus Ave | Dallas | TX | 75228 | |
| Cruz, Kathleen | 4818 Moravian Dr | Corpus Christi | TX | 78415 | |
| Cruz, Keshia | Sector La Fuente F 18 | Florida | PR | 00612 | |
| Cruz, Kevin A | 6 Knollin St | Malden | MA | 02148 | |
| Cruz, Krystal | 61 Franklin St Apt 2 | Lawrence | MA | 01840-1135 | |
| Cruz, Laysa | 204 Santa Isabel st | Brownsville | TX | 78521 | |
| Cruz, Lluvia D | 1624 N 64th Ave | Phoenix | AZ | 85035-4734 | |
| Cruz, Marco | 1483 Florence Ave. | Dinuba | CA | 93618 | |
| Cruz, Maria | 4705 W Byron St # 1 | Chicago | IL | 60641-2706 | |
| Cruz, Maria | 109 N 4th St | Laporte | TX | 77571 | |
| Cruz, Maria Carmen | 4123 Sunset Drive,, Apt. #6 | Los Angeles | CA | 90027 | |
| Cruz, Maria D | 8262 south bethel ave | Selma | CA | 93662 | |
| Cruz, Maria G | 6928 Denver Ave | Los angeles | CA | 90044 | |
| Cruz, Maria G. | 5813 W. Barlett | Las Vegas | NV | 89108 | |
| Cruz, Marie I | 6511 Stardust Ln Lot 208 | Orlando | FL | 32818 | |
| Cruz, Marily T | 3871 N Via De Cordoba | Tucson | AZ | 85711 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Cruz, Mary I | 1401 N Sunset Dr, Apt 13 | Harlingen | TX | 78550 | |
| Cruz, Mayra | 2596 Bambi Ln | San Jose | CA | 95116 | |
| Cruz, Mirna | 98 Highland Ave Apt 240 | Bridgeport | CT | 06604 | |
| Cruz, Nancy M | 1742 W Veterans Pl | Tucson | AZ | 85713 | |
| Cruz, Nichy A | 701 Rimes Ct | Santa Maria | CA | 93458 | |
| Cruz, Pauline M | 3809 Westland | Corpus Christi | TX | 78408 | |
| Cruz, Pedro B | 111 Heflin Ct | San Antonio | TX | 78223 | |
| Cruz, Rachel S | 1260 W San Ysidro Blvd, Apt 4 | San Ysidro | CA | 92173 | |
| Cruz, Ramiro | 10406 Antwerp St Apt 108 | Los Angeles | CA | 90002-3512 | |
| Cruz, Reynaldo | 331 Elmora Ave | Elizabeth | NJ | 07208 | |
| Cruz, Rosa | 329 E 97th St | Los Angeles | CA | 90003 | |
| Cruz, Rosa I | 172 Memo Robinson, Apt C | Eagle Pass | TX | 78852 | |
| Cruz, Rosa L | 2811 n Bitache dr apt a | Nogales | AZ | 85621 | |
| Cruz, Roselyn | 1062 Kylsith Rd, Apt 1 | Elizabeth | NJ | 07208 | |
| Cruz, Santa E | 143 NW 36th St Apt 38 | San Antonio | TX | 78237-1285 | |
| Cruz, Santos A | 750 S 15th Ave, Apt 3A | Yuma | AZ | 85364 | |
| Cruz, Sharlene | 3534 16th St | Wyandotte | MI | 48192 | |
| Cruz, Stephanie | 3534 16th st | wyandotte | MI | 48192 | |
| Cruz, Thalia I | 318 Mesquite St | Brownsville | TX | 78520 | |
| Cruz, Tiffany | 2322 Ephriham Ct | Fort Worth | TX | 76164 | |
| Cruz, Victor O | 113 Lynn St | Everett | MA | 02149 | |
| Cruz, Yesenia | 9408 Victoria Ave., Apt# E | South Gate | CA | 90280 | |
| Cruz, Yuridiana S | 315 Hinman St | Aurora | IL | 60505 | |
| Cruzado, Antonio | 16 Lakeside Ave | Worcester | MA | 01603 | |
| Cruz-Garcia, Vilmaris | Calle Jacinta Lacen F-21, Villa San Anton | Carolina | PR | 00987 | |
| Cruz-Perez, Zulmara | Carr 129 Sector Cuchi #1 | Arecibo | PR | 00652 | |
| Cruz-Roman, Marangely | Jardines Del Carmen, Apt D11 | Quebradillas | PR | 00678 | |
| CRYSTAL ART OF FLORIDA | DEPT CH 16738 | PALATINE | IL | 60055-6738 | |
| CRYSTAL CABINET & FURNITURE CO. | 4620 NW 133 STREET | OPA LOCKA | FL | 33054 | |
| CRYSTAL COLLINS | 6555 HARBOR TOWN DR, APT 506 | HOUSTON | TX | 77036 | |
| CRYSTAL SPRINGS BOTTLED WATER | P.O. BOX 90760 | Albuquerque | NM | 87199 | |
| CS DASH COVERS INC | 14020 PARAMOUNT BLVD | PARAMOUNT | CA | 90723 | |
| CSCO LLC | Harlan L. Lazarus, Esq., Lazarus & Lazarusl, P.C., 240 Madison Avenue, 8th Floor | New York | NY | 10016 | |
| CSS INC | 35 LOVE LANE | NETCONG | NJ | 07857 | |
| CT CORPORATION | PO BOX 4349 | CAROL STREAM | IL | 60197-4349 | |
| Cuadra, Maria G | 3708 Ramsey Dr | Pasadena | TX | 77503-2738 | |
| Cuadras, Michelle | 1325 W Silverlake Rd Spc 59 | Tucson | AZ | 85713-2735 | |
| Cuadras, Nadya | 147 N Little Page | Nogales | AZ | 85621 | |
| Cuadros, Blanca E | 6726 S Central Ave, Apt 21 | Los Angeles | CA | 90001 | |
| Cuartas, Marina A | 632 NW 1st St Apt 510 | Hallandale Beach | FL | 33009-4140 | |
| Cubero Jimenez, Julia | Residencia Bella vista Edif 11, APt B2 | Arecibo | PR | 00612 | |
| Cubeyro, Elvia P | 2522 E Trinity Mills Rd, Apt 802 | Carrllton | TX | 75006 | |
| Cubillo Martinez, Enriqueta | 1915 Alhambra St | Dallas | TX | 75217 | |
| CUCAMONGA VALLEY WATER DIST | P.O. BOX 51788 | RANCHO CUCAMONGA | CA | 90051-6088 | |
| Cucamonga Valley Water District | 10440 ASHFORD ST | RANCHO CUCAMONGA | CA | 91729-0638 | |
| Cucuta Casiano, Brenda | P O Box 1174 | Yauco | PR | 00698 | |
| CUDDLIE ACCESSORIES/SEZZIT | 1E 33RD ST. 7TH FL | NEW YORK | NY | 10016 | |
| Cudillo, Bernardita | 7534 Devoshire Lane | Reno Nevada | NV | 89511 | |
| CUDLIE ACCESSORIES | 1 EAST 33RD STREET, 7TH FLOOR | NEW YORK | NY | 10016 | |
| CUDLIE ACCESSORIES | 1 EAST 33 STREET, 7TH FLOOR | NEW YORK | NY | 10016 | |
| CUE BALL PRODUCTIONS DBA M&M PROD. | 512 7TH AVE, 3702 | NEW YORK | NY | 10018 | |
| Cuellar Jimenez, Yaima | 16250 Imperial Valley Dr, Apt 703 | Houston | TX | 77060 | |
| Cuellar Perez, Jennifer | 1067 Kendalia Ave | San Antonio | TX | 78221 | |
| Cuellar, Bianca K | 2902 Linn Rd | San Antonio | TX | 78223 | |
| Cuellar, Lazaro C. | 1911 Suaze St. | Edinburg | TX | 78541 | |
| Cuellar, Liliana A | 12076 Paul Klee Dr | El Paso | TX | 79936 | |
| Cuellar, Melinda A | 16920 S. Vermont Avenue, Unit A | Gardena | CA | 90247 | |
| Cuellar, Selena C | 2000 San Gabriel, Apt 312 | Long Beach | CA | 90810 | |
| Cuenca, Gloria D | 7151 W Indian School Rd, Apt 1111 | Phoenix | AZ | 85033 | |
| Cuesta, Flora I | 1707 San Remo Cir | Homestead | FL | 33035 | |
| Cueto Mora, Zaida | 1262 E Arizona Pl | Anaheim | CA | 92805 | |
| Cuevas Perez, Elizabeth | HC 02 Box 7986 | Hormigueros | PR | 00660 | |
| Cuevas Pulido, Silvia A | 1378 Sunbeam Cir | San Jose | CA | 95127 | |
| Cuevas Sanchez, Sandra | 6628 W Mulberry Dr | Phoenix | AZ | 85033 | |
| Cuevas, Alan E | 3207 Morales St | San Antonio | TX | 78207 | |
| Cuevas, Andrea | 1542 Cedar Ave apt 1 | Long beach | CA | 90813 | |
| Cuevas, Anileyda | 64 Cutler St Apt 3 | Worcester | MA | 01604 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Cuevas, Brenda | 6118 Lorena St Apt 406 | Los Angeles | CA | 90023 | |
| Cuevas, Carmen | 21 Fenwick Street | Revere | MA | 02151 | |
| Cuevas, Celestina | 1001 N Ejido Ave | Laredo | TX | 78043-3863 | |
| Cuevas, Denise I | 21607 Juan St #33 | Hawaiian Garden | CA | 90716 | |
| Cuevas, Erica | 1528 Cedar Ave. | Long Beach | CA | 90813 | |
| Cuevas, Jessica | 1A sector russe Rega | Baja | PR | 00693 | |
| Cuevas, Lynda | 214 Height Street | San Francisco | CA | 95670 | |
| Cuevas, Marina I | 5802 W. Amelia, Apt 5802 | Orlando | FL | 32835 | |
| Cuevas, Miguel D | 2805 W Brook St | Santa Ana | CA | 92704 | |
| Cuevas, Orlando H | 524 East 189th St. | Carson | CA | 90746 | |
| Cuevas, Samantha D | 6819 Elm Ave | San Bernardino | CA | 92409 | |
| Cuevas, Stephanie | 2657 Arrow Smith Dr | Sparks | NV | 89436 | |
| Cuevas, Vanessa P | 2210 D St | Antioch | CA | 94509 | |
| Cuevas-Lopez, Wilmaire | Calle 3B1 Los Lanos Santana | Arecibo | PR | 00612 | |
| Culbert, Salinger | 1022 Darby Ave Apt 6 | Inglewood | CA | 90303 | |
| Culbert, Talisha | 95 Ellwood Ave | Kenmore | NY | 14223 | |
| Culbertson, Gabriel | 1115 Mt Olivet Rd | Kannapolis | NC | 28083 | |
| Culbreth, Zara B | 213 Navaho Dr | Spartanburg | SC | 29301 | |
| Culver, Jason | 147 Stevens St | Lockport | NY | 14094 | |
| Culzac, Karen | 255 Martense St, Apt #3 | Brooklyn | NY | 11226 | |
| Cumberbatch, Kenneth T | 1118 Lenox Rd, Apt 1F | Brooklyn | NY | 11212 | |
| CUMBERLAND COUNTY TAX COLLECTOR | PO BOX 449 | FAYETTEVILLE | NC | 28302-0449 | |
| Cumberlander, Latesha | 702 Sandalwood Ct Apt B | Newton | NC | 28658 | |
| Cummings, Brittiney N | 4225 FM 2021 | Lufkin | TX | 75904 | |
| Cummings, Lori A | 8248 Longhorn Ridge Dr | Converse | TX | 78109 | |
| Cummings, Shaante | 259 East Armstrong Street | Philadelphia | PA | 19144 | |
| Cunningham, Amira | 710 Border St, Apt D | East Boston | MA | 02128 | |
| Cunningham, Andrew J | 402 E Merrill Ave | Rialto | CA | 92376 | |
| Cunningham, Ayanna S | 705 Sandalwood Ct, Unit G | Newton | NC | 28658 | |
| Cunningham, Harmoni M | 3407 Teal Point Dr, Apt H2 | Charlotte | NC | 28205 | |
| Cunningham, Jennifer K | 609 N Gale ave | Moore | OK | 73160 | |
| Cunningham, Mariela A | 5602 N Rome Ave | Tampa | FL | 33607 | |
| Cunningham, Markeith | 1352 E Rittenhouse St | Philadelphia | PA | 19138 | |
| Cunningham, Raheem A | 957 matthew school road | matthew | NC | 28106 | |
| Cunningham, Shannon M | 1936 Amsterdam Ave | Schenectady | NY | 12303-4019 | |
| Cunningham, Sheria A | 8766 Prince Ave | Los Angeles | CA | 90002 | |
| Cunningham, Tayari | 11939 Stratfield | Pineville | NC | 28139 | |
| Cunningham, Terrill J | 55 Treehaven Rd | Buffalo | NY | 14215-1318 | |
| Curbelo Viera, Selmarie | Carr #2 Km 987 Marg. Int, Bo Cocos | Quebradilla | PR | 00678 | |
| Cure, Deborah L | 56 Erika Loop | Staten Island | NY | 10312 | |
| Cureton, Kerry A | 309 Tyler Trail Ct | Charlotte | NC | 28262 | |
| Curges, Chawanna L | 3262 Faronia St | Pittsburgh | PA | 15204 | |
| Curiel, Brianna A | 4431 N 81st Dr | Phoenix | AZ | 85033 | |
| Curiel, Deisy I | 2521 W Elm St, Apt 117 | Phoenix | AZ | 85017 | |
| Curiel, Genessis | 733 Fraser Ave | Los Angeles | CA | 90022 | |
| Curiel, Guadalupe | 5124 1/4 S Main St | Los Angeles | CA | 90037 | |
| Curiel, Teodulo | 245 Quintard St., Apt. #D1 | Chula Vista | CA | 91911 | |
| Curiman Perez De Vicente, Susana | 9625 Sylmar Ave Unit 19 | Panorama City | CA | 91402-1153 | |
| Curmi, Tresean | 2365 Sharon | Detroit | MI | 48209 | |
| Curran, Christopher | 30 Southold Rd | Worcester | MA | 01607 | |
| Curry, Deshaun A | 4901 Little Oak Ln Apt 107 | Sacramento | CA | 95841-3723 | |
| Curry, Jamie R | 5948 Landis Ave Apt # 82 | Carmichoel | CA | 95608 | |
| Curry, Jihad A | 3758 C Sherwood Pl | Newport News | VA | 23602 | |
| Curtis Nunez, Silvia E | 22700 SW 103 Ave | Miami | FL | 33190 | |
| Curtis, Donkeria | 2051 Flat Shoals Rd SE Apt L8 | Atlanta | GA | 30316 | |
| Curtis, Jody B | 2960 Santa Fe St Apt 6 | Corpus Christi | TX | 78404 | |
| Curtis, Katheryn A | 170-32 Cedar Croft Rd., #3 | Jamaica | NY | 11432 | |
| Curtis, Kimberly M | 2713 N 34th St | Milwaukee | WI | 53210-2518 | |
| Curtis, Lee R | 2310 E Ames Ave | Kingman | AZ | 86409 | |
| Curtis, Raeanna L | 4399 E Pima St, Apt 19 | Tucson | AZ | 85712 | |
| Curtis, Tiffany R | 436 Baron St | Watsonville | CA | 95076 | |
| Curtis, Toneshia M | 7600 East Houston Rd, 2201 | Houston | TX | 77028 | |
| Curtis, Veronica | 2474 Monterey Peninsula Drive | Corona | CA | 92882 | |
| CURVATURE LLC | 6500 HOLLISTER AVE | SANTA BARBARA | CA | 93117 | |
| Cushshon, Lenesha | 2515 Mead Ave | Biggs | CA | 95917 | |
| CUSTODIO & DUBEY LLP, | CLIENT TRUST ACCOUNT, 448 S. HILL ST, SUITE 612 | LOS ANGELES | CA | 90013 | |
| Custodio, Joelitza | 232 Sobieski St | Buffalo | NY | 14211 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Custodio, Liliana | 2665 homecrest ave, Apt# V V | Brooklyn | NY | 11235 | |
| CUSTOM SHEETMETAL CONSTRUCTION, INC | 38 CREEPER HILL ROAD | NORTH GRAFTON | MA | 01536 | |
| CUTIE PATOOTIE CLOTHING | 650 E. 16TH ST. #C | LOS ANGELES | CA | 90015 | |
| CUTIE PIE BABY, INC. | 34 WEST 33RD STREET, 5TH FLOOR | NEW YORK | NY | 10001 | |
| Cutino Martinez, Josephine A | 1511 SW 85th Ave | Pembroke Pines | FL | 33025-3385 | |
| Cutler, Darryl | 4840 W Iowa | Chicago | IL | 60651 | |
| Cutley, Tracy | 3844 S. Bronson Ave, Aprt# 4 | Los Angeles | CA | 90008 | |
| Cuveiro, Elvia P. | 2522 Trinity Mills Dr, Apt #802 | Carrollton | TX | 75006 | |
| Cuyugan, Elma V | 1730 W Carroll St Apt 13 | Kissimmee | FL | 34741 | |
| Cuyun, Maria Julia | 1414 Micheltorena ST | Los Angeles | CA | 90026 | |
| CVS | CVS STORE# 09870S1A, P.O. BOX 1525 | WOONSOCKET | RI | 02895 | |
| CVS PHARMACY, INC. | STORE NO.8810-01, P.O.BOX 1525 | WOONSOCKET | RI | 02895 | |
| CVS PHARMACY, INC. | STORE NUMBER 8786-01, P.O.BOX 1525 | WOONSOCKET | RI | 02895 | |
| CWC INVENTORIES, INC | 2644 METRO BLVD | MARYLAND HEIGHTS | MO | 63043 | |
| CY DEALS LLC | 1407 BROADWAY | NEW YORK | NY | 10018 | |
| CY IMPORT CORP | 1130 E CYPRESS ST | COVINA | CA | 91724 | |
| CYBERKIDS INTERNATIO | 1090 KING GEORGE POST RD | EDISON | NJ | 08837 | |
| CYBERKIDZ INTERNATIONAL, INC. | 1090 KING GEORGES POST ROAD, 308 | EDISON | NJ | 08837 | |
| CYNTHIA ANDRADE | 2249 HILLTOP LOOP | KILLEEN | TX | 76549 | |
| CYNTHIA ESQUINCA | 11802 ARAPAHOE DR. | LAREDO | TX | 78045 | |
| CYNTHIA MOUNT | CORPORATE | GARDENA | CA | 60248 | |
| CYNTHIA OCHOA | 14902 S. COOKACRE ST | COMPTON | CA | 90221 | |
| CYNTHIA RIVERA | 847 WEST AVE L, APT 73 | LANCASTER | CA | 93534 | |
| CYNTHIA RODRIGUEZ | 14422 S. PLACITA ASIDERA | SAHUARITA | AZ | 85629 | |
| Cyprian, Christian B | 9345 Cedar St, Apt 213 | Bellflower | CA | 90706 | |
| Cyprian, Sharniesha S | 25628 Pacato Rd. | Moreno Valley | CA | 92551 | |
| Cyr, Donald | 127 17th Street | West Babylon | NY | 11704 | |
| Cyriaque, Isaac | 947 S Gilbert St Apt 1 | Hemet | CA | 92543-7000 | |
| CYRUS KNITS | 525 7TH AVE 16TH FLOOR | NEW YORK | NY | 10018 | |
| Cyrus, Kaitlin S | 67 Hathaway St Apt 1 | New Bedford | MA | 02746-5318 | |
| D & A CLOTHING INC | 6001 E SLAUSON AVE | COMMERCE | CA | 90040 | |
| D & A INDUSTRIES INC | 1458 S SAN PEDRO ST #306 | LOS ANGELES | CA | 90015 | |
| D & H FASHION INC. | 13722 HARVARD PLACE | GARDENA | CA | 90249 | |
| D & L LOWE, LP | 985 E. MANNING AVENUE | REEDLEY | CA | 93654 | |
| D & M APPAREL | 409 EAST PICO BLVD. | LOS ANGELES | CA | 90015 | |
| D & M INCORPORATED | 9530 HAGEMAN RD, SUITE # B334 | BAKERSFIELD | CA | 93312 | |
| D & V ENTERPRISE,INC (DENNIS) | 22 GLENN DRIVE | WOODBURY | NY | 11797 | |
| Da Silva, Rodrigo | 2500 NW 64 Ave, Apt #20 | Tamarac | FL | 33312 | |
| Daabes, Sara A | 2053 Foraker Ave | Cincinnati | OH | 45212-2147 | |
| Daabes, Shaimaa | 2053 Foraker Ave | Cincinnati | OH | 45212 | |
| Dabbs, Craig | 168 N La Crosse Ave | Chicago | IL | 60644 | |
| Dabila-Delgado, Biridiana | 713 S. Grand | Mesa | AZ | 85210 | |
| Dabney, Kamari A | 1213 21st St | Newport News | VA | 23607 | |
| DaCosta, Crystal | 237 Bates St. Apt 2 | New Bedford | MA | 02745 | |
| Dacruz, Francisca | 5 Canal Lane, 508 | Somerville | MA | 02145 | |
| Dad, Nahomie | 13280 NE 6th Ave Apt 301 | Miami | FL | 33161 | |
| DADA | PO BOX 5252 | HACIENDA HEIGHTS | CA | 91745 | |
| DADGOSTAR LAW LLP AND DOTTEE WEAVER | 12400 WILSHIRE BLVD, SUITE 400 | LOS ANGELES | CA | 90025 | |
| Dagdagan, Myrna P | P.O. Box 10252 | Earlimart | CA | 93219 | |
| Daharu, Brian N | 1912 Wayne St | Pittsburgh | PA | 15218 | |
| DAHNAY LOGISTICS USA INC | One Cragwood Road Ste 305A | South Plainfield | NJ | 07080 | |
| Dahrouj, Grace M | 113 Ingleside Ave, Apt 3 | Worcester | MA | 01604 | |
| Daido, Benjamin | 2323 McBride Ln Apt 90 | Santa Rosa | CA | 95403 | |
| Daigle, Chad R | 604 E Harrison | Chandler | AZ | 85225 | |
| Dailey, Courtney R | 213 Avalon Place NW | Albuquerque | NM | 87105 | |
| Dailey, Shauna L | 924 Datermination Way | Kissimmee | FL | 34741 | |
| DAINTY HOME | 251 5TH AVE | NEW YORK | NY | 10016 | |
| DAISY ALVAREZ | 13726 JUDD ST | PACOIMA | CA | 91331 | |
| DAJON INC. | 412 N EAST STREET | COUDERSPORT | PA | 16915-0663 | |
| Daley, Raymond | 1024 Point View St. | Los Angeles | CA | 90035 | |
| Dalge, Vlademir | 7970 Hampton Blvd Apt 224 | North Lauderdale | FL | 33068 | |
| DALIAN ALL BRIGHT ARTS AND CRAFTS | NO.101 YOUHAO ROAD | DALIAN | | | CHINA |
| Dallakyan, Marine | 2060 E Spruce Ave, Apt 118 | Fresno | CA | 93720 | |
| DALLAS MUNICIPAL COURT | 2014 MAIN STREET | DALLAS | TX | 75201 | |
| DALLAS POLICE DEPARTMENT ALARM | PERMIT COMPLIANCE UIT, PO BOX 840186 | DALLAS | TX | 75284-0186 | |
| DALLAS WALKER | 5239 RED BRANCH LN | WINTER PARK | FL | 32792 | |
| Dallas, Cierra Mia P | 3469 Saint Albans Rd | Cleveland Heights | OH | 44121 | |
| Dalton, Camille | 2730 South St. | Long Beach | CA | 90805 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Daly, Joel F | 426 Rockaway Pkwy Apt 5F | Brooklyn | NY | 11212 | |
| Dalzell, Jennifer L | 1731 NE 60Th St, Apt 4 | Fort Lauderdale | FL | 33334 | |
| DAMA CLOTHING | 931 E. PICO BLVD., 107 | LOS ANGELES | CA | 90021 | |
| DAMERON HOSPITAL ASSOCIATION | ATTN: CRAIG HAUPT, CREDIT MANAGER, 525 W ACACIA ST | STOCKTON | CA | 95203 | |
| DAMIAN WINIECKI | 1332 98TH STREET, APT 2 | NIAGRA FALLS | NY | 14304 | |
| Damian, Emma | 310 E Philadelphia, Spc 5 | Ontario | CA | 91761 | |
| Damian, Maria E | 20334 Wyondote St | Winnetka | CA | 91306 | |
| DAMO INC.DBA TRESICS | 1951 STAUNTON AVE. | LOS ANGELES | CA | 90058 | |
| Dampeer, Letecia N | 6002 Kansas Ave | Los Angeles | CA | 90044 | |
| DAN MILLER AIR-CONDITIONING CO. INC | PO BOX 551588 | DALLAS | TX | 75355 | |
| DAN SCHANKER WHOLESALE | 6225 BROOKESIDE BLVD #233 | KANSAS CITY | MO | 64113 | |
| DAN TRADING CO. | 1400 BROADWAY, SUITE 809 | NEW YORK | NY | 10018 | |
| Dan, Trinidad R | 4880 E 29th St, Apt 6203 | Tucson | AZ | 85711 | |
| DANA DISPLAYS DEPOT, CORP | AVE JESUS T. PINERO 1318, CAPARRA TERRACE | SAN JUAN | PR | 00921 | |
| DANA FEIRMAN | 531 YORKSHIRE DR, #63 | ROCHESTER HILLS | MI | 48307 | |
| DANA MCWAYNE | 13054 S MCDANIEL CT | AISIP | IL | 60803 | |
| DANA PROPERTIES | 1025 WOODGATE AVE | LONG BRANCH | NJ | 07740 | |
| Dana, Cinthia Y | 914 N Border Ave | Weslaco | TX | 78596 | |
| DANBAR COOL THINGS INC | 43 W 75TH ST #1 | NEW YORK | NY | 10023 | |
| DANBEE,INC | 3360 E. PICO BLVD | LOS ANGELES | CA | 90023 | |
| Dancy Mosley, Elon A | 229 Tobin Arch | Virginia Beach | VA | 23452-6761 | |
| Dandridge, Dora M | 100 Pleasant Ct Apt 6 | Newport News | VA | 23602-5328 | |
| Dandridge, Michael T | 1635 Homewood Pl | Dallas | TX | 75224 | |
| Danfa, Alusine | 36829 Newark Blvd, Apt. C | Newark | CA | 94560 | |
| Dang, Hong T | 7330 Dave St | Sacramento | CA | 95828 | |
| Danh, Freida T | 2830 W Keim Dr | Phoenix | AZ | 85017 | |
| Danhieux, Andrea D | 13107 Casimir Ave | Gardena | CA | 90249-1630 | |
| DANIEL DeAVILA | 4101 LA MIRADA DR | BAKERSFIELD | CA | 93309 | |
| DANIEL FRIEDMAN & ASSOCIATES INC | 52-46 BARNETT AVE | LONG ISLAND | NY | 11104 | |
| DANIEL HELMICK | 4012 CARUTH CRT | FLOWER MOUND | TX | 75022 | |
| DANIEL MARTINEZ DOMINGUEZ | 793 LENREY AVE | EL CENTRO | CA | 92243 | |
| Daniel Mazorra, Yosbelkys | 3434W Little York Rd apto 1813 | Houston | TX | 77091 | |
| DANIEL RAPOZA | 314 SHAWOMET AVE | WARWICK | RI | 02889 | |
| DANIEL SKELLY | CORPORATE GARDENA | GARDENA | CA | 90248 | |
| Daniel, Christopher | 23538 Hemlock Ave., #A | Moreno Valley | CA | 92557 | |
| Daniel, Kenyon L | 4969 Central Dr, M 221 | Stone Mountain | GA | 30087 | |
| Daniel, Lavar E | 4999 Hackberry Ln | Sacramento | CA | 95841 | |
| Daniel, Ramon | 118 N. Melrose Ave. | Tuscon | AZ | 85745 | |
| Daniel, Sandra M | 8382 Agnew Valley ct | Las Vegas | NV | 89178 | |
| Daniel, Shaquila J | 19695 Eureka St | Detroit | MI | 48234 | |
| Daniel, Tina L | 527 Bird St | Yuba City | CA | 95991 | |
| DANIELA FRANCO | 958 WAGON WHEEL RD | EAGLE PASS | TX | 78852 | |
| DANIELA HERNANDEZ | 9771 FM 1960 BYPASS RD W | HUMBLE | TX | 77338 | |
| DANIELLE BLANCO | 313 MILDRED AVE, #15 | VENICE | CA | 90291 | |
| Daniels, Alycia M | 3119 N 39Th Dr | Phoenix | AZ | 85019 | |
| Daniels, Anthony T | 1417 Quail Woods Rd | Gastonia | NC | 28054-3828 | |
| Daniels, Charnee M | 4307 Toledo Bend Dr | Richmond | TX | 77406 | |
| Daniels, Chester R | 1701 J St. #228 | Las Vegas | NV | 89106 | |
| Daniels, Deiontae | 6441 Crescent Way Apt 303 | Norfolk | VA | 23513 | |
| Daniels, Deon | 109 NW 14th Way Apt 3 | Dania Beach | FL | 33004 | |
| Daniels, Frederick | 7537 Woodlawn Ave. | Hammond | IN | 46324 | |
| Daniels, Jalissa | 727 Richard Ave | Bakersfield | CA | 93307 | |
| Daniels, Joseph A | 225 E Burleigh St | Milwaukee | WI | 53212 | |
| Daniels, Keith L | 919 W 21st Ave | Gary | IN | 46407 | |
| Daniels, Kierra M | 413 Misty Mountain Dr | Fort Worth | TX | 76140 | |
| Daniels, Lastarria D | 9903 Valley Club Dr | Houston | TX | 77078 | |
| Daniels, Latonya | 2072 E 115th St, Unit 39 | Los Angeles | CA | 90059 | |
| Daniels, Patricia | 3150 Cliff Creek Xing Apt 1002 | Dallas | TX | 75237 | |
| Daniels, Rachel J | 850 E Empire St | San Jose | CA | 95112 | |
| Daniels, Safarai | 2213 Somerset Drive | Stockton | CA | 95205 | |
| Daniels, Takacia D | 8201 SW 6th Ct | North Lauderdale | FL | 33068 | |
| Daniels, Tayshia B | 5103 Silver Creek, Apt 69W | Houston | TX | 77017 | |
| Daniels, Tenisha D | 2400 Oakhill Rd | San Antonio | TX | 78238 | |
| Daniels, Tierra M | 15 Rush St | Springfield | MA | 01109-1118 | |
| Daniels, Willie | 1015 Topaz Lane | Gardena | CA | 90247 | |
| Danielson, Gregory S | 6402 Mae Anne Ave, Apt 77 | Reno | NV | 89523 | |
| Danielyan, Anna | 11641 Friar St | North Hollywood | CA | 91606 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| DANIKA ORMONDE | 15001 S. FIGUEROA ST | GARDENA | CA | 90248 | |
| Danino, Beida | 786 Rossville Ave, Apt #2 | Staten Island | NY | 10309 | |
| Danino, Menahem | 786 Rossville Ave | Staten Island | NY | 10309 | |
| Danna, Eric M | 5475 Southcross Ranch Rd | San Antonio | TX | 78222 | |
| Dannatt, Deserai N | 4235 North 35th Ave Apt 34 | Phoenix | AZ | 85017 | |
| Danner, Cynthia V | 501 W 1st street Apt240 | Reno | NV | 89503 | |
| Danner, Markeisha | 3750 Reading Rd Apt 12 | Cincinnati | OH | 45229 | |
| Danner, Melissa | 709 Sandalwood Cout, Aprt# B | Newton | NC | 28658 | |
| DANNIELLE PREVOST | 12361 4TH ST, SPACE 96 | YUCAIPA | CA | 92399 | |
| Dansby, Da'John J | 201 W 119Th St | Los Angeles | CA | 90061 | |
| Dantzler, Felicia Y | 17025 S. Bernadine St | Lansing | IL | 60438 | |
| Dantzler, Tylon K | 17025 S. Bernadine St | Lansing | IL | 60438 | |
| Daoud, Krystle | 1696 monroe avenue, Apt#1 | Bronx | NY | 10457 | |
| DAPHNE PERKINS | 9012 TOWN AND COUNTRY BLVD, APT C | ELLICOTT CITY | MD | 21043 | |
| Darby, Mary A | 15075 Lincoln St Apt 802 | Oak Park | MI | 48237-4122 | |
| Darden, Angela L | 6200 Pershing Ave | Fort Worth | TX | 76116 | |
| Darden, Jaelon R | 4200 Lockfield St, Apt 206 | Houston | TX | 77092 | |
| Darden, Quinton J | 911 Brookwood Dr | Dallas | TX | 75224 | |
| Darden, Raven L | 664 Rockspray Cir | Pittsburg | CA | 94565 | |
| Daring, Shernett | 9814 FM 1960 Bypass West Dr, Apt 1714 | Humble | TX | 77338 | |
| DARL GROUP | 240 W 37TH ST, 302 | NEW YORK | NY | 10018 | |
| Darling, John H | 146 Florence, 3 | Everett | MA | 02129 | |
| DARREN KILLION | 29411 JOHN R. ROAD | MADISON HEIGHTS | MI | 48071 | |
| DARREN NICHOLSON | 1 SCHOOLHOUSE LANE | NORTH EAST | MD | 21901 | |
| DARWIN S. PALOMEQUE | 1322 MOPSICK AVENUE | LINDEN | NJ | 07036 | |
| Das, Mahesh P | 150-11 115th St | Ozone Park | NY | 11420 | |
| Dassinger Hutchison, Alonzo M | 1706 Norwell Ln | Schaumburg | IL | 60193-2425 | |
| DATAMATICS | 330 NEW BRUNSWICK AVE | FORDS | NJ | 08863 | |
| Datcher, Andrew T | 14617 Vanowen St, Apt 15 | Van Nuys | CA | 91405 | |
| DATE PALM 2017 INCORPORATED | 31833 DATE PALM DR | CATHEDRAL CITY | CA | 92234-3144 | |
| DATE PALM CATHEDRAL CITY LLC | 15001 S FIGUEROA ST | GARDENA | CA | 90248 | |
| Daugherty, Kala | 2534 Valentine Ave. | Kingman | AZ | 86401 | |
| Dauphin, Aleesha J | 460 Spring St Apt 304 | Elizabeth | NJ | 07201 | |
| Davalos, Helena | 17149 Pine Ave. | Fontana | CA | 92335 | |
| Davalos, Jesus M | 511 E. Sanysidro Blvd | San Ysidro | CA | 92173 | |
| Davalos, Mark G | 468 W. Meadow Drive, Apt C | Tulare | CA | 93274 | |
| Davalos, Miguel | 12718 Cookacre Ave | Lynwood | CA | 90262 | |
| Davalos, Pedro A | 9018 Beechnut St | Houton | TX | 77036 | |
| Davalos, Victor | 8104 Crockett Blvd | Los Angeles | CA | 90001 | |
| Davenport, Krystal S | 9700 Leawood Blvd Apt 323 | Houston | TX | 77099-2657 | |
| Davenport, Marcus L | E 14 Mountain Creek Ct | Grand Prairie | TX | 75051 | |
| Davenport, Moses J | 4414 Cimarron St | Los Angeles | CA | 90062 | |
| Davenport, Noel | 6917 N 71st Ave 2034 | Glendale | AZ | 85303 | |
| Davenport, Reginald J | 28745 Minton ct | Livonia | MI | 48150 | |
| Davenport, Shamika | 1005 Meredith drive | Bakersfield | CA | 93304 | |
| Davenport, Steven O | 816 Norvell Dr | Penn Hills | PA | 15235 | |
| Davey, Margo M | 1497 Butte House, Apt 30 | Yuba City | CA | 95993 | |
| DAVID & YOUNG | 903 CASTLE ROAD | SECAUCUS | NJ | 07094 | |
| David & Young Group Corp. | Kelly Chambers, Senior Collections specialist, C2C Resources, 56 Perimeter Center E., Suite 100 | Atlanta | GA | 30346 | |
| DAVID A. DAVID CONSULTING, INC | 3010 PECAN RIDGE DRIVE | ROWLETT | TX | 75088 | |
| David Alvarado, Damaris y | Res Coamo Housing Edf 10 Apt, Apt 84 | Coam | PR | 00769 | |
| DAVID ANGELES MALONZO | 2726 VINE AVE | TORRANCE | CA | 90501 | |
| DAVID BENTLEY | PO BOX 201121 | AUSTIN | TX | 78720 | |
| DAVID DANA | 1025 Woodgate Ave | Long Branch | NJ | 07740 | |
| DAVID DEBRA | 4224 JADE LOOP | DESTIN | FL | 32541 | |
| DAVID EISENSTEIN REAL ESTATE | 244 WEST 54TH STREET STE 702 | NEW YORK | NY | 10019 | |
| DAVID PAYSOR SPORTSWEAR | 88 SPENCE STREET, PO BOX 9171 | BAYSHORE | NY | 11706-9171 | |
| DAVID PIWONKA | CYPRESS-FAIRBANKS ISD TAX ASSESSOR-, COLLECTOR, PO BOX 203908 | HOUSTON | TX | 77216-3908 | |
| David, Alex C | 63 Azure Pine Ct | Amherst | NY | 14228-1872 | |
| David, Caleb | 2891 Springdale Rd Apt 905 | Atlanta | GA | 30315 | |
| David, Favour | 835 Montello St Apt 3 | Brockton | MA | 02301 | |
| David, Ivan | 23 Chamberlain St | New Haven | CT | 06512 | |
| David, Lanisha R | 3722 South lawn St, Apt 3 | Houston | TX | 77021 | |
| DAVIDA | 1015 S CROCKER ST, #Q20 | LOS ANGELES | CA | 90021 | |
| DAVIDA FASHION | 1015 S CROCKER. ST #Q20 | LOS ANGELES | CA | 90021 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| DAVID'S PLACE | 1155 S. BOYLE AVENUE | LOS ANGELES | CA | 90023 | |
| DAVIDS PLACE OFFPRIC | 1155 S. BOYLE AVE | LOS ANGELES | CA | 90023 | |
| Davidson, Harley J | 2247 Versailles Dr | Corpus Christi | TX | 78418 | |
| Davidson, Kirsten L | 3124 NW 25th St | Fort Worth | TX | 76106 | |
| Davidson, Shambria | 2522 Longleaf Dr | Charlotte | NC | 28210 | |
| Davie, Lewis | 2139 MeadowGlen Avenue | Sacramento | CA | 95832 | |
| Davies, Dianne E | 114 Greydon Ave | McKees Rocks | PA | 15136 | |
| Davies, Gabrielle B | 727 Antoine St | Wyandotte | MI | 48192-3305 | |
| Davila Ojeda, Chrismarie | Hc1 Box 07370 | Arena Vega Baja | PR | 00693 | |
| Davila Pagan, Jackelyn M | Torre Del Plats II | Toa ALta | PR | 00953 | |
| Davila Pina, Darexely | P.O. Box 695 | Manati | PR | 00674 | |
| Davila Rodriguez, Nicole M | Urb El Conquistador c-11, PDS I | Alto | PR | 00976 | |
| Davila Sanchez, Baudilio J | 11821 SW 173rd St | Miami | FL | 33177 | |
| Davila Saucedo, Juana Vilma | 691 Calamus Palm Pl. | Henderson | NV | 89011 | |
| Davila Talavera, Jhatziry | 3140 W Osborn Rd, Unit 135 | Phoenix | AZ | 85017 | |
| Davila, Arely S | 602 S Woods Ave | Los Angeles | CA | 90022 | |
| Davila, Christina | 2624 Langdon Ave | Dallas | TX | 75235 | |
| Davila, Elizabeth | 1480 Wo Ezell Blvd Apt H60 | Spartanburg | SC | 29301-1544 | |
| Davila, Evelyn | 8120 S Cisne St Apt 8 | Pharr | TX | 78577 | |
| Davila, Gustavo | 13685 NE 10Th Ave Apt 203 | Miami | FL | 33161 | |
| Davila, Jacobo | 12501 Paramount Blvd, Apt #212 | Downey | CA | 90242 | |
| Davila, Jesse | 5911 Gabor Dr | San Antonio | TX | 78240 | |
| Davila, John J | 779 W Mayfield Blvd Apt 1303 | San Antonio | TX | 78211-3153 | |
| Davila, Jorge A | 941 Lewelling Blvd | San Leandro | CA | 94579-2446 | |
| Davila, Laura M | 2302 Kinsolving Ct | Corpus Christi | TX | 78405 | |
| Davila, Luz P | 10835 Ringwood Ave | Santa Fe Springs | CA | 90670 | |
| Davila, Maria D | 1947 W Baseline, 56 | Phoenix | AZ | 85041 | |
| Davila, Maria E | 5524 Sarah Anne Ave | El Paso | TX | 79924-1919 | |
| Davila, Marissa F | 6906 Manor Rd | Austin | TX | 78723 | |
| Davila, Maritza | 2230 Grand Concourse | Bronx | NY | 10457-1004 | |
| Davila, Marlen | 8917 Palm Lake Dr | Edinburg | TX | 78541 | |
| Davila, Mary L. | 801 E. Oak | Victoria | TX | 77901 | |
| Davila, Melisa G | 1350 witte rd., 503 | Houston | TX | 77055 | |
| Davila, Oscar J | 3281 Folsom St | Los Angeles | CA | 90063 | |
| Davila, Victor | 313 10th W St | Los Fresnos | TX | 78566 | |
| Davila-Aceves, Adrian M | 1086 Alderwood Dr. | Perris | CA | 92571 | |
| Davis Harris, Eric C | 6535 S Harvard | Chicago | IL | 60621 | |
| Davis III, Glenn E | 2439 Deleware Ave., Apt. #103 | Buffalo | NY | 14216 | |
| Davis III, Solomon L | 12 Hope Lane | Elizabeth | NJ | 07206 | |
| Davis- Johnson, Johari M | 146 E 120TH Place | Chicago | IL | 60628 | |
| Davis Jr, Arthur L | 712 E Fredricks St | Barstow | CA | 92311-3024 | |
| Davis Jr, James A | 1109 E Stafford St | Philadelphia | PA | 19138 | |
| Davis jr, Leonard G | 5859 Castle Brook Dr | San Antonio | TX | 78218 | |
| Davis Jr, Reginald | 437 Trinity Trl | Ellenwood | GA | 30294 | |
| Davis Jr., Nathan | 6715 Spindle Dr. | Houston | TX | 77086 | |
| Davis Jr., Rodney L | 1356 Quandt Dr., Apt# B | Lemoore | CA | 93245 | |
| Davis Lee, Cathy | 1601 W. 14th Street | Rivera Beach | FL | 33404 | |
| Davis Mckinney, Kristine | 1253 W 108 th St | Chicago | IL | 60643 | |
| Davis, Afhola | 4041 NW 16th St Apt A301 | Lauderhill | FL | 33313-5825 | |
| Davis, Aiesha K | 203 W Champlost Ave | Philadelphia | PA | 19120 | |
| Davis, Aja | 2451 Susan Lane Sw | Atlanta | GA | 30331 | |
| Davis, Alton | 1946 Amsterdam Ave, Apt #31 | New York | NY | 10032 | |
| Davis, Alveeta P | 2317 Hemlock St | Norfolk | VA | 23513 | |
| Davis, Andre | 3127 Bonway Dr | Decatur | GA | 30032 | |
| Davis, Angelica K | 4712 Stockton St | Detroit | MI | 48234 | |
| Davis, Angelique A | 22146 Yates Ave | Sauk Village | IL | 60411-5149 | |
| Davis, Anthony E | 5555 Antoine Dr Apt 204 | Houston | TX | 77091-4834 | |
| Davis, Ashley J | 2201 NW 122nd St Apt 1615 | Oklahoma City | OK | 73120 | |
| Davis, Bethany N | 185 Myrtle Ave. | Spartanburg | SC | 29303 | |
| Davis, Beverly | 6719 Leedale St. | Houston | TX | 77016 | |
| Davis, Brice A | 432 Crystal Dr. | Fayetteville | NC | 28311 | |
| Davis, Britinni | 1410 SW 87 Terr. | Pembroke Pines | FL | 33025 | |
| Davis, Brittia S | 1121 Palisades Cir | Columbia | SC | 29223 | |
| Davis, Carl J | 2991 Monterey Dr | Decatur | GA | 30032 | |
| Davis, Carneicia | 4620 N. Hairston Crossing Pl | Stone Mountain | GA | 30083 | |
| Davis, Catherine D | 204 1/2 N A St | Madera | CA | 93638 | |
| Davis, Ce'Asia | 1660 Southern Blvd | Virginia Beach | VA | 23454 | |
| Davis, Charles | 9802 W Sam Houston Pkwy, Aprt# 2129 | Houston | TX | 77099 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Davis, Clienton C | 22820 Imperial Valley Dr, Apt 509 | Houston | TX | 77073 | |
| Davis, Cristina | 13611 Mesa Linda Ave | Vistorville | CA | 92392 | |
| Davis, Daishonaira T | 4041 N Bonita | Spring Valley | CA | 91977 | |
| Davis, Damion | 3700 Stewrt Ave | Las Vegas | NV | 84110 | |
| Davis, DeAndre | 13593 Monica St | Detroit | MI | 48238 | |
| Davis, DeAndre | 4225 W Roosevelt Dr | Milwaukee | WI | 53216-3057 | |
| Davis, Deborah L | 10379 Antler Tool Rd | Albuquerque | NM | 87121 | |
| Davis, Delores | 1302 McFerran St | Philadelphia | PA | 19140-2006 | |
| Davis, Denise | 3864 S. Nortin Ave | Los Angles | CA | 90008 | |
| Davis, Denzel I | 5711 East Hampton Dr, Apt A | Houston | TX | 77039 | |
| Davis, Deonta | 2450 E Hillsborough Ave, #1124 | Tampa | FL | 33610 | |
| Davis, Derek | 1378 Crane St | Schenectady | NY | 12303 | |
| Davis, Desean J | 6709 Litchford Rd | Raleigh | NC | 27615 | |
| Davis, Desirae M | 1026 Greendale Ln. | Jonesboro | GA | 30238 | |
| Davis, Diamond C | 206 W 111th PL | Chicago | IL | 60628 | |
| Davis, Donya A | 2808 Clifton Park Ter | Baltimore | MD | 21213-1134 | |
| Davis, Edmond L | 4529 Santos Tomas Dr, Apt 1 | Los Angeles | CA | 90008 | |
| Davis, Elighawan S | 5050 Capital Ave | Dallas | TX | 75206 | |
| Davis, Emani | 1538 W 70TH | Los Angeles | CA | 90047 | |
| Davis, Erica S | 1081 Utan Circle | Sumter | SC | 29153 | |
| Davis, Glenetta J | 6500 S Cockrell Hill Rd | Dallas | TX | 75236 | |
| Davis, Grant | 859 21st St | Newport News | VA | 23607 | |
| Davis, Imani | 9511 Perrin Beitel, Apt# 506 | San Antonio | TX | 78217 | |
| Davis, Jacques | 1726 Semlinger Rd | San Antonio | TX | 78220 | |
| Davis, Jamal A | 300 Kirkstall Dr, APT 1720 | Houston | TX | 77090 | |
| Davis, Janee A | 1341 Monomoy St #C4 | Aurora | IL | 60506 | |
| Davis, Jayla | 206 Remington Harbor | Houston | TX | 77090 | |
| Davis, Jeannette N | 8162 Palisades Dr | Stockton | CA | 95210-3021 | |
| Davis, Jeffrey E | 5376 Elsinore Way | Fair Oaks | CA | 95628 | |
| Davis, Jenai | 3645 N 69th Ave | Phoenix | AZ | 85033 | |
| Davis, Jenariss | 11326 S Clumet | Chicago | IL | 60628 | |
| Davis, Jennifer L | 72 N Peach Ave | Clovis | CA | 93612 | |
| Davis, Jeremiah W | 880 Victor Ave | Inglewood | CA | 90302 | |
| Davis, Jermaine | 12 Eller Ave | Buffalo | NY | 14211 | |
| Davis, Johnelle M | 1894 Teall Ave | Syracuse | NY | 13206-1928 | |
| Davis, Jomal H | 114 Percey St | Lufkin | TX | 75901 | |
| Davis, Joshua S | 501 E Virginia Way Apt 85 | Barstow | CA | 92311-3968 | |
| Davis, Juloni S | 142 East 41 st Place | Los Angeles | CA | 90011 | |
| Davis, Kayla | 25 Foster Sq. | Bridgeport | CT | 06610 | |
| Davis, Keith E | 2255 84Th Ave Apt 1 | Oakland | CA | 94605 | |
| Davis, Kemorie S | 40 Beach St | Malden | MA | 02148 | |
| Davis, Kimberly A | 3547 Hazy Ct | Decatur | GA | 30034 | |
| Davis, Lakeisha | 3232 Lyndale Ave | Baltimore | MD | 21213 | |
| Davis, Latarsha | 1118 Baker Ave | BALTIMORE | MD | 21207 | |
| Davis, Laura A | 14 King Dale St, Apt 3 | Dorchester | MA | 02124 | |
| Davis, Leonard | 14139 Western Ave., Apt. #3213 | Blue Island | IL | 60406 | |
| Davis, Levera | 13110 Kuykendahl Rd, Apt 802 | Houston | TX | 77090 | |
| Davis, Loretta L | 3520 Maitland Dr | Raleigh | NC | 27610-1238 | |
| Davis, Madison C | 2845 Short Leaf St | Sumter | SC | 29154 | |
| Davis, Malcolm | 145 S McDonough St Apt 6B | Jonesboro | GA | 30036 | |
| Davis, Marcus M | 506 East Delz Dr | Houston | TX | 77022 | |
| Davis, Maria | 915 W Terrace Dr | Hanford | CA | 93230 | |
| Davis, Mary E | 1010 Chicago st | Hammond | IN | 46327 | |
| Davis, Mary R | 809 Cameron Ave | Gastonia | NC | 28052 | |
| Davis, Maryann E | 709 Washington St | South Houston | TX | 77587-4546 | |
| Davis, Masques B | 4414 Rose Ridge Pl Apt 7 | Charlotte | NC | 28217-0965 | |
| Davis, Michelle | 435 Sunnyside Ave | San Diego | CA | 92114 | |
| Davis, Michelle A | 2107 Westwood Ave | Baltimore | MD | 21217 | |
| Davis, Mikeisha | 1074 Obsipo, #102 | Long Beach | CA | 90804 | |
| Davis, Monica D | 1751 Southlawn Ave | Richmond | VA | 23224 | |
| Davis, Monique R | 14445 Wallisville Rd Apt 602 | Houston | TX | 77049-4339 | |
| Davis, Montera O | 8308 Porche Dr Apt 1121 | Forth Worth | TX | 76116 | |
| Davis, Natasha L | 9354 S Dairy Ashford, Apt 1603 | Houston | TX | 77099 | |
| Davis, Nicholas B | 2948 W. 86th St | Chicago | IL | 60652 | |
| Davis, Nicholette D | 5518 Carillo Dr | Houston | TX | 77091 | |
| Davis, Nickia A | 12419 Paramount Bld. | Downey | CA | 90242 | |
| Davis, Nicole | 2805 Demeter Place | riverside | CA | 92509 | |
| Davis, Nirael | 35 Harvard St. | Dorchester | MA | 02124 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Davis, Pamela C | 741 SW 31St St | Oklahoma | OK | 73109 | |
| Davis, Patricia L | 437 Mockernut Ln. | Columbia | SC | 29209 | |
| Davis, Rachael J | 13100 Pandora Rd | Dallas | TX | 75238 | |
| Davis, Ray L | 1766 Schooner Way | Pittsburg | CA | 94565 | |
| Davis, Ronald T | 403 Goose Cir Apt K | Newport News | VA | 23608-5130 | |
| Davis, Samantha | 1306 Covey Lane | Killeen | TX | 76542 | |
| Davis, Sandra A | 4102 Mangum Rd, Apt 5 | Houston | TX | 77092 | |
| Davis, Sean | 11131 Ledford Lane | Houston | TX | 77016 | |
| Davis, Sharde | 1004 Freeman Ave, 201 | Long Beach | CA | 90804 | |
| Davis, Shawanda | 1222 Redford Dr SE | Atlanta | GA | 30315 | |
| Davis, Sheena L | 1111 W Carrier Pkwy Apt B203 | Grand Prairie | TX | 75050-1146 | |
| Davis, Sheran S | 2725 W Highland Blvd Apt 209 | Milwaukee | WI | 53208 | |
| Davis, Sherese M | 3812 Erie Ct, Apt 2 | East Chicago | IN | 46312 | |
| Davis, Stephanie | 5002 W Bethany Home Rd, Lot 99 | Glendale | AZ | 85301 | |
| Davis, Steven D | 502 Spring Meadows Dr, Apt C | Sparks | NV | 89434 | |
| Davis, Talana M | 766 48th St | Newport News | VA | 23607 | |
| Davis, Tamieka D | 511 N 24th St | Richmond | VA | 23223 | |
| Davis, Taniah R | 3284 N 25th St | Milwaukee | WI | 53206-1234 | |
| Davis, Taquilla S | 14312 S Eabrooke | Riverdale | IL | 60827 | |
| Davis, Tara Y | 160 Peppertree Dr. | Perris | CA | 92571 | |
| Davis, Tashawnda | 833 N Latrobe Ave | Chicago | IL | 60651-2912 | |
| Davis, Tiara N | 4311 Wild Oak Dr | San Antonio | TX | 78219 | |
| Davis, Tiffany V | PO Box 283 | Placedo | TX | 77977 | |
| Davis, Timothy | 15001 S. Figueroa St | Los Angeles | CA | 90248 | |
| Davis, Tioka | 4038 E McDowell Rd, Apt# 237 | Phoenix | AZ | 85008 | |
| Davis, Treniece N | 7249 Mountain Laurel Way | Stockbridge | GA | 30281 | |
| Davis, Tyisha | 2061 Hazel St Apt 102 | Detroit | MI | 48208 | |
| Davis, Tykiem | 109 W Louden St | Philadelphia | PA | 19120 | |
| Davis, Tyquan | 8640 Las Vegas Count, Apt 615 | Fort Worth | TX | 76116 | |
| Davis, Tyrone | 3337 S Indiana Ave | Chicago | IL | 60616 | |
| Davis, Tyronia L | 2808 N St Augustine Dr, Apt 325 | Dallas | TX | 75227 | |
| Davis, Tyshekia L | 309 Kings Hwy | Decatur | GA | 30030 | |
| Davis, Valarie A | 5475 Southcross Ranch Rd, Lot 86 | San Antonio | TX | 78222 | |
| Davis, Vanessa | 4037 Marysville Blvd | Sacramento | CA | 95838 | |
| Davis, Whitney | 508 Harral Ave Apt 123 | Bridgeport | CT | 06604 | |
| Davis, William | 4910 Thompson Mill Rd. | Lithonia | GA | 30038 | |
| Davis, William M | 596 Orchard St | New Haven | CT | 06511-3214 | |
| Davis, Yolanda M | 2507 Afton Ave | Richmond | VA | 23224 | |
| Davison Jr, Kenneth R | 13436 Victory Blvd, Apt 205 | Valley Glen | CA | 91401 | |
| Davison, Jovan M | 11128 Burnham Ave | Lansing | IL | 60438 | |
| Davood, Eilbret | 3301 Fosberg Rd, Apt# 117 | Turlock | CA | 95382 | |
| Davy Jr, Andre D | 7501 W Normandy St | Miramar | FL | 33023 | |
| Dawkins, Destria M | 27 Suffield St Apt 2 | Worcester | MA | 01610 | |
| Dawkins, Deverald | 839 Cox Ave | Hyattsville | MD | 20782 | |
| Dawkins, Diamond S | 1915 Mariner Ln | Lake Ridge | VA | 22192 | |
| Dawson, Deserrea D | 1106 Center St | San Antonio | TX | 78220 | |
| Dawson, Eugene A | 2013 E Sussex Way Apt 101 | Fresno | CA | 93726 | |
| Dawson, Gabrielle D | 3633 River Ridge Ct. | Decatur | GA | 30034 | |
| Dawson, LaShanda | 4542 N Black Canyon Hwy, #3 | Phoenix | AZ | 85017 | |
| Dawson, Linda M | 173 Highland Street, Apt#201 | Taunton | MA | 02780 | |
| Dawson, Patrick | 1524 Moonview Ct | Santa Rosa | CA | 95412 | |
| Dawson, Shyann D | 1110 Memorial Glen Dr | Humble | TX | 77338-5124 | |
| Dawson, Tkeyah D | 2201 E Broadway Rd | Phoenix | AZ | 85040 | |
| DAY & NITE DOORS, INC | 370 E. ORANGETHROPE AVE | PLACENTIA | CA | 92870 | |
| DAY TO DAY IMPORTS INC | 1820 EAST 48TH PLACE UNIT A | LOS ANGELES | CA | 90058 | |
| DAY TO DAY IMPORTS, INC | 16325 S. AVALON BLVD | GARDENA | CA | 90248 | |
| Day to Day Imports, Inc. | Aryeh Kaufman, Esq., 5482 Wilshire Blvd. #1907 | Los Angeles | CA | 90036 | |
| Day, Faith W | 5118 W Quincy St | Chicago | IL | 60644-4321 | |
| Day, Katelynn | 2220 W Mission Ln Apt 2268 | Phoenix | AZ | 85021 | |
| Day, Lindsey N | 300 W College Ave, APT 31 | Lompoc | CA | 93436 | |
| Day, Qyerra C | 69 Thatcher Ave | Buffalo | NY | 14215 | |
| Day, Tyrique V | 2336 South Braddock Ave | Pittsburg | PA | 15218 | |
| Dayan, Eddie H | 1129 East 8th Street | Brooklyn | NY | 11230 | |
| Daye Rhodes, Kiara | 6215 Webster St | Philadelphia | PA | 19143 | |
| Daye, Decora C | 7322 Rose Terrace Ct | Charlotte | NC | 28215 | |
| DAY-LITE MAINTENANCE COMPANY | 275 S. LEWIS | ORANGE | CA | 92868 | |
| Days-Carter, Ashton | 13480 S Thorntree, Apt 1307 | Houston | TX | 77015 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Dayton, Crystal M | 2825 Elmwood Ave. Apt 4 | Kenmore | NY | 14217 | |
| Dayzie - Mejia, Nia R | 122 Iris St | Oceanside | CA | 92058 | |
| DB PUMP & SUPPLY | 356 EAST MAIN STREET | EL CENTRO | CA | 92243 | |
| DBOX, INCORPORATED | PO BOX 667 | EULESS | TX | 76039-0667 | |
| DDK & COMPANY LLP | 50 JERICHO QUADRANGLE, SUITE 220 | JERICHO | NY | 11753 | |
| DDR VEGA BAJA LLC, S.E. | PO BOX 536789, DEPT. 363731 20086 60864 | ATLANTA | GA | 30353-6789 | |
| DDRM PROPERTIES LLC | PO BOX 534626, DEPT#36538-2102-63295 | ATLANTA | GA | 30353-4626 | |
| De Alba, Elizabeth | 25577 Rancho Tierra Dr. | Moreno Valley | CA | 92551 | |
| De Anda, Eladio V | 4240 E Eugenia Ave | Fresno | CA | 93725 | |
| De Anda, Jenifer | 3812 Hurley St | Houston | TX | 77093 | |
| De Anda, Yhalitze A | 425 East Weber Ave. | Compton | CA | 90222 | |
| De Avila, Brisa J | 8710 Winchester | El Paso | TX | 79907 | |
| De Barros, Brittany | 261 Hillman St | New Bedford | MA | 02740 | |
| De Bem, Patricia | 67 Castro St Apt 203 | Salinas | CA | 93906 | |
| De Biaggi, Rodolfo | 4015 137th St Apt 112 | Hawthorne | CA | 90250 | |
| De Blass Lugo, Edna L | 900 La Paz Dr | Donna | TX | 78537 | |
| De Borba, Suzana | 1840 Cassidy St | Tulare | CA | 93274 | |
| de Broekert, Justin | 658 N State St Unit 13 | Hemet | CA | 92543 | |
| De Cruz, Esperanza G | 2121 E Grand Ave, Apt H30 | Escondido | CA | 92027 | |
| De Cruz, Lorena Ventura | 543 N Madison Ave Apt 11 | Los Angeles | CA | 90004 | |
| De Dios De Tapia, Martha T | 652 E Cactus St | Somerton | AZ | 85350 | |
| De Dios, Jennifer | 711 Scarlet Dr | Pharr | TX | 78577 | |
| De Gante, Liliana | 305 Calle Amistosa, Apt# N301 | Brownsville | TX | 78520 | |
| De Guzman, Carolina S | 1163 Devonshire Ave | San Leandro | CA | 94579 | |
| De Guzman, Ma Christina | 461 east 220th st. | Carson | CA | 90745 | |
| De Guzman, Maritez | 45 W 110th St, Apt 1B | New York | NY | 10026 | |
| De Guzman, Richard D | 2593 Madden Ave, Apt 3 | San Jose | CA | 95116 | |
| De Guzman, Sandra J | 2593 Madden Ave Apt 3 | San Jose | CA | 95116 | |
| De Hoyos Jr, Angel | 1708 Dwight st apt 7 | Springfield | MA | 01107 | |
| De Jesus - Class, Luis A | Residencial Ramon Antonini, Edif 83 Apart 851 | San Juan | PR | 00924 | |
| De Jesus Balbuena, Floyd | Calle Colon #13 | Fagardo | PR | 00738 | |
| De Jesus Figueroa, Anangelie | Res Coamo Housing Edf 4, Apt 27 | Coamo | PR | 00769 | |
| De Jesus Lizardo, Ranyeli | 391 Chestnut | Lawrence | MA | 01841 | |
| De Jesus Melendez, Myrna C | 2144 Ave Arenales | Vega Baja | PR | 00693-9819 | |
| De Jesus Padilla, Marisol | Ave. Campo Rico clzaia 903, County club carolina | San Juan | PR | 00924 | |
| De Jesus Perez, Keyleen Y | 50 Pavonia St | Buffalo | NY | 14207 | |
| De Jesus Torres, Elisa | Calle 11 Q-21, Villas De Castro | Caguas | PR | 00725 | |
| De Jesus Torres, Evelyn | 3901 NW 78th Ln | Hollywood | FL | 33024-8323 | |
| De Jesus Torres, Virginia | 1135 Cass Street | Gary | IN | 46403 | |
| De Jesus, Elizabeth | 941 Hoe Ave, Apt# 5D | Bronx | NY | 10459 | |
| De Jesus, Emily | 2239 N Lawler Ave | Chicago | IL | 60639 | |
| De Jesus, Emily S | 977 Ashbridge Ln | Harbor City | CA | 90710 | |
| De Jesus, Fabiola | 1113 Toronado Dr | Madera | CA | 93638 | |
| De Jesus, Israel E | 1751 N Lockwood Ave | Chicago | IL | 60639-4318 | |
| De Jesus, Jessica | 6826 N 45th Ave, Apt 17 | Glendale | AZ | 85301 | |
| De Jesus, Joan | 35 Barnes St | New Britain | CT | 06052 | |
| De Jesus, Marcy | 202 Cadwell St | Syracuse | NY | 13204-3508 | |
| De Jesus, Nery | 1004 Seminole Palms Drive | Greenacres | FL | 33463 | |
| De Jesus, Omar | 300 VALENTINE AVE, APT 4J | BRONX | NY | 10458 | |
| De Jesus, Raul | 801 Jefferson Ave | Utica | NY | 13501-1919 | |
| De Jesus, Rey | 256 Ferncliffe Dr | Rochester | NY | 14621 | |
| De Jesus, Sherlynette | 74 cameo drive | willimantic | CT | 06226 | |
| De Jesus, Stephanie A | 1630 N Pine St Apt B | Santa Maria | CA | 93458 | |
| De La Cerda Sosa, Sergio A | 4152 Rogers St | Los Angeles | CA | 90063 | |
| De La Cerda, Sara M | 4844 N Stewart Ave | Baldwin Park | CA | 91706 | |
| De La Cruz Barajas, Marlen | 7948 Arua Ave | Reseda | CA | 91335 | |
| De La Cruz Chaveco, Marbelis | 4413 NW 185th St | Miami Gardens | FL | 33055 | |
| De La Cruz Garcia Jr., Ramon | 310 S. 1st Street | Turlock | CA | 95380 | |
| De La Cruz Gonzalez, Lourdes M | PO Box 00694 | Vega Baja | PR | 00694 | |
| De La Cruz Moreno, Milagros | 3205 N 21st St, Apt B | Tampa | FL | 33605 | |
| De La Cruz Yaranga, Daisy Y | 2200 Mandarian Way | Antioch | CA | 94509 | |
| De La Cruz, Andrea M | 3826 Derbyhall Dr | Houston | TX | 77066 | |
| De La Cruz, Annie | 1309 E Loma Vista Ave | Victoria | TX | 77901 | |
| De La Cruz, Cheyenne L | 14033 Mile 19 N | Edcouch | TX | 78538-3306 | |
| De la Cruz, Erica M | 230 N Calaveras st | Fresno | CA | 93701 | |
| De LA Cruz, Erika M | 3414 N. Pablo St | Edinburg | TX | 78541 | |
| De La Cruz, Esmeralda G | 3500 Orkney | San Antonio | TX | 78223-4021 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| De La Cruz, Francheska | 33 Alberta St | Springfield | MA | 01108 | |
| De La Cruz, Genesis | 156-20 Riverside Dr, Apt 9J | New York | NY | 10032 | |
| De La Cruz, Ian | 13503 Northborough Dr. | Houston | TX | 77067 | |
| De La Cruz, Irma | 510 N.W 28th street | San Antonio | TX | 78228 | |
| De La Cruz, Isai J | 2404 Griffin Pass | Edinburg | TX | 78542 | |
| De La Cruz, Jacob S | 15127 Jenn Cir | Harlingen | TX | 78552 | |
| De La Cruz, Jessica N | 1068 Trinity St Apt 126 | Eagle Pass | TX | 78852-3543 | |
| De La Cruz, Jonathan A | 710 W Vestal Pl, Apt 1 | San Antonio | TX | 78221 | |
| De La Cruz, Jordan R | 1616 N. Missouri | Roswell | NM | 88203 | |
| De La Cruz, Lisa A | 777 Coolwood Drive, Apt# 305 | Houston | TX | 77013 | |
| De La Cruz, Magdalena G | 1420 Pearl Ave | Las Vegas | NV | 89104 | |
| De La Cruz, Margaret Marie | 6912 S. Cardinal Ave | Tucson | AZ | 85746 | |
| De La Cruz, Maria | 701 1/2 Atrisco Dr SW | Albuquerque | NM | 87105 | |
| De La Cruz, Marlyn | 3225 Kiersten Ave | Kingman | AZ | 86401 | |
| De La Cruz, Rachel J | 421 Scotland Dr | Corpus Christi | TX | 78418-3226 | |
| De La Fuente, Berenice | 1715 Kingsway, 1703 | Del Rio | TX | 78840 | |
| De La Fuente, Estela V | 817 Desert Sky Dr | Horizon City | TX | 79928 | |
| De La Fuente, Melinda G | 83-420 Gemini, Apt 9H | Indio | CA | 92201 | |
| De La Garza, Ester | 6303 W US Hwy 90, Apt 5201 | San Antonio | TX | 78227 | |
| De La Garza, Hector A | 5211 Hill St | Corpus Christi | TX | 78414 | |
| De La Mora, Alma L | 506 W Orange St APt C | Santa Maria | CA | 93458 | |
| De La O, Cesar A | 685 Milton Henry | El Paso | TX | 79932 | |
| De La Parra, Gloria | 1940 Wyoming, Apt 3 | Las Cruces | NM | 88001 | |
| De La Paz Veliz, Inelvis | 1208 Cherokee CT | Kissimmee | FL | 34744 | |
| De La Paz, Cynthia M | 4101 Brett, Apt 512 | Corpus Christi | TX | 78411 | |
| De la paz, Leslie | 1143 W 27 st | Hialeah | FL | 33010 | |
| De La Paz, Maria L | 4242 Tina Dr | Eagle Pass | TX | 78852 | |
| De La Paz, Silvia | 2687 56th St Apt 3 | Long Beach | CA | 90805 | |
| De La Pena, Dominique J | 2214 E Davis Rd | Edinburg | TX | 78542-7237 | |
| De La Pena, Ester C | 965 E Christianson Ave | Kingman | AZ | 86409-1029 | |
| De La Pena, Mirah M | 2745 Gale ave | Long beach | CA | 90810 | |
| De La Portilla, Rachel | 1200 Wessmith Way | Madera | CA | 93638 | |
| De La Puerta, Lillian D | 5535 West Mcdowell Road | Phoenix | AZ | 85035 | |
| De La Riva, Diana | 424 E. 108th St. | Los Angeles | CA | 90061 | |
| De La Riva, Sandra | 17115 Grapevine Ct | Fontana | CA | 92337 | |
| De La Roca, Sergio D | 11614 Cliveden Dr | Houston | TX | 77066 | |
| De La Rosa Rivera, Irene | 5426 Palamon Farm | San Antonio | TX | 78228 | |
| De La Rosa Torres, Ana I | Calle Villa,il #9, BAci Figueroa | San Juan | PR | 00907 | |
| De La Rosa, Alejandra | 49266 Arabia St Apt C6 | Indio | CA | 92201 | |
| De La Rosa, Angelina B | 6402 Weber Rd Apt B8 | Corpus Christi | TX | 78413-4002 | |
| De La Rosa, Dulce V | 27 Butler St, Apt #3 | Lawrence | MA | 01841 | |
| De La Rosa, Edward V | 447 Haggin St | San Antonio | TX | 78210 | |
| De La Rosa, Emily | 2405 S 29 1/2 St | McAllen | TX | 78503 | |
| De La Rosa, Gladys | 30-60 48th Street, Apt#1-J | Astoria | NY | 11103 | |
| De La Rosa, Marco A | 4704 Los Martinez Dr. | Laredo | TX | 78041 | |
| De La Rosa, Maria C | 1527 E Red Bird Ln | Dallas | TX | 75241 | |
| De La Rosa, Maria G | 3616 Halen Park Cir | Fort Worth | TX | 76123 | |
| De La Rosa, Victor A | 10144 Bradley Ave | Pacoima | CA | 91331-2221 | |
| De La Torre De Castillo, Odila | 8460 Birthstone Ave. | Las Vegas | NV | 89147 | |
| De La Torre Luna, Carmina | 1528 White Ln | Bakersfield | CA | 93307 | |
| De La Torre Ramos, Dulce A | 501 Bedford St | Las Vegas | NV | 89107 | |
| De La Torre, Adriana | 3822 Sunset Ln Apt I | San Ysidro | CA | 92173 | |
| De la Torre, Ana M | 1200 E Calton Rd, Apt 37 | Laredo | TX | 78041 | |
| De La Torre, Dario A | 227 W 14th St Apt 5 | Long Beach | CA | 90813 | |
| De La Torre, Elidia V | 16919 Quartett Lane | San Antonio | TX | 78266 | |
| De La Torre, Eva | 945 W. Manor Drive #09 | Nogales | AZ | 85621 | |
| De La Torre, Filomena | 8612 Washington Ave | Midway City | CA | 92695 | |
| De La Torre, Hope | 9203 Sideview Dr. | Downey | CA | 90240 | |
| De La Torre, Maria M | 4062 Sterling Way | Baldwin Park | CA | 91706 | |
| De La Torre, Marissa | 54 N Melwood Ave | Tuscon | AZ | 85745 | |
| De La Torre, Melissa | 1321 Pauline Way | Las Vegas | NV | 89104 | |
| De La Torre, Rafael C | 927 S San Eduardo | San Antonio | TX | 78237 | |
| De La Torre, Sonia | 5651 N. 62nd Ave. | Glendale | AZ | 85301 | |
| De La Torre-Carlos, Nallely | 1529 W. Fawn St. | Ontario | CA | 91762 | |
| De La Torres, Ashley | 4720 Amber St | Mission | TX | 78574 | |
| De Leon De Arzaga, Maria | 176 Red Robin Dr #176 | El Paso | TX | 79915 | |
| De Leon Garcia, Martha N | 1211 Jenny Ln | Richmond | TX | 77469 | |
| De Leon Sanchez, Aidhali | 4341 N 31st Dr | Phoenix | AZ | 85017-4008 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| De Leon Torres, Karen L | 1313 N Conway Ave, Apt 6 | Mission | TX | 78572 | |
| De Leon Vega, Eduardo | Calle Confiaya # 710, los Vertudes | San Juan | PR | 00924 | |
| De Leon, Abel | 505 Forrest Hill Ln | Grand Prairie | TX | 75052 | |
| De Leon, Ana C | 1043 S Kingley Dr Apt H6 | Los Angeles | CA | 90006 | |
| De Leon, Andrew P | 13202 Hoover St, Spc 45 | Westminster | CA | 92683 | |
| De Leon, Blanca | 1705 3Rd St, TRLR #4 | Rosenburg | TX | 77471 | |
| De Leon, Brandy | 604 S Pine St Apt 2305 | San Antonio | TX | 78203-1547 | |
| De Leon, Edith | 6647 Portway Dr | Brownsville | TX | 78521-5322 | |
| De Leon, Emily | 5803 S Cage Blvd | Pharr | TX | 78577 | |
| De Leon, Eneida Y | 2471 Redlands Ave. | Perris | CA | 92571 | |
| De Leon, Estela | 9001 S. Braeswood, Apt. #2219 | Houston | TX | 77074 | |
| De Leon, Jennifer M | 2217 Washington Cir | Harlingen | TX | 78550 | |
| De Leon, Kristian J | 3800 W Travis St | San Antonio | TX | 78207 | |
| De Leon, Maria | 1140 N. July Circle | Mesa | AZ | 85203 | |
| De Leon, Maribel | 2508 E. Highway 83, Apt 17 | Mission | TX | 78572 | |
| De Leon, Mary A | 6506 W Commerce St | San Antonio | TX | 78227-1510 | |
| De Leon, Misty | 426 E White | San Antonio | TX | 78214-2255 | |
| De Leon, Nallely | 3608 Parrish Ave | East Chicago | IN | 46312 | |
| De Leon, Nancy | 1491 W San Ricard Blvd | Tucson | AZ | 85713 | |
| De Leon, Nancy C | 2012 E. Juarez Ave | Mission | TX | 78572 | |
| De Leon, Rogelio E | 1227 Hidalgo St | San Antonio | TX | 78207-6712 | |
| De Leon, Stephanie A | 5942 Fairbrook St | San Antonio | TX | 78242 | |
| De Loa Jr, Aaron | 4819 Casa Verde | San Antonio | TX | 78233 | |
| De Loera Contreras, Maria G | 711 Hollyvale Dr | Houston | TX | 77060-5524 | |
| De Lora Luna, Patricia | 257 Lake St, Apt 7 | Newark | NJ | 07104 | |
| De Lora Torres, Estefany | 123 Parker Street | Newark | NJ | 07104 | |
| De Los Angeles Garcia, Aneudy | 23 MILFORD ST | LAWRENCE | MA | 01841 | |
| De Los Angeles Ruiz, Maria | 5113 Isaacks Ave | Las Cruces | NM | 88011 | |
| De Los Reyes, Abisag | 6403 W McDowell Rd | Phoenix | AZ | 85035 | |
| De Los Reyes, Dolores | 516 Carlisle Ave | San Antonio | TX | 78225 | |
| De Los Reyes, Jacklyn | 411 Lozano St., Building 6 Apt 2 | Harlingen | TX | 78550 | |
| De Los Santos, Alfonso | 167 Swift Court | Santa Teresa | NM | 88008 | |
| De Los Santos, Anthony | 1444 Laurel Ave | Pomona | CA | 91768-2862 | |
| De Los Santos, Delores M | 312 Fannin St | Richmond | TX | 77469 | |
| De Los Santos, Erin E | 725 Blume Rd, Apt 107 | Rosenberg | TX | 77471 | |
| De Los Santos, Patricia | 125 Wood St | Placedo | TX | 77977 | |
| De Los Struggs, Renee M | 569 Hichborn St | Vallejo | CA | 94590 | |
| De Luna, Estefany | 1933 Yellow Pine Dr | Modesto | CA | 95351 | |
| De Luna, Jessica | 1310 Hull Pl. #1 | Oxnard | CA | 93030 | |
| De Luna, Josefina | 5760 S Ave La Providencia | Tucson | AZ | 85706 | |
| De Luna, Narcisa R | 337 N Chicago St | Los Angeles | CA | 90033 | |
| De Luna, Rosa M | 3718 Block dr, Apt. # 1212 | Irving | TX | 75038 | |
| De Marcos Escobar, Edwin A | 1618 1/2 Edgecliffe Dr | Los Angeles | CA | 90026 | |
| De Mello, Samantha J | 286 Hawthorne Street | New Bedford | MA | 02740 | |
| De Morales, Vilma | 41 Myrtle St | Somerville | MA | 02145 | |
| DE NOVO IMPORTS/MIA COLLECTION | 51 HARTZ WAY | SECAUCUS | NJ | 07094 | |
| De Orta, Marisela | 720 Descanso St. | Bakersfield | CA | 93306 | |
| De Pena, Angela V | 1105 Cove Bridge Road, Apt 111 | Ralegh | NC | 27604 | |
| De Pulido, Mercedes | 22143 Valerio St | Canoga Park | CA | 91303 | |
| De Ramirez, Elvia J | 5405 Carmelita Ave. | Maywood | CA | 90270 | |
| De Ramos, Maria Enriqueta | 1208 W. Dignowity St. | Del Rio | TX | 78840 | |
| De Resende, Lucas | 2804 SAN ISIDRO NW | Albuquerque | NM | 87104 | |
| De Rose, Charles | 7058 Bangor Ave | Highland | CA | 92346 | |
| De Santiago, Adrian | 7240 Stonehouse Cir | Reno | NV | 89511 | |
| De Santiago, Laura E | 2500 Mobile Ave, Unit 8 | El Paso | TX | 79930 | |
| De Santiago, Laura I | 1011 Belvedere Dr. | Arlington | TX | 76010 | |
| De Santiago, Maria | 3110 Norton Ave | Lynwood | CA | 90262 | |
| De Smet, Lan J | 588 Felicity Way | Nipomo | CA | 93444 | |
| De Velasco, Georgina | 2341 Kenton Ct Apt A | Santa Rosa | CA | 95407-7558 | |
| DE WELL CONTAINER - NY only | 1 CROSS ISLAND PLAZA, 302 | ROSEDALE | NY | 11422 | |
| DE WELL CONTAINER BELL, CA | 5553 BANDINI BLVD, UNIT A | BELL | CA | 90201 | |
| Deal, Carol L | 3937 Eaglerock Rd | Kingman | AZ | 86409 | |
| Deal, Danesja | 846 West School St. | Compton | CA | 90220 | |
| Deal, Kayla L | 2318 Valentine Ave | Kingman | AZ | 86401-4758 | |
| Dealba, Jesse J | 8612 Beach St | Los Angeles | CA | 90002-1419 | |
| DEALS 4 ALL SEASONS INC | 1620 E 22ND ST | LOS ANGELES | CA | 90011 | |
| DEALS WHOLESALE | I PASSAIC ST, 765 | WOOD-RIDGE | NJ | 07075 | |
| Deamorim, Arlet S | 11 Governor Winthrop Rd, # 1 | Somerville | MA | 02145 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Dean, Breonia T | 1627 Dupont Dr | Columbia | SC | 29223-3440 | |
| Dean, Dolores | 1908 Baxley Cir | Carrollton | TX | 75006 | |
| Dean, Iesha D | 391 D Jury Lane | Newport News | VA | 23608 | |
| Dean, Porchia N | 124 north menard | Chicago | IL | 60644 | |
| Dean, Saradae | 3800 Sherwood Lane, Apt # 116 | Houston | TX | 77092 | |
| DeAndrade, Tamica D | 87 Fruit St | New Bedford | MA | 02740 | |
| Dears, De'Veion T | 5906 Iris Isle | San Antonio | TX | 78218-3091 | |
| Deas, Yvonne Y | 7515 Lawndale St. | Philadelphia | PA | 19111 | |
| DeAvila JR, Daniel | 4101 La Miranda Dr | Bakersfield | CA | 93309 | |
| DEBBIE GARCIA-ORTIZ | CORP | GARDENA | CA | 90248 | |
| DEBBIE REED | 2103 N 35TH ST, UPPER | MILWAUKEE | WI | 53208 | |
| DeBoard, Hannah M | 1180 Newton Ln | Granite Falls | NC | 28630 | |
| Deboard, Jacob F | 360 Oleander Ln | Turlock | CA | 95380 | |
| DEBORAH CURE | 56 ERIKA LOOP | STATEN ISLAND | NY | 10312 | |
| DEBORAH PRIDE | 16 HARRIS STREET | ROCHESTER | NY | 14621 | |
| DEBRA ORONA | 4744 N. VINCENT AVE | COVINA | CA | 91722 | |
| DEBRA WEAVER | 13701 MARINA POINTE DRIVE, #328 | MARINA DEL REY | CA | 90292 | |
| Debusk, Jeremiah J | 921 Silver Fox Dr | Central Point | OR | 97502 | |
| DEBY MUSKOVITZ-LEBOW | DBA DEBY LEBOW DESIGN ASSOCIATES, 5355 POND BLUFF DR. | WEST BLOOMFIELD | MI | 48323 | |
| Decker, Zachary T | 414 Forest St | Henderson | NV | 89015 | |
| Deckop, Joe | 1438 sunshine drive | Glendale | CA | 91208 | |
| Decola, Joanne R | 610 E Tunnel St, Apt B | Santa Maria | CA | 93454 | |
| DECOR ELEMENTS | 2551 FERNWOOD AVE | LYNWOOD | CA | 90262 | |
| DECORWARE | 4660 VINITA CT | CHINO HILLS | CA | 91710-5754 | |
| DEER STAGS | 902 BROADWAY 3RD FLOOR | NEW YORK | NY | 10010-6002 | |
| DEERBROOK INVESTMENT PROPERTIES,LTD | c/o TRIYAR MANAGEMENT OF TX, INC, 12300 NORTH FREEWAY, SUITE 208 | HOUSTON | TX | 77060 | |
| Deerfield, David | 23456 Tawas Ave | Hazel Park | MI | 48030 | |
| Deering, Bernice R | 3349 Misty Valley Rd | Decatur | GA | 30032 | |
| Dees, Chelsea S | 12871 Abington Ave | Detroit | MI | 48227 | |
| Defily, Kendall R | 9 Hawthorne Lane | Streamwood | IL | 60107 | |
| Defroe, Arthur L | 1126 Mason Ave | Austin | TX | 78721 | |
| Degner, Brandon P | 3225 Burnt Mill Rd | Virginia Beach | VA | 23452-5206 | |
| Degollado, Elizabeth Ann | 27920 S Altas Palmas, Rd. | Harlington | TX | 78552 | |
| Degollado, Lesley L | 8659 Greiner | Houston | TX | 77080 | |
| Degollado, Maria | 4155 Sunrise Glade Dr | San Antonio | TX | 78244 | |
| Deharo De Dios, Carolina | 1019 Lincoln St | Watsonville | CA | 95076 | |
| Dehoyos, Lesley | 7535 Quiet Forest Dr | Houston | TX | 77040-2626 | |
| Deibert, Joy | 210 E Brown Rd Apt 218 | Mesa | AZ | 85201 | |
| DEISI SANCHEZ | 3021 OLIVE PL | FORT WORTH | TX | 76116 | |
| Deitrich, Courtney E | 3150 Potter | Kingman | AZ | 86409 | |
| DEJA BLEU, LLC | 215 W 40TH ST 5TH FLR | NEW YORK | NY | 10018 | |
| Dejarnette, Brittney S | 18156 Greeley St | Detroit | MI | 48203 | |
| DeJesus Hernandez, shakira M | CL Brazil # H12 Vistes, Del Marro | Catano | PR | 00962 | |
| DeJesus, Edwin | 1209 Bushwick Ave, Apt#1A | Brooklyn | NY | 11221 | |
| DeJesus, Laura R | 133 West Delphine Street | Philadelphia | PA | 19120 | |
| Dejoie, Alexis J | 20103 NW 36th Ave | Miami Gardens | FL | 33056 | |
| DEJUNO | 1800 S. MILLIKEN AVR | ONTARIO | CA | 91761 | |
| DEKALB COUNTY | INTERNAL AUDITING & LICENSING, 330 W. PONCE DE LEON AVE | DECATUR | GA | 30031 | |
| DEKALB COUNTY FARP | PO BOX 932765 | ATLANTA | GA | 31193-2765 | |
| DEKALB COUNTY TAX COMMISSIONER | PO BOX 100004 | DECATUR | GA | 30031-7004 | |
| Del Angel, Eloisa N | 1120 Valley View Dr, Apt A8 | Weslaco | TX | 78596 | |
| Del Bosque, Elisabet | 548 E Fresno St | Dinuba | CA | 93618 | |
| Del Bosque, Rodolfo R | 108 E Bonner | San Antonio | TX | 78214 | |
| Del Carmon Perez, Maria | 9375 SW 40th Terrace #206 | Miami | FL | 33165 | |
| DEL CESCA (EXPENSE VENDOR) | 3205TH AVE., SUITE 1001 | NEW YORK | NY | 10001 | |
| DEL CESCA, LLC | 320 FIFTH AVENUE, SUITE 1001 | NEW YORK | NY | 10001 | |
| Del Cid, Stephanie | 15194 Bannon Way | Woodbridge | VA | 22193 | |
| Del Cristo, Henry | 22 Thorne St Apt 2 | Worcester | MA | 01604 | |
| Del Gaudio, Italo H | 105 Knox St Apt C3 | West Haven | CT | 06516 | |
| DEL LLC | C/O C.A. WHITE, 1211 CHAPEL ST | NEW HAVEN | CT | 06511 | |
| Del Real Jr, Javier | 520 S Bernal Ave | Los Angeles | CA | 90063 | |
| Del Real, Carlos E | 3526 W Dunlap | Phoenix | AZ | 85051 | |
| Del Real, Valery | 624 S Flower St Apt 7 | Inglewood | CA | 90301 | |
| DEL RIO MARKETING | 202 EAST PALM STREET | EXETER | CA | 93221-1753 | |
| Del Rio, Leonor V | 1021 Roselawn Ave apt B | Modesto | CA | 95351 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Del Rocio Jaen, Yasmin | 11575 Mallory Square Drive, Apt 202-A | Tampa | FL | 33635 | |
| Del Rosario Murillo, Maria | 213 Elba Margarita Cir | Socorro | TX | 79927 | |
| Del Rosario, Maria | 3020 W Walnut St #259A | Garland | TX | 75042 | |
| Del Toro, Emily | 2722 N Mulligan Ave Apt 1 | Chicago | IL | 60639 | |
| Del Valle Flores, Christopher | Res Boneville Hrights EDF 1 | Caguas | PR | 00725 | |
| Del Valle Gomez, Migdalee | 2319 W Saint Louis St, Apt A | Tampa | FL | 33607 | |
| Del Valle Morales, Marc A | HC #71, Box 7486 | Cayey | PR | 00736 | |
| Del Valle Ocasio, Emily | Res Luis Ilones Torres Editor, 2359 | San Juan | PR | 00913 | |
| Del Valle, Jorge | 5548 Bear Road, APT 27 F | North Syracuse | NY | 13212 | |
| Del Valle, Waleska | 6700 N Rome Ave, Lot 508B | Tampa | FL | 33604 | |
| Del Villar, Perla D | 334 Camino Caballo | Rio Rico | AZ | 85648 | |
| Delabra, Evely | 1115 N Benwiley Ave | Santa Maria | CA | 93454 | |
| Delacruz, Robert J | 23262 Ave Apt 14 | Madera | CA | 93637 | |
| DeLacruz, Rosa H | 7 Bernard Ave | Lawrence | MA | 01841 | |
| DeLaLuz, Elizabeth | 440 Short Ave | Sun Valley | NV | 89433 | |
| Delaney, Kiontay K | 2929 N Holton St | Milwaukee | WI | 53212 | |
| Delaney, Ronesha | 16510 Turner | Markham | IL | 60428 | |
| DelAngel, Dolores | 6916 Escondido, Apt A | El Paso | TX | 79912 | |
| DELANO CHAMBER OF COMMERCE | 931 HIGH STREET | DELANO | CA | 93215 | |
| Delao, Alexander | 2701 Huckleberry | Pasadena | TX | 77502 | |
| Delao, Angel V. | 2701 Huckleberry | Pasadena | TX | 77502 | |
| Delarosa, Juan M | 22461 Bertie St. | Moreno Valley | CA | 92553 | |
| Delatorre, Yolanda M | 1618 W Clarendon Dr | Dallas | TX | 75208-7139 | |
| Delaunay, Dianne | 1049 Morris Avenue | Bronx | NY | 10456 | |
| Delaunay, Kimberly | 1049 Morris Ave Apt 1 | Bronx | NY | 10456 | |
| Delaurentis, Cheryl M | 4755 Blair Canyon Dr | Las Cruces | NM | 88011 | |
| Delaware Division of Revenue | PO Box 2044 | Wilmington | DE | 19899-2044 | |
| DELAWARE SECRETARY OF STATE | DIVISION OF CORPORATIONS, P.O. BOX 5509 | BINGHAMTON | NY | 13902-5509 | |
| Delbridge, Colette | 3025 N Golden Ave Apt 216 | San Bernardino | CA | 92404-2730 | |
| Deleeuw, Jayde N | 308 Vega | Gallup | NM | 87301 | |
| Deleon Garza, Elbertha Ann | 8454 Montgomery Circle | San Antonio | TX | 78239 | |
| Deleon Jr, Michael A | 179 W Ruscomb St | Philadelphia | PA | 19120 | |
| Deleon, Alfredo | 32370 Avenue 176 | Springville | CA | 93265 | |
| Deleon, Amy M | 18825 Rio Rancho Rd | Harlingen | TX | 78552-2443 | |
| Deleon, Analisa M | 503 Shotwell St | Houston | TX | 77020-4825 | |
| Deleon, Angela M | 713 N 27th Dr | Phoenix | AZ | 85009 | |
| Deleon, Brianna I | 5643 Windemere St | Houston | TX | 77033 | |
| Deleon, Crystal A | 1811 E Crestwood Dr | Victoria | TX | 77901 | |
| Deleon, Danielle I | 2725 SW 74th St Apt 2725 | Oklahoma City | OK | 73159-3853 | |
| Deleon, Esteban | 2121 E Harrison Ave | Harlingen | TX | 78550-7313 | |
| DeLeon, Eva L | 13015 Fairford Ave | Norwalk | CA | 90650 | |
| Deleon, Luis Jr | 305 Tarasco | San Antonio | TX | 78227 | |
| Deleon, Melanie R | 103 Saint Christopher Walk | San Antonio | TX | 78207-6833 | |
| Deleon, Robert | 704 Rubio St | Guadalupe | CA | 93434 | |
| Deleon, Samatha M | 211 Lorean Dr | Del Rio | TX | 78840-8836 | |
| Delgadillo Ibarra, Christopher | 22438 Young Rd | Harlingen | TX | 78552 | |
| Delgadillo, Harold | 4305 W 116th St | Hawthorne | CA | 90250 | |
| Delgadillo, Kenia E | 22495 Lopez Rd | Perris | CA | 92570 | |
| Delgadillo, Martha E | 3473 Turnout Way | Perris | CA | 92571 | |
| Delgadillo, Noemi | 4530 W Mclellan Dr. Apt 88 | Glandale | AZ | 85301 | |
| Delgadillo, Sylvia | 4376 W 136th St, Apt# B | Hawthorne | CA | 90250 | |
| Delgadillo, Thalia | 3708 5th Avenue | Fort Worth | TX | 76110 | |
| Delgadillo, Zoila | 3890 Sipes Lane, Spc #13 | San Ysidro | CA | 92173 | |
| Delgado Aguillon, Wendi | 2222 Cedar St | Santa ana | CA | 92707 | |
| Delgado Arrellano, Yesenia N | 1155 S. Riverside Ave, SPC 35 | Rialto | CA | 92376 | |
| Delgado Caraballo, Gabriel O | 823 Kentucky woods Ln E | Orlando | FL | 32824 | |
| Delgado Cobian, Nataly | 327 W 45th St, Apt 5 | Los Angeles | CA | 90037 | |
| Delgado Diaz, Christopher A | Calle 140 # Cl7 Valle Arriba, Heights | Carolina | PR | 00983 | |
| Delgado Garcia, Elizabeth D | 25587 Walker Street | San Bernadino | CA | 92404 | |
| Delgado Garcia, Ixtazihuatl V | 7941 Craner Ave | Sun Valley | CA | 91352 | |
| Delgado Otero, Amy J | 163 Park St | Lawrence | MA | 01841-2542 | |
| Delgado Rubio, Arali | 1580 Five Points Rd | Albuquerque | NM | 87105 | |
| Delgado Serrano, Marielys | Urb. Las Mercedes Calle Oncovy | Las Piedras | PR | 00771 | |
| Delgado Trujillo, Jorge R | 9203 SW 147th Ct | Miami | FL | 33196 | |
| Delgado Velazquez, Nereida | HC 04 Box 7308 | Yabucoa | PR | 00767 | |
| Delgado, Adrian | 350 E. San Jacinto Ave., #135 | Perris | CA | 92571 | |
| Delgado, Alma L. | 4111 West City Ct., Apt. #89 | El Paso | TX | 79902 | |
| Delgado, Alondra | 217 Isla Del Sol Dr | Bakersfield | CA | 93307 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Delgado, Amanda | 7098 5th St | Canutillo | TX | 79835-6107 | |
| Delgado, Anabel M | 6740 SW 5th Terrace | Miami | FL | 33144 | |
| Delgado, Ana-Suleyma | 13964 Grant St. | Moreno Valley | CA | 92553 | |
| Delgado, Antonio | 1901 S San Marcos St, Apt 5302 | San Antonio | TX | 78207 | |
| Delgado, Christina | 120 Del Mar Apt 108 | San Antonio | TX | 78210 | |
| Delgado, Dalia | 2424 Poplar Dr Apt 4 | Antioch | CA | 94509 | |
| Delgado, Denise | 541 E Coral Way | Grand Prairie | TX | 75051 | |
| Delgado, Diana V | 1921 E Bowker Street | Phoenix | AZ | 85040 | |
| Delgado, Elidia | 1517 N Keeler Ave | Chicago | IL | 60651 | |
| Delgado, Elizabeth | 4923 McGregor Dr | El Paso | TX | 79904-1446 | |
| Delgado, Elvira | 7098 5th St | Canutillo | TX | 79835-6107 | |
| Delgado, Emely A | 67 Antrim St | West Haven | CT | 06516 | |
| Delgado, Gabriel | 5300 Donmiguel SW | Albuquerque | NM | 87105 | |
| Delgado, Irasema | 3600 Mountain Ave Unit 13F | San Bernardino | CA | 92404 | |
| Delgado, Irma | 6173 N. Figueroa St. | Los Angeles | CA | 90042 | |
| Delgado, Jaime A | 1815 Roosevelt Ave, Apt A | Richmond | CA | 94804 | |
| Delgado, Jeremy A | 3718 Pleasanton Rd Apt 10 | San Antonio | TX | 78221-2817 | |
| Delgado, Joanna L | 104 Cerezo Ave | Del Rio | TX | 78840 | |
| Delgado, Jorge C | 354 Arvin Cin | El Paso | TX | 79907 | |
| Delgado, Jose A | 639 Ohio St Ap B | Vallejo | CA | 94590 | |
| Delgado, Jose C | 1401 Debeers Dr Apt 9 | Tampa | FL | 33612 | |
| Delgado, Jose I | 1603 Avenue A | Del Rio | TX | 78840 | |
| Delgado, Kimberly | 1705 Encuentro | Eagle Pass | TX | 78852 | |
| Delgado, Laura C | 962 Midnight Ln. | San Jacinto | CA | 92582 | |
| Delgado, Leticia | 10433 Monte Carlo | El Paso | TX | 79927 | |
| Delgado, Luisana J | 6541 Ira Ave | Bell Gardens | CA | 90201 | |
| Delgado, Maria D | 5616 Spring Valley Rd | Dallas | TX | 75254-3167 | |
| Delgado, Maria G | 181 S G Street, Apt 37 | Westmorland | CA | 92281 | |
| Delgado, Maribel | 3581 SW 117 Ave Apt 5-305 | Miami | FL | 33175 | |
| Delgado, Miguel A | 10308 Ongais Ave | Albuquerque | NM | 87121 | |
| Delgado, Nadine C | 14605 Woodland Dr Apt 12 | Fontana | CA | 92337 | |
| Delgado, Natahlie A | 29 Garfield St Apt 2 | Lawrence | MA | 01843-2219 | |
| Delgado, Nilda L | 1012 S. Beltline, D | Grand Prairie | TX | 75051 | |
| Delgado, Noah | 3501 Pine Oak, Apt 1010 | San Antonio | TX | 78229 | |
| Delgado, Ofelia | 6521 W. Heatherbrae Dr. | Phoenix | AZ | 85033 | |
| Delgado, Pio A | 832 S Hicks Ave | Los Angels | CA | 90023 | |
| Delgado, Raquel | 1154 Orange Grove Ave. | San Fernando | CA | 91340 | |
| Delgado, Rebeca | 3115 W Camelback Rd | Phoenix | AZ | 85017 | |
| Delgado, Ricardo | 2217 San Francisco Ave | Laredo | TX | 78040-4810 | |
| Delgado, Robert I | 16701 Vettenburg Lane | Moreno Valley | CA | 92551 | |
| Delgado, Selena | 103 Avenue E | South Houston | TX | 77587 | |
| Delgado, Selena | 5870 S. Torrence Dr. | Tucson | AZ | 85746 | |
| Delgado, Victor M | 350 E. San Jacinto Ave., #135 | Perris | CA | 92571 | |
| Delgado, Yania | 6005 S Gessner Rd Apt 2252 | Houston | TX | 77036 | |
| Delgado, Yolanda | 4723 Calle Estrella | Oceanside | CA | 92057 | |
| Delgado-Sanchez, Melissa M | 2492 S Backer | Fresno | CA | 93725 | |
| Delgado-Santiago, Obed | Calle 35 AR 50 Toa Alta Height | Toa Alta | PR | 00953 | |
| DELIA PEELE | 1838 E. FERNROCK ST | CARSON | CA | 90746 | |
| Delions, Catherine H | 26871 Alessandro Blvd., Spc. 95 | Moreno Valley | CA | 92555 | |
| DELIRIOUS APPAREL | 1942 E. 46TH STREET | VERNON | CA | 90058 | |
| Delisca, Dieunifer S | 2436 Webb Ave, Apt 1B | Bronx | NY | 10468 | |
| DeLoach, Audrey M | 1608 Carousel Circle | Cola | SC | 29203 | |
| Deloach, Inalynn | 1010 Sun Prairie Dr | Houston | TX | 77090 | |
| Deloatch, Diamond | 6 Grady Cres | Chesapeake | VA | 23324 | |
| Delone, Serina | 26704 Azalea St | Moreno Valley | CA | 92555 | |
| Delorbe, Darlene | 7631-Lauel Cyn #25 | North Hollywood | CA | 91605 | |
| DELTA APPAREL INC. | 2750 PREMIERE PARKWAY #100 | DULUTH | GA | 30097 | |
| DELTA BUSINESS MACHINES | 14175 APPLE BLOSSOM LN. | MORENO VALLEY | CA | 92553 | |
| DELTA CHILDREN | 114 W 26TH STREET | NEW YORK | NY | 10001 | |
| DELTA ENTERPRISES CORP | 114 WEST 26 STREET | NEW YORK | NY | 10001 | |
| DELTA GALIL | 65 WEST 36TH STREET | NEW YORK | NY | 10018 | |
| DELTA UNIFORM | 132 WEST 36TH STREET, SUITE 500 | NEW YORK | NY | 10018 | |
| DelToro, Maria C | 6689 Bancroft Ave Apt D | Oakland | CA | 94605-2054 | |
| Deluna, Brigit A | 8002 S 15th Ave | Phoenix | AZ | 85041 | |
| Deluna, Delky A | 48 Exeter St Apt 2 | Lawrence | MA | 01843-2927 | |
| DeLuna, Juan A | 680 Saint Edwards Ave. | Salinas | CA | 93905 | |
| DELUXE | 2120 LONG BEACH AVE | LOS ANGELES | CA | 90058 | |
| DELUXE BUSINESS CHECKS & SOLUTIONS | P.O. BOX 742572 | CINCINNATI | OH | 45274-2572 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Delva, Verly S | 53 Morris St Apt 2 | Everett | MA | 02149-2922 | |
| Dely, Roseberthe M | 5410 N Fairhill St, Apt 2B | Philadelphia | PA | 19120 | |
| DeMarco, Larisa S | 29 Bainbridge St, Apt 29 | Malden | MA | 02148 | |
| Demarest, Michelle | 4211 W. Roosevelt Street, Lot 275 | Phoenix | AZ | 85009 | |
| Demasi, Catherine L | 336 Broadway 3C | Evertt | MA | 02149 | |
| DEMATIC CORP. | 507 PLYMOUTH AVE NE | GRAND RAPIDS | MI | 49505 | |
| Demby, Erisha | 7931 Lawn Wood Ln | Houston | TX | 77086 | |
| DEMETRIUS COLLINS | 1372 JENNER DR | MERCED | CA | 95348 | |
| Demetrius, Perry L | 810 Bessemer City Rd | Gastonia | NC | 28052 | |
| Demita, Clarissa | 14518 Laredo St | Houston | TX | 77015 | |
| Demoranville, Sheena L | 172 Rivet St | New Bedford | MA | 02745 | |
| Denby, Bree | 16 Thornberry Ln | Stafford | VA | 22556 | |
| Deng, Deng N | 1611 W El Rio Dr Apt 124 | Tucson | AZ | 85745 | |
| Denhoff, Connie C | 8513 Puritan St. | Downey | CA | 90242 | |
| DENICE | 1407 BROADWAY | NEW YORK | NY | 10018 | |
| DENICE INC | 1407 BROADWAY, SUITE 1721A | NEW YORK | NY | 10018 | |
| DENIM 4 LESS | 5917 OAK AVE, 376 | TEMPLE CITY | CA | 91780-2028 | |
| DENIMLAND CORPORATION | 950 E 12TH ST, SUITE 100-110 | LOS ANGELES | CA | 90021 | |
| DENIM-LICIOUS | 1407 BROADWAY, SUITE 2114 | NEW YORK | NY | 10018 | |
| Denis Almira, Denise | 10000 NW 80th Ct, Apt 2121 | Hialeah Gardens | FL | 33016 | |
| Denis, Marie C | 5414 Strathmore | Tampa | FL | 33617 | |
| DENISE ALCANTAR | 75 NORTH TERRACE AVE | NOGALES | AZ | 85621 | |
| DENISE CEDENO | 1255 DETROIT AVE #2 | CONCORD | CA | 94520 | |
| DENISE LOPEZ | 3313 PRESLEY AVE | LIVE OAK | CA | 95953 | |
| Denizard-Cardona, Gilmarie E | Bo Aibonito Beltran, Carr 119 R457 K1 H1 | San Sebastian | PR | 00685 | |
| Deniz-Gonzalez, Bryan M | 3768 N Effie St | Fresno | CA | 93726 | |
| Denley, Darranesha M | 11822 S Ridgewood Cir | Houston | TX | 77071 | |
| DENNIS A MANSFIELD | 12480 VILLAGIO WAY | FT MYERS | FL | 33912 | |
| DENNIS WESTBAY | 4 SHERIDAN ST | VALLEY STREAM | NY | 11580 | |
| Dennis, Gregory | 1903 W Norris Street | Philadelphia | PA | 19121 | |
| Dennis, Hernan | 1014 1/2 S Kern Ave. | Los Angeles | CA | 90022 | |
| Dennis, Korey J | 9302 Littlefield St | Detroit | MI | 48228-2550 | |
| Dennis, Rosanna P | 6042 S 10th St, Apt 3 | Phoenix | AZ | 85042 | |
| Dennis, Torrie L | 8660 S 86Th Ave | Justice | IL | 60458 | |
| Denny, Tycharmel | 175 Canton St | West Haven | CT | 06526 | |
| Denose, Kevin K | 17 Strathmore Rd | Methuen | MA | 01844-4831 | |
| Denoye, Jesnel | 2612 Renegade Dr Apt 203 | Orlando | FL | 32818 | |
| Densmore, Dameon T | 29 Mystic St | Springfield | MA | 01104 | |
| Denson, Deidra A | 857 Cascade drive | Newport News | VA | 23608 | |
| Dent, Theola S | 242 E 124th St | Los Angeles | CA | 90061 | |
| Denton, Ann Marie J | 5475 Southcross Ranch Rd Lot, 219 | San Antonio | TX | 78222-4093 | |
| Deodanes Zepeda, Bryan | 264 Whittier St. | San Francisco | CA | 94110 | |
| DeOliveira, Brenden | 91 Richmond Rd | Assonet, | MA | 02702 | |
| DEONNA PARKS | 8233 PERRUGIA LANE | CLAY | NY | 13041 | |
| DEPARTAMENTO DE ASUNTOS DEL | CONSUMIDOR, OFICINA REGIONAL DE BAYAMON, PO BOX 1498 | BAYAMON | PR | 00960 | |
| DEPARTMENT OF FINANCE | 121 NORTH LASALLE STEET, CITY HALL, ROOM 107A | CHICAGO | IL | 60602 | |
| DEPARTMENT OF FINANCE NEW YORK CITY | 345 ADAMS STREET, 3RD FLOOR, ATTN: STEVE EPSTEIN | BROOKLYN | NY | 11201 | |
| DEPARTMENT OF FINANCIAL INSTITUTION | PO BOX 93868 | MILWAUKEE | WI | 53293-0868 | |
| DEPARTMENT OF HEALTH CARE SERVICES | CASUALTY INSURANCE SECTION MS4720, PO BOX 997421 | SACRAMENTO | CA | 95899-7421 | |
| DEPARTMENT OF HEALTH CARE SERVICES | * | GARDENA | CA | 90248 | |
| DEPARTMENT OF INDUSTRIAL RELATIONS | DOSH ELEVATOR PERMITS, PO BOX 101322 | PASADENA | CA | 91189-0005 | |
| DEPARTMENT OF REVENUE | PO BOX 23050 | JACKSON | MS | 39225-3050 | |
| DEPARTMENT OF REVENUE SERVICES | STATE OF CONNECTICUT, 450 COLUMBUS BLVD, SUITE 1 | HARTFORD | CT | 06103-1837 | |
| DEPARTMENT OF REVENUE SERVICES | STATE OF CONNECTICUT, PO BOX 2936 | HARTFORD | CT | 06104-2936 | |
| DEPARTMENT OF THE TREASURY | INTERNAL REVENUE SERVICE, PO BOX 9019 | HOLTSVILLE | NY | 11742-9019 | |
| DEPARTMENT OF WEIGHTS & MEASURES | 263 CAMINO DEL REDEDIO | SANTA BARBARA | CA | 93110-1335 | |
| Depass, Stephen L | 16561 NW 19Th Ave | Miami Gardens | FL | 33054 | |
| Depaz Arroyo, Mayra D | 5318 Wellington Dr | Austin | TX | 78723 | |
| DePedro, Veronica | 625 North 8th Street | Lompoc | CA | 93436 | |
| DePedro, Veronica | 6623 N. 19th Street | Phoenix | AZ | 85022 | |
| DePedro, Veronica | 214 West Maple Ave | Lompoc | CA | 93436 | |
| DependaBill Solutions, LLC | 5885 Cumming Highway Suite 108-309 | Sugar Hill | GA | 30518 | |
| DependaBill Solutions, LLC | PO Box 935135 | ATLANTA | GA | 31193-5135 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| DePina, Jocelyn | 449 North Main St. | Brockton | MA | 02301 | |
| Dept of Revenue | 450 Columbus Blvd | Hartford | CT | 06103 | |
| DEPT. OF INDUSTRIAL RELATIONS | ACCOUNTING, P.O. BOX 420603 | SAN FRANCISCO | CA | 94142-0603 | |
| Deras Garcia, Asly C | 7550 Plum Creek Dr, Apt 6411 | Houston | TX | 77012 | |
| Deras, Ashley I | 14632 S Keene Ave | Compton | CA | 90220-1246 | |
| Deras, Maria E | 1027 W 92Nd St | Los Angeles | CA | 90044 | |
| Derby, Isaiah P | 13249 Vaughn St | San Fernando | CA | 91340-2240 | |
| DeRenzo, Shannon E | 167 Branford Rd Apt B6 | North Branford | CT | 06471 | |
| Derosia, Taralyn M | 825 North Dorchester | Royal Oak | MI | 48067 | |
| Derres, Seble | 33 Beach St Apt 2 | Malden | MA | 02148 | |
| Derrick, Julie | 510 Henderson Cir | Garland | TX | 75040-7353 | |
| Derry Jr, Leroy A | 45 Sunshine Cir | Bridgeport | CT | 06606 | |
| Desalegn, Hamelmal A | 12138 Salemtown Dr | Woodbridge | VA | 22192-6269 | |
| Descheenie, Brittney A | 10418 N 13th Ave Apt 2 | Phoenix | AZ | 85021-2292 | |
| DESERT FIRE PROTECTION, L.P. | 505 VALLEY ROAD | RENO | NV | 89512 | |
| DESERT LANDSCAPE & IRRIGATION | PO BOX 238 | MORONGO VALLEY | CA | 92256 | |
| DESERT SKY ESPLANADE, LLC | PO BOX 3329 | SEAL BEACH | CA | 90740 | |
| DESIGN HISTORY | 499 7TH AVE 9TH FLOOR | NEW YORK | NY | 10018 | |
| DESIGNER CLASSIC GUESS | 1385 BROADWAY #1800 | NEW YORK | NY | 10018 | |
| DESIGNER GREETINGS | 22 PERRI PLACE | DIX HILLS | NY | 11746 | |
| DESIGNER GREETINGS | 11 EXECUTIVE AVENUE | EDISON | NJ | 08817 | |
| Desimone, Nicholas | 501 South Spring St | Los Angeles | CA | 90013 | |
| DeSousa, Susan A | 5023 Whitewood Cove N | Lakeworth | FL | 33467 | |
| Despain, Chandra M | 1301 Richland Ave, Apt 370 | Modesto | CA | 95351 | |
| Desravines, Nervins | 10 NW 197 St | Miami | FL | 33169 | |
| Desrochers, Felicia M | 97 Swan St, Apt 2 | Everett | MA | 02149 | |
| Dessalines, Esdras M | 57 NW 116th St | North Miami | FL | 33168 | |
| Destin, Beatrice | 20 Peverell St Apt 2 | Dorchester | MA | 02125 | |
| Destowet, Todd | 3409 Gentry Town Dr | Antioch | CA | 94509 | |
| DeThomas, Krystal M | 267 Albert Ave | Pomona | CA | 91767 | |
| Deuel, Nila N | 2248 Dakota Sky Ct | Henderson | NV | 89052 | |
| Deus, Edlien | 252 NE 118th Ter | Miami | FL | 33161-6127 | |
| Devanna, Dianna T | 17 Christina Circle #2 | Everett | MA | 02149 | |
| Devaughn, Andrea | 7151 Woodlake Pkwy Lot10 | San Antonio | TX | 78218 | |
| Devaughn, Patricia T | 4200 NW 34th St, Apt 206 | Lauderdale Lakes | FL | 33319 | |
| Devaughn, Tynatious S | 3000 Sunshine Blvd | Miramar | FL | 33023 | |
| Devaughn, Wendy | 5414 NW 17th Street | Lauderhill | FL | 33313 | |
| DEVIN PEPPERS | 1465 FARMGATE CR | ROSEVILLE | CA | 95747 | |
| Devine, Shaun M | 69 Rancho Drive | San Jose | CA | 95111 | |
| Devora Aguayo, Rosio | 1217 Myrtle Ave | El Paso | TX | 79901 | |
| Devroe, Lucretia D | 1013 Dave Dr, Apt 303 | Fort Worth | TX | 76120 | |
| Dewalt, Tiyonna S | 821 N Long Ave | Chicago | IL | 60651 | |
| DEX CLOTHING USA | 390 RUE DESLAURIERS | ST LAURENT | QC | 60675-6555 | CANADA |
| Dextra, Dominique I | 509 Superior Ave | Calumet City | IL | 60409-3417 | |
| Dezrick, Antoni B | 4441 Watson Ridge Dr | Stone Mountain | GA | 30083 | |
| DGL GROUP | 195 RARITAN CENTER PKWY | EDISON | NJ | 08837 | |
| DGL GROUP LTD | 195 RARITAN CENTER PARKWAY | EDISON | NJ | 08837 | |
| Di Maggio, Lisa A | 1350 Kelso Dunes Ave, Apt 1123 | Henderson | NV | 89014 | |
| DIAL ONE MEARS, INC | 743 E DUNLAP | PHOENIX | AZ | 85020 | |
| DIAMOND HOME | 250 PASSAIC ST | NEWARK | NJ | 07104 | |
| DIAMOND VISIONS INC/MAX FORCE | 401 W. MARQUETTE AVE | OAK CREEK | WI | 53154 | |
| DIAMOND WHOLESALE CO | 30 CONGRESS DRIVE | MOONACHIE | NJ | 07074 | |
| Diamond, Precious I | 516 Gentleman Rd | San Antonio | TX | 78201-1830 | |
| DIANA VASQUEZ-NY | 38 TOWN HOUSE DRIVE | MASSAPEQUA PARK | NY | 11762 | |
| DIANE COMBES | 41 OAKLEAF AVE | OAK PARK | CA | 91377 | |
| DIANE KAYSER | 3045 NE ROXY PLACE | BEND | OR | 97701 | |
| DIANE MOLINA | 1001 3RD ST SW | Albuquerque | NM | 81102 | |
| Dias, Emilio S | 418 Lee Ave | Turlock | CA | 95380 | |
| Dias, Poljohn | 112 Norton St | Boston | MA | 02122 | |
| Diaz Arroyo, Iris C | 142 Rowe St | New Haven | CT | 06513 | |
| Diaz Carrillo, Rosa I | 13012 Nina Pl. | Garden Grove | CA | 92843 | |
| Diaz Castellanos, Evelyn | 2634 W. 17th St. | Los Angeles | CA | 90019 | |
| Diaz Castruita, Cecilia | 1649 Greenridge Dr. | Pittsburg | CA | 94505 | |
| Diaz Colon, Ezequiel | 22 Elliot St, Apt 403 | Hartford | CT | 06114 | |
| Diaz Colon, Nydia J | 2530 Lemon Tree Ln | Orlando | FL | 32839 | |
| Diaz Cortes, Etna | 12231 N 19th St Apt 136 | Phoenix | AZ | 85022 | |
| Diaz Cortes, Jiney | 12231 N 19th St | Phoenix | AZ | 85022 | |
| Diaz Cruz, Janis M | Calle # 3 Emerito Sanchez, Casa # 88 | Humacau | PR | 00791 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Diaz De Leon, Sandra | 2200 Ann Showen Dr | Elgin | TX | 78621 | |
| Diaz De Ortega, Edna A | 2615 White Oak Rd | N. Las Vegas | NV | 89030 | |
| Diaz Del Valle, Jonerik G | Calle 50 Blq 56 # 4 Villa, Carolina | CArolina | PR | 00985 | |
| Diaz Diaz, Yanara | 6425 Meade st | Hollywood | FL | 33024 | |
| Diaz Feliciano, Yarelis | Ext Oonell Calle C #J-1-E | Manati | PR | 00674 | |
| Diaz Garcia, Gabriela A | 9350 Lemon St | Fontana | CA | 92335 | |
| Diaz Garcia, Yesenia | Urb La Vega Calle C, #72 | Villalba | PR | 00766 | |
| Diaz Gonzalez, Elaine | 7401 Phoenix Ave Apt 22 | El Paso | TX | 79915-1932 | |
| Diaz Gonzalez, Yesica J | 18019 Burton St | Reseda | CA | 91335 | |
| Diaz Hernandez, Yamilette | 35 Whittlesey Ave, 2nd Floor | New Haven | CT | 06513 | |
| Diaz JR, Angel | 3330 Pollydale | San Antonio | TX | 78223 | |
| Diaz Jr, Enrique | 3066 1/2 W. Pico Blvd., Apt 2 | Los Angeles | CA | 90006 | |
| Diaz Lara, Celeste | 1201 B St Apt 11 | Yuba City | CA | 95991 | |
| Diaz Larramendy, Madeline | 1901 N Glasscock Rd | Mission | TX | 78572-3236 | |
| Diaz Marcano, Kiomara | Quebrada Cruz Cector Coco, Calle 15 | Toa Alta | PR | 00953 | |
| Diaz Mateo, Luz D | Cond San Idefonso Apt E61 | Coamo | PR | 00769 | |
| Diaz Mazon, Xiomara | 509 N 40th Ave Apt 9 | Phoenix | AZ | 85009-4052 | |
| Diaz Mejorado, Odalys | 5579 Diablo Ct | Sun Valley | NV | 89433 | |
| Diaz Munoz, Yanet | 13503 N Thorntree Drive, Apt 257 | Houston | TX | 77015 | |
| Diaz Natal, Andy | Cond,Las camelias Edf A, Apt 501 | San Juan | PR | 00924 | |
| Diaz Negron, Gilarys J | HC 71 Box 2155 | Naranjito | PR | 00719 | |
| Diaz Oquendo, Lynetie | PMB 462 Apt 1283 | San lorenzo | PR | 00754 | |
| Diaz Ortiz, Stephanie N | Humacco Urb Las Leadra Calle, 11 Casa Euo | Las Liandras | PR | 00791 | |
| Diaz Paris, Jose A | 94 Constance Way W | Rochester | NY | 14612-2750 | |
| Diaz Prado, Karen | 780 S Lyon St | Santa Na | CA | 92701 | |
| Diaz Ramirez, Andrea | 1818 Crooks Ct | Grandprairie | TX | 75051 | |
| Diaz Ramirez, Dora E | 4200 5th Ave | Fort Worth | TX | 76115 | |
| Diaz Ramos, Tainie D | 3087 US Highway 1792 W | Haines City | FL | 33844 | |
| Diaz Rangel, Francisca G | 575 Euclid Ave | El Centro | CA | 92243 | |
| Diaz Rivera, Carelynn M | 1801 London Crest Dr, Apt# 317 | Orlando | FL | 32818 | |
| Diaz Rodriguez, Pedro R | 4361 El Esteban Way | Las Vegas | NV | 89121 | |
| Diaz Rodriguez, Veronica | 1412 S. Jackson | Roswell | NM | 88203 | |
| Diaz Rosa, Aysha | Calle Santa Rosa Apt 216 | San Juan | PR | 00926 | |
| Diaz Salinas, Maritza | 4620 W McDowell Rd, Apt 1091 | Phoenix | AZ | 85035 | |
| Diaz Sanchez, Evelyn | 1712 Liberty Ln | Mesquite | TX | 75149 | |
| Diaz Sierra, Alex J | Barrio Caguitas Carretera 156 | Aguas buenas | PR | 00703 | |
| Diaz Suarez, Elisa M | 9811 W Okeechobee Rd, Apt 104 | Hialeah Gardens | FL | 33016 | |
| Diaz Suazo, Yasmil | 24 Perry Ave, Apt 1 | Worcester | MA | 01610 | |
| Diaz Torres, Juan G | 701 SW 142nd Ave Apt 111S | Pembroke Pines | FL | 33027-3527 | |
| Diaz Torres, Ricardo L | URb. Puerto Oro calle, Candelaria #4351 | Ponce | PR | 00728 | |
| Diaz Torres, Zulma | HC-03 Box 11912 | Corozal | PR | 00783 | |
| Diaz Vela, Mirna E | 490 Beck St, Apt C | Watsonville | CA | 95076 | |
| Diaz Vivar, Elvira | 1840 Rockwood Ave Apt 64 | Calexico | CA | 92231-1859 | |
| Diaz Zendajas, Adrian | 356 West 11th Street | Perris | CA | 92570 | |
| Diaz, Aaron A | 49087 Sedona Ct | Coachella | CA | 92236 | |
| Diaz, Adriana | 1466 E 103rd St. | Los Angeles | CA | 90002 | |
| Diaz, Alaila | 53 hirschbeck St., Apt 2 | Buffalo | NY | 14211 | |
| Diaz, Alba I | 18 Ames St | Lawrence | MA | 01841 | |
| Diaz, Albeiro E | 3214 SW 25th St | Oklahoma City | OK | 73108-5206 | |
| Diaz, Alex | 2467 Avenida Madrid | West Palm Beach | FL | 33415 | |
| Diaz, Alexandra | 2307 Silverthorne Dr | Dallas | TX | 75287-5863 | |
| Diaz, Alfred V | 4319 Moon Shadow Loop | Mulberry | FL | 33860 | |
| Diaz, Alicia G. | 6330 Tujunga Ave | North Hollywood | CA | 91606 | |
| Diaz, Amy | 2158 Frida Ave | Santa Rosa | CA | 95403 | |
| Diaz, Amy S | 2115 San Diego | El Paso | TX | 79930 | |
| Diaz, Andrea | 9423 N 3rd Dr | Phoenix | AZ | 85021 | |
| Diaz, Angel | 548 N Wilson Ave | Fresno | CA | 93728 | |
| Diaz, Angelica | 5421 Aljandro St | Corpus Christi | TX | 78415 | |
| Diaz, Anthony M | 2235 Schley Ave | San Antonio | TX | 78210 | |
| Diaz, Ariel | 3621 SW 104 Ct | Miami | FL | 33165 | |
| Diaz, Arlene | 1058 Balboa drive | Santa Maria | CA | 93454 | |
| Diaz, Brandon | 11414 Jarbo Pass Dr | San Antonio | TX | 78245 | |
| Diaz, Brenda E | 32107 McCoy Rd Unit 714 | Soledad | CA | 93960-9559 | |
| Diaz, Cameron | 2909 Eastern Willlow Ave | Orlando | FL | 32808 | |
| Diaz, Carmen | 4201 N 35th Ave Apt 333 | Phoenix | AZ | 85017 | |
| Diaz, Carmen J | 1628 Jose Bombach | El Paso | TX | 79936 | |
| Diaz, Celina G | 14111 Cordary Ave ApT # 212 | Hawthorne | CA | 90250 | |
| Diaz, Christine | 308 Seeling Blvd | San Antonio | TX | 78228 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Diaz, Clara | 5217 N 61st Ave | Glendale | AZ | 85301 | |
| Diaz, Coraliz A | HC-01 Box 2513 | Florida | PR | 00650 | |
| Diaz, Crystal | 204 E 5th St | Dallas | TX | 75203 | |
| Diaz, Cynthia | 403 Small Hill Dr | Grand Prairie | TX | 75050 | |
| Diaz, Damaris N | 201 S Yale st apt#17 | Hemet | CA | 92544 | |
| Diaz, Damien | 3921 Percy St | Los Angeles | CA | 90023 | |
| Diaz, Edwin Antonio | 2634 W. 17th St. | Los Angeles | CA | 90018 | |
| Diaz, Elizabeth | 3557 W 60th St | Chicago | IL | 60629 | |
| Diaz, Elizabeth | 420 Jefferson Ave Apt 2R | Elizabeth | NJ | 07201 | |
| Diaz, Esmeralda N | 17636 Brightman Ave | Lake Elsinore | CA | 92530 | |
| Diaz, Fabian M | 540 Locust Dr | Vallejo | CA | 94590 | |
| Diaz, Felina | 1 West Ln | Buffalo | NY | 14207-1722 | |
| Diaz, Fernando | 1133 Beloit Ave | Forest Park | IL | 60130 | |
| Diaz, Gabriel | 1123 Jordan Ave | Orlando | FL | 32809-6341 | |
| Diaz, Gabriela | 1428 Manning Ave | Montgomery | IL | 60538 | |
| Diaz, Genesis | 3340 Bailey Ave, Apt 18F | Bronx | NY | 10463 | |
| Diaz, George L | 916 S Anaheim Blvd, Apt C | Anaheim | CA | 92805 | |
| Diaz, Heydy J | 144 Montebello Dr | Watsonville | CA | 95076 | |
| Diaz, Isela S | 3330 Pollydale | San Antonio | TX | 78223 | |
| Diaz, Jannette Y | 1306 W Albuquerque St | Roswell | NM | 88203 | |
| Diaz, Jasmin | 543 Hammond Ave Apt 4 | Aurora | IL | 60506-2913 | |
| Diaz, Jasmine | 9157 Begonia Pl | El Paso | TX | 79907 | |
| Diaz, Jennifer | 427 Baltic St, 5B | Brooklyn | NY | 11217 | |
| Diaz, Jennifer | 327 Stardust | San Antonio | TX | 78228 | |
| Diaz, Jennifer A | 4000 Hollister Sr #334 | Houston | TX | 77080 | |
| Diaz, Jessica | 1117 West Pima St | Phoenix | AZ | 85007 | |
| Diaz, Jesus O | 10448 Springwood | El Paso | TX | 79925 | |
| Diaz, Jonathan J | 5833 Dunlin | Santa Teresa | NM | 88008 | |
| Diaz, Jose A. | 610 E. 54th Street, Apt. #11 | Los Angeles | CA | 90011 | |
| Diaz, Jose Luis | 13442 Ramona Blvd, #7 | Baldwin Park | CA | 91706 | |
| Diaz, Joselin | 3501 Gardon Ave | Fort Worth | TX | 76110 | |
| Diaz, Juana M | 5290 West 21st Ct, Apt 406 | Hialeah | FL | 33016 | |
| Diaz, Julie S | 344 W. 122nd St. | Los Angeles | CA | 90061 | |
| Diaz, Karla J. | 772 24th St. | San Diego | CA | 92154 | |
| Diaz, Kiara M | 4608 Algodon Ct | Harlingen | TX | 78552-2452 | |
| Diaz, Kyrenya | 1812 Bellevue Ave | Syracuse | NY | 13204 | |
| Diaz, Laura L | 37537 Magee Rd | Pala | CA | 92059 | |
| Diaz, Leidy | 20530 SW 122nd Ct | Miami | FL | 33177-5676 | |
| Diaz, Liana | 4130 W 59TH ST | Los Angeles | CA | 90043 | |
| Diaz, Liana A | 19524 prickly pear trail | Desert hot springs | CA | 92241 | |
| Diaz, Liliana | 1301 Farragut St | Laredo | TX | 78040-4902 | |
| Diaz, Luis A | 831 18Th Ave | Irvington | NJ | 07111 | |
| Diaz, Marcela | 91-01 86th Dr | Woodhaven | NY | 11421 | |
| Diaz, Maria E | 114 E Jodie Ave | Lufkin | TX | 75901 | |
| Diaz, Maria G. | 513 Williams Rd | Salinas | CA | 93905 | |
| Diaz, Mariana | 1877 El Ranco Drive, #191 | Sparks | NV | 89431 | |
| Diaz, Maribel | 3245 E University Ave Apt 1605 | Las Cruces | NM | 88011-9193 | |
| Diaz, Martha | 10100 Cermac St. | El Paso | TX | 79924 | |
| Diaz, Martha | 4076 W. 139th Apt E | Hawthorne | CA | 90250 | |
| Diaz, Martha | 4121 S Campbell Ave | Chicago | IL | 60632 | |
| Diaz, Martha E | 2350 Canfield Dr, Unit C | Las Vegas | NV | 89108 | |
| Diaz, Melissa A | 910 S Dakota St | Harlingen | TX | 78550 | |
| Diaz, Michele | 400 Schanck Ave | Brooklyn | NY | 11207 | |
| Diaz, Michelle | Alameda # 8086 Spc A | El Paso | TX | 79915 | |
| Diaz, Mirella | 7862 Lankershim ave, apt 128 | Highland | CA | 92346 | |
| Diaz, Monica H | 1729 W Mulberry Ave | San Antonio | TX | 78201-5010 | |
| Diaz, Monique D | 1190 Airport Blvd Apt 116 | Austin | TX | 78702 | |
| Diaz, Nancy I | 12825 Jupiter Rd, Apt 2012 | Dallas | TX | 75238 | |
| Diaz, Nedalet | HC-04 BOX 45432 | Cacuas | PR | 00725 | |
| Diaz, Nestor | 91-01 86th Drive | Woodhaven | NY | 11421 | |
| Diaz, Patricia M | 4604 W 152nd St | Lawndale | CA | 90260-1901 | |
| Diaz, Rafael A | 1528 Filamina St | Santa Maria | CA | 93454-3332 | |
| Diaz, Reyna A | 1720 West Adams Ave, Apt #4 | El Centro | CA | 92243 | |
| Diaz, Richard | 5416 S 3rd Ave | Phoenix | AZ | 85041 | |
| Diaz, Rocio | 1514 N Willowbrook Ave | Compton | CA | 90222 | |
| Diaz, Romelia | 234 N. Chicago St., Apt. #7 | Los Angeles | CA | 90033 | |
| Diaz, Rosa I | 10501 Montwood Dr, Apt 16 | El Paso | TX | 79935 | |
| Diaz, Samantha G | 3116 N 40th Dr | Phoenix | AZ | 85019 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Diaz, Sara B | 7620 West St | Houston | TX | 77093 | |
| Diaz, Sara N. | 3690 Shady LN | Irving | TX | 75061 | |
| Diaz, Silvia E | 2705 S M St | Bakersfield | CA | 93304 | |
| Diaz, Suyapa D | 3323 Persimmon St | Houston | TX | 77093-8450 | |
| Diaz, Sylvia | 417 N Hill st Apt D | Mesa | AZ | 85203 | |
| Diaz, Valeria | 67 Castro St Apt 104 | Salinas | CA | 93906 | |
| Diaz, Virginia A | 2914 Roosevelt #1304 | San Antonio | TX | 78214-1714 | |
| Diaz, Xiomara | 8717 Donegal Bay Dr | Elk Groove | CA | 95624 | |
| Diaz, Yashaira D | 436 Forest Hill Blvd | West Palm Beach | FL | 33405 | |
| Diaz, Yonessy | 3283 Decator, Apt#1B | Bronx | NY | 10467 | |
| Diaz-Huerta, Maria Del Carmen | 3075 Arizona Ave | San Bernardino | CA | 92407 | |
| Diaz-Jacobo, Travis | 716 North G St, Apt 6 | Lompoc | CA | 93436 | |
| Diaz-Moncada, Peter F | 7947 Grow LN, Apt# 219 | Houston | TX | 77090 | |
| Diaz-Torres, Christopher | 578 East Hyde Park Blvd, Apt 2 | Inglewood | CA | 90302 | |
| DIBA TRUE FOOTWEAR | 3630 CORPORATE TRAIL DRIVE | EARTH CITY | MO | 63045 | |
| Dibble, Ebony | 5307 Knightwood St | Houston | TX | 77016 | |
| Dibble, Janetta E | 5507 Knightwood St | Houston | TX | 77016 | |
| Dickens, Hunter J | 2117 W Avenue 135th | San Leandro | CA | 94577-4113 | |
| Dickens, Laswaul M | 21717 Inverness Forest Blvd, Apt 407 | Houston | TX | 77073-1346 | |
| Dickens, Terry | Law Offices of Scott R. Ames, 1880 Century Park east,, Suite 614 | Los Angeles | CA | 90067 | |
| Dickerson, Amber | 11669 Valerio St. #132 | North Hollywood | CA | 91605 | |
| Dickerson, Annie R | 1645 McCarw Rd | Columbia | SC | 29204 | |
| Dickerson, Nickia S | 873 Oakwood Ave | Schenectady | NY | 12303 | |
| Dickerson, Tanya | 31 Jefferson St | Worcester | MA | 01604 | |
| Dickerson, Tyler | 1007 1/2 Via Wanda Street | Long Beach | CA | 90805 | |
| Dickey, LaKyra D | 11911 Northwest Fwy | Houston | TX | 77092-4943 | |
| DICKIE TOYS HONG KONG LTD | 19/F.,PRUDENTIAL TOWER, THE GATEWAY, HARBOUR CITY, 21 CANTON ROAD | TSIMSHATSUI, KOWLOON | | | HONG KONG |
| Dickins, Terri L | 3566 Avenida Montuosa | Thousand Oaks | CA | 91362 | |
| Dickinson Jr, Danny M | 101 Windsor Ridge Dr | Pelham | AL | 35124 | |
| Dickinson, Melissa | 7475 Morgan Rd 15-15 | Liverpool | NY | 13090 | |
| Dickinson, Thosha A | 4216 Sheffield Rd | Richmond | VA | 23224-4846 | |
| Dickison, Petter T | 1420 W Peoria Ave, Apt 202 | Phoenix | AZ | 85029 | |
| Dicks, Joseph | 41 Roosevelt St | Bridgeport | CT | 06608 | |
| Dickson, Jabari D | 2544 Wildflower Ln | Snellville | GA | 30039-4085 | |
| Dickson, Qutina S | 11907 Manorgate Dr | Houston | TX | 77031-2714 | |
| Dickson, Vanessa | 7022 S 43rd Way | Phoenix | AZ | 85042 | |
| DIEGO GUTIERREZ | 10506 CAYUNGA DRIVE | DALLAS | TX | 75228 | |
| Diego, Monica | 108 Lark Center Dr | Santa Rosa | CA | 95403-1450 | |
| Dieguez, Migdalia | 17431 Imperial Valley Dr | Houston | TX | 77060 | |
| Dieguez, Rita | 2201 Juana Vista St | Las Vegas | NV | 89102 | |
| Diehl, Dolores M | 4665 Alder Ct | Reno | NV | 89511 | |
| Dietrich, Paige R | 915 W North ave | Milwaukee | WI | 53205 | |
| Difficile, Alicia L | 705 West 2nd St, Apt B | Florence | NJ | 08518 | |
| Digaetano Jr, Ray N | 75 Waldeck St, Apt 2 | Dorchester | MA | 02124 | |
| DIGAPAC | 19164 VAN NESS AVE | TORRANCE | CA | 90501 | |
| Digbe, Lynda E | 9545 Ella Lee Ln, Apt 150 | Houston | TX | 77063 | |
| Diggie, Orletta | 2120 Van Patten Pl | Las Vegas | NV | 89104 | |
| Diggs, Sade D | 617 NEw Pittsburg Ave | Dunalk | MD | 21222 | |
| Digiacomo, Lyndsey A | 706 E 40th Pl | Griffith | IN | 46319-1743 | |
| DIGITAL ENERGY WORLD | 1850 UTICA AVE | BROOKLYN | NY | 11234 | |
| DIHONE FIGUEROA | 1271 CIRCULO YERBA BUENA | RIO RICO | AZ | 85648 | |
| DIJONEE OLIVIA | 75 SERENO DR., APT# 3205 | VALLEJO | CA | 94590 | |
| Dilkey, Debbie Kay | 15 Greenhalge Ave #1 | Everett | MA | 02149 | |
| Dill, Elena S | 118 w orange st, b | Santa Maria | CA | 93458 | |
| Dillard II, Kevin J | 15600 Terrace Rd, Apt 508 | East Cleveland | OH | 44112 | |
| Dillard, Allison L | 5545 Sky Parkway, Apt 123 | Sacramento | CA | 95823 | |
| Dillard, Mayra | 910 Logwood Ave | San Antonio | TX | 78221 | |
| Dillard, Rasaad | 513 Nichols | Utica | NY | 13501 | |
| Dillard, Tiffany | 592 N Fork Rd, Apt 10 | Stone Mountain | GA | 30083 | |
| Dillon, Ashley V | 621 N Monroe St Apt 5 | Stockton | CA | 95203 | |
| Dillon, Jovani J | 3156 Heritage Valley Drive | San Jose | CA | 95148 | |
| Dillon, Marilyn | 1250 Jefferson Ave SE | Grand Rapids | MI | 49507 | |
| Dillon, Michael H | 1406 W St Clare St | Tucson | AZ | 85745 | |
| Dillon, Sequeena | 19 Mount Bowdoin Ter | Dorchester | MA | 02121 | |
| Dillon, Shuntelle | 10919 Fondren Rd | Houston | TX | 77096 | |
| Dilworth, Tanya | 534 W 21ST ST | San Bernardino | CA | 92405 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Dilworth, Timothy | 5514 Balbo St | Houston | TX | 77091 | |
| Dimas Ocampo, Jannet M | 8815 donnybrook lane | Dallas | TX | 75217-2029 | |
| Dimas Velazquez, Vanessa | 12728 1/2 Kalnor Ave | Norwalk | CA | 90650-3031 | |
| Dimas, Laura | 115 Queretaro St | San Antonio | TX | 78237 | |
| Dimmock, Alifa L | 167 Inman Dr | Decatur | GA | 30030-3831 | |
| DINAMIT JEANS INC | 247 W. 46TH ST | NEW YORK | NY | 10036 | |
| DINERS CLUB | BANCTEC INC, 2100-A CORPORATE DRIVE | ADDISON | IL | 60101 | |
| DINERS CLUB PAYMENTS- PCARD* | 39966 TREASURY CENTER | CHICAGO | IL | 60694-9900 | |
| Dinkins Robinson, Sherrie D | 3737 Highland Ave, Apt# 615 | Downers Grove | IL | 60515 | |
| Dinkins, Saqqara J | 3808 39th St Rear | Sacramento | CA | 95820 | |
| Dino, Rehn J | 721 Norstad St | San Diego | CA | 92154 | |
| Dion, Jennifer | 84 Jewett St | Ansonia | CT | 06401 | |
| Diosdado, Patricia M | 7317 Boggess Rd | Houston | TX | 77016-3409 | |
| Dipiano, Barbara J. | 13434 Agarita Ln | Houston | TX | 77083 | |
| DIPO SECURITY & INVESTIGATIONAL | SERVICES LLC, PO BOX 6175 | MCALLEN | TX | 78502 | |
| Dipty, Nushrat S | 168th St 87-42, 2nd Floor | Jamaica | NY | 11432 | |
| DIRECT BLUE, INC | 11060 MATTHEWS | TUSTIN | CA | 92782 | |
| DIRECT HOME TEXTILE GROUP LLC | 1904 ROSEWOOD LANE | WOODSTOCK | GA | 30189 | |
| DIRECT SYSTEMS SUPPORT | 9020 KENAMAR DRIVE #201 | SAN DIEGO | CA | 92121-2431 | |
| DIRECTION STUDIO LLC | 1400 BROADWAY, 14TH FLOOR | NEW YORK | NY | 10018 | |
| DIRECTIONS STUDIO BRANDED | 1400 BROADWAY 14TH FLOOR | NEW YORK | NY | 10018 | |
| DIRECTV | PO BOX 54000 | LOS ANGELES | CA | 90054-1000 | |
| DISCOUNT SHELVING & DISPL | 698 LONG ISLAND AVENU | DEEP PARK | NY | 11729 | |
| DISCOVERY BENEFITS, INC | 4321 20TH AVENUE S. | FARGO | ND | 58103 | |
| Dismuke, Christopher J | 1014 Chicago St | Hammond | IN | 46327-1635 | |
| DISORDERLY KIDS, LLC | 6100 SOUTH MALT AVE | COMMERCE | CA | 90040-3508 | |
| DISTRICT COURT 32-2-52 | PENNSYLVANIA STATE CONSTABLE, WARRANT DIVISION, PO BOX 2237 | UPPER DARBY | PA | 19082 | |
| DIVATEX HOME FASHIONS INC | 261 FIFTH AVENUE, SUITE 501 | NEW YORK | NY | 10016 | |
| DIVERSIFIED APPAREL - BABYFAIR | NW 7940, P.O. BOX 1450 | MINNEAPOLIS | MN | 55485-7940 | |
| DIVERSIFIED APPAREL GROUP | 1410 BROADWAY SUITE 2202 | NEW YORK | NY | 10018 | |
| DIVERSIFIED CONSULTANTS, INC. | PO BOX 551268 | JACKSONVILLE | FL | 32255-1268 | |
| DIVERSIFIED RACK & SHELVING INC. | 603 US HWY 130 NORTH | EAST WINDSOR | NJ | 08520 | |
| DIVINE DECOR INC | 17428 HARVEST AVE | CERRITOS | CA | 90703 | |
| DIVISION SIX SPORTS INC. | 17277 VENTURA BLVD. SUITE 204 | ENCINO | CA | 91316-4066 | |
| Dix, Marquetta | 1756 Arabell Road | Cleveland | OH | 44112 | |
| Dix, Richard | 69 Powder View Ct | Nottingham | MD | 21236-4797 | |
| Dixie, Christina M | 624 Cannon Ride Dr Apt 414 | Orlando | FL | 32818 | |
| Dixo, Jovon | 54 Division St, Schenectady | Schenectady | NY | 12304 | |
| Dixon Johnson, Simone H | 7253 Radbbourne Rd, Apt C | Upper Darby | PA | 19082 | |
| Dixon, Aaron S | 810 Coal Street | Wilinsburg | PA | 15221 | |
| Dixon, Adrian | 1707 Capron St | Houston | TX | 77020 | |
| Dixon, Alexus T | 4250 Harvest Hill Ct | Decatur | GA | 30034 | |
| Dixon, Brianna R | 1240 E San Antonio Dr Apt 201 | Long Beach | CA | 90807-1762 | |
| Dixon, Carletta | 915 Ross Ave | Pittsburgh | PA | 15221 | |
| Dixon, Carolyn | 1880 Horal | San Antonio | TX | 78227 | |
| Dixon, Cortez M | 60 Valley Hill Rd Sw | Riverdale | GA | 30274 | |
| Dixon, Dameora D | 11312 Leadenhall Ln | Charlotte | NC | 28262-9260 | |
| Dixon, Dangelo A | 14445 Dorchester Ave | Dolton | IL | 60419-1913 | |
| Dixon, Davonte S | 25188 Juanita Ave. | Moreno Valley | CA | 92551 | |
| Dixon, Donyale L | 5317 Borchers Dr | Kirby | TX | 78219 | |
| Dixon, Gabrielle S | 606 N Weldon St, Apt A | Gastonia | NC | 28052 | |
| Dixon, Jermaine | 1717 5Th St Apt A | Berkeley | CA | 94710 | |
| Dixon, Jessica | 1010 Behmann St Apt 67 | Corpus Christi | TX | 78418-4955 | |
| Dixon, Kelley A | 265 El Camino Loop NW | Rio Rancho | NM | 87144 | |
| Dixon, Lamont | 16 S Hamlin Blvd, Apt 4 | Chicago | IL | 60624 | |
| Dixon, Mariano | 512 Pointe Dr. | Hammond | IN | 46320 | |
| Dixon, Marquita L | 3131 N 27th Ave, Apt 2076 | Phoenix | AZ | 85017 | |
| Dixon, Mary A | 2505 S Parkwood Dr, Apt 4 | Harlingen | TX | 78550 | |
| Dixon, Morgan J | 1527 Lanewood Pl | Charlotte | NC | 28208 | |
| Dixon, Ossie E | 10607 Cloverdale Ave | Ferndale | MI | 48220 | |
| Dixon, Paula A | 8203 Crenshaw Dr., Apt# 1 | Inglewood | CA | 90305 | |
| Dixon, Ramni | 8924 Santa Maria Way | Stockton | CA | 95210 | |
| Dixon, Rosemary | 5015 OAKLEY COMMONS BLVD | UNION CITY | GA | 30291 | |
| Dixon, Roslyn F | 610 Ranlyn st | Gastonia | NC | 28054 | |
| Dixon, Synobia S | 8800 Braeswood, Apt 901 | Houston | TX | 77031 | |
| Dixon, Taniesha L | 4141 Palm Ave Apt 612 | Sacramento | CA | 95842-4241 | |
| Dixon, Terrel P | 915 Ross Ave | Wilkinsburg, | PA | 15221 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Dixon, Vicky J | 5808 NEWTOWN ARCH, APT-201 | VIRGINIA BEACH | VA | 23462 | |
| Dixon, Zandra | 240 Cedar Street | Bridgeport | CT | 06608 | |
| Dizer, Marlene D | 2411 S. Holly Ave | Fresno | CA | 93706 | |
| DJMT CORP | 2088 EAST IST STREET | BROOKLYN | NY | 11223 | |
| Djokic, Claudine M | 1611 N Ironstone Ave | Montebello | CA | 90640 | |
| DK EXPRESS | 11642 PALOMA AVE | GARDEN GROVE | CA | 92843 | |
| D-L INCENTIVES | 130 COMMERCE WAY | WOBURNR | MA | 01801 | |
| D-L INCENTIVES | 130 COMMERCE WAY | WOBURN | MA | 01801 | |
| DM MERCHANDISING | 835 N CHURCH ST | ELMHURST | IL | 60126 | |
| DMDE PROPERTIES, LP | 1118 E ROUTE 66 | GLENDORA | CA | 91740 | |
| DMS GLOBAL LLC | 1407 BROADWAY, SUITE 3901 | NEW YORK | NY | 10018 | |
| DMV RENEWAL- TRAILERS | P.O. BOX 944247, G199 | SACRAMENTO | CA | 94244-2470 | |
| DMV RENEWAL#2 | P.O. BOX 942894 | SACRAMENTO | CA | 94294-0894 | |
| DMV-freight dept | P.O. BOX 825339 | SACRAMENTO | CA | 94232-5339 | |
| DNJ GROUP INC | 2620 LEONIS BLVD | VERNON | CA | 90058 | |
| DNLA OFF PRICE APPAREL | 2711 SOUTH ALAMEDA STREET | LOS ANGELES | CA | 90058-1311 | |
| DNOD-PERFECT INC | 2541 ALAMEDA ST | LOS ANGELES | CA | 90058 | |
| Do, Loan | 84 Bennett Ave | Rochester | NY | 14609 | |
| Do, William N | 12162 Peacock Ct, Apt L | Garden Grove | CA | 92841 | |
| Dobbins, Jameelah D | 2540 Ridgmar Blvd, Apt 2 | Fort Worth | TX | 76116 | |
| Dobert, Deanna L | 1849 W Greenfield Ave | Milwaukee | WI | 53204 | |
| Doby, Kanika | 5320 W 55th St | Los Angeles | CA | 90056 | |
| Docherty, Karen J | 110 Orford St, #110 | West Haven | CT | 06516 | |
| Dockery Jr., Andrew L | 1154 Helmsley Dr. | Fayetteville | NC | 28314 | |
| Dockery, Alysa | 825 Quetzal St Apt 4 | Corpus Christi | TX | 78418 | |
| DOCTORS ON DUTY | P.O. BOX 2300 | SALINAS | CA | 93902-2300 | |
| Dodd, Deaeija Q | 2416 S 90th Ln | Tolleson | AZ | 85353-6937 | |
| Dodd, Elexus L | 812 Pine Harbor Drive | Norfolk | VA | 23502 | |
| Dodson, April M | 188 Paddlewheel Rd | Fayetteville | NC | 28314-0331 | |
| Dolan, Haven J | 1200 W Mcgaffey | Roswell | NM | 88203 | |
| DOLCE VITA | 1000 FIRST STREET, HARRISION, | NEW JERSEY | NY | 07029 | |
| DOLLAR EMPIRE | 4423 E. BANDINI BLVD. | LOS ANGELES | CA | 90058 | |
| DOLLAR POWER INC / BODY'S SECRET | 1240 SOUTH BOYLE AVE | LOS ANGELES | CA | 90023 | |
| DOLLHOUSE | 1407 BROADWAY 506 | NEW YORK | NY | 10018 | |
| DOLLHOUSE FOOTWEAR | 19101 E WALNUT DR NORTH | CITY OF INDUSTRY | CA | 91748 | |
| Dolney, Sandy C | 13315 Ne 6 Avenue | North Miami | FL | 33161 | |
| DOLORES AQUILAR | 1108 E. BELGRAVIA AVE | FRESNO | CA | 93706 | |
| Dolores Nicolas, Mariza | 303 Mary rd | Santa Maria | CA | 93455 | |
| DOLTEX USA INC | 2636 S MAIN STREET, SUITE B | LOS ANGELES | CA | 90007 | |
| DOMAY INC | 9475 MEILLEUR, 101 | MONTREAL | QC | H2N2C5 | CANADA |
| DOMAY SALES | 150 SLATER ST | OTTAWA | ON | KIA IK3 | CANADA |
| Domenick, Jeffrey | 9727 Channel Rd, Apt. 56 | Lakeside | CA | 92040 | |
| Dominguez Bravo, Arturo | 1656 7Th St Coachella, Apt 7 | Coachella | CA | 92236 | |
| Dominguez Estrada, Rosa M | 3718 lincoln, apt 1 | El Paso | TX | 79930 | |
| Dominguez Roman, Christian | Res Enrrique Zorrilla Ed F4 | Monati | PR | 00674 | |
| Dominguez Sandoval, Precious M | 33090 Mission Trail | Lake Elsinore | CA | 92530 | |
| Dominguez Santos, Gabriela | 12914 Slater Ln | Houston | TX | 77039 | |
| Dominguez, Aida I | 95 Ruby Rd. | Rio Rico | AZ | 85648 | |
| Dominguez, Alberto | 10656 Pico Norte, Apt 82 | El Paso | TX | 79935 | |
| Dominguez, Alexandra | 11802 Arapahoe Dr | Laredo | TX | 78045 | |
| Dominguez, Angel J | 2604 Steffi Graf | El Paso | TX | 79936 | |
| Dominguez, Angelique | 5856 Ethel Rd | El Paso | TX | 79932 | |
| Dominguez, Annette | 330 Idaho | San Antonio | TX | 78203 | |
| Dominguez, Armando A | 2544 Spectacular Bid St | Perris | CA | 92571 | |
| Dominguez, Brian | 565 Cresting Oak Cir | Orlando | FL | 32824 | |
| Dominguez, Carlos | 24533 Morning Glory St | Moreno Valley | CA | 92553 | |
| Dominguez, Celina M | 3200 Austin Ave | Merced | CA | 95348-1503 | |
| Dominguez, Darlene M | 3309 Hill St | Huntington Park | CA | 90255 | |
| Dominguez, Daysi | 1081 W Arrow Hwy Spc48 | Azusa | CA | 91702 | |
| Dominguez, Deanna | 4513 W. Carson Rd. | Laveen | AZ | 85339 | |
| Dominguez, Diana | 908 N Caswell Ave | Pomona | CA | 91767 | |
| Dominguez, Diana | 13807 Summit View Court | Desert Hot Springs | CA | 92240 | |
| Dominguez, Frances | 9208 Buena Ventura Rd Spc 10 | Albaquerque | NM | 81123 | |
| Dominguez, Gabriel | 33071 Navajo Trl Apt A | Cathedral City | CA | 92234 | |
| Dominguez, Gilda | 1113 E 7th Ave | El Paso | TX | 79901 | |
| Dominguez, Giselle | 636 King Edward Ave. | Las Cruces | NM | 88007 | |
| Dominguez, Gladys | 5901 S Lee Ave, #201 | Oklahoma City | OK | 73159 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Dominguez, Glenda M. | 1504 Monica St. | Bakersfield | CA | 93306 | |
| Dominguez, Guillermo A | 1919 SW 5th St, Apt #6 | Miami | FL | 33135 | |
| Dominguez, Jasmine | 1805 S Evergreen St | Santa Ana | CA | 92707 | |
| Dominguez, Jazmany A | 32 Franklin St, #2 | Somerville | MA | 02145 | |
| Dominguez, Jenifer | 4209 Flamingo Way | Mesquite | TX | 75150 | |
| Dominguez, Joe B | 459 Desert Mist Dr SW | Albuquerque | NM | 87121 | |
| Dominguez, Joseph A | 633 W Elsmere Pl | San Antonio | TX | 78212 | |
| Dominguez, Julissa | 8835 Willmon Way | Windcrest | TX | 78239 | |
| Dominguez, Karla | 401 S 4th St | Hidalgo | TX | 78557 | |
| Dominguez, Kevin | 1111 santa cruz Ave | Tulare | CA | 93274 | |
| Dominguez, Laura | 1533 S. Diamond St | Santa Ana | CA | 92704 | |
| Dominguez, Lesly D | 1317 D Ave, Apt 207 | National City | CA | 91950 | |
| Dominguez, Linda D | 1623 Yale Ave | Brownsville | TX | 78520 | |
| Dominguez, Lisa M | 318 E Bonney St | Roswell | NM | 88203 | |
| Dominguez, Magaly | 855 E. 105th Street | Los Angeles | CA | 90002 | |
| Dominguez, Maria A | 7006 independence ave | Canoga Park | CA | 91303 | |
| Dominguez, Maria Concepcion | 7031 N. 25 th Dr | Phoenix | AZ | 85051 | |
| Dominguez, Maria D. | 2703 Elsa Gerardo | Loredo | TX | 78041 | |
| Dominguez, Maria De Lourdes | 281 S Buena Vista Ave, Apt 310 | Corona | CA | 92882 | |
| Dominguez, Mariana | 7777 W. McDowell Road | Phoenix | AZ | 85035 | |
| Dominguez, Marisa | 5252 Carrousel St., Apt. #40 | El Paso | TX | 79912 | |
| Dominguez, Marissa | 4423 Hopkins Ave | Dallas | TX | 75209 | |
| Dominguez, Martha | 4423 Hapkins Ave. | Dallas | TX | 75209 | |
| Dominguez, Michelle Y | 1043 W. Cornell, #2 | Fresno | CA | 93705 | |
| Dominguez, Nathaniel X | 1105 Carew st | Springfield | MA | 01104 | |
| Dominguez, Rosa Dilma | 4095 Whittier Blvd. | Los Angeles | CA | 90023 | |
| Dominguez, Vanidia | 24364 Bluegrass Ct. | Moreno Valley | CA | 92553 | |
| Dominguez, Yasmin G | 5880 El Camino Real | Las Cruces | NM | 88007 | |
| Dominguez-Ayala, Erandi | 506 Brian St | Santa Maria | CA | 93454 | |
| Dominguez-Guillen, Maria Y | 1217 E North Ave | Reedley | CA | 93654 | |
| DOMINIC EGAN | 176 SOMERVILLE AVENUE | SOMERVILLE | MA | 02143 | |
| DOMINION EAST OHIO | PO BOX 26785 | RICHMOND | VA | 23261-6785 | |
| Dominion Service Co of Richmond | Edward S. Whitlock, III, Esq., Lafayette, Ayers, Whitlock, Crossridge Professional Park, 10160 Staples Mill Road, Suite 105 | Glen Allen | VA | 23060 | |
| Dominion VA/NC Power/26543/26666 | 120 Tredegar St | Richmond | VA | 23219-4306 | |
| Dominion VA/NC Power/26543/26666 | P.O. Box 26543 | Richmond | VA | 23290-0001 | |
| DOMINION VIRGINA POWER | P O BOX 26543 | RICHMOND | VA | 23290-0001 | |
| Dominique, Jazmene S | 875 Market St | Oakland | CA | 94607 | |
| DON KENT | RIVERSIDE COUNTY TREASURER, P.O.BOX 12005 | RIVERSIDE | CA | 92502-2205 | |
| DON SUMNERS-HARRIS CNTY TAX ASSESS | P.O. BOX 4622 | HOUSTON | TX | 77210-4622 | |
| DONA ANA COUNTY TREASURER | P.O. BOX 1179 | LAS CRUCES | NM | 88004-1179 | |
| Donahue, Kristeen | 6419 Brynhurst Ave., Apt 1 | Los Angeles | CA | 90043 | |
| DONALD LACKEY | 4805 PALUSTRIS CT | CHARLOTTE | NC | 28269 | |
| DONALD M KRIEG II | 479 COUNTRY ROAD 3310 | CLEVELAND | TX | 77327 | |
| DONALD S. BRAY | 420 PARSONS DR | YUKON | OK | 73099 | |
| Donaldson, Barbara A | 114 N Dow St | Falconer | NY | 14733 | |
| Donaldson, Phashuba E | 526 Waters Edge Dr Apt F | Newport News | VA | 23606-4129 | |
| Donato, Joshep L | 5640 Birchmont Dr | Houston | TX | 77091-4929 | |
| Donato, Michael | 807 Rouse Ave Apt 1 | San Antonio | TX | 78201-5399 | |
| Donchez, Frank C | 615 E Lincoln Way Apt 51 | Sparks | NV | 89431-5263 | |
| Donel, Crespin S | 7832 Duchess Dr | Whittier | CA | 90606 | |
| Donelson, Michelle | 1700 Lakewood DR | Troy | MI | 48083 | |
| Dones, Dannette | 501 W. Filmore | Harlingen | TX | 78550 | |
| DONG JOO CHO | 1902 STORY ROAD | SAN JOSE | CA | 95122 | |
| Donias-Campos, Rebecca | 2118 Daniel Boone Dr | San Antonio | TX | 78238 | |
| DONIGER/BURROUGHS APC CLIENT TRUST | ACCOUNT, 603 ROSE AVENUE | VENICE | CA | 90291 | |
| Donley, Jason G | 4326 Cedar knolls dr | Las Vegas | NV | 89147 | |
| Donley-Strnod, Holly K | 4326 Cedar Knolls Dr. | Las Vegas | NV | 89147 | |
| DONNA COOKE | 2511 LUTHER ROAD, APT. 1032 | PUNTA GORDA | FL | 33983 | |
| DONNA COOKE | 215 BRIDGEWATER DR | NEWPORT NEWS | VA | 23603 | |
| DONNA PHILLIPS | 26371 PALOMA, APT 69 | FOOTHILL RANCH | CA | 92610 | |
| DONNA SOUVANNASANE | 6494 E BALCH AVE | FRESNO | CA | 93727 | |
| DONNAMAX | 765 MCDONALD AVE | BROOKLYN | NY | 11218 | |
| Donosa, Elena | 513 E Franklin Ave | Mesa | AZ | 85204 | |
| Donovan, Christopher S | 5550 Fredericksburg Rd, Apt 721 | San Antonio | TX | 78229 | |
| Dooley Rollins, Courtnie M | 220 Bammel Westfield Rd | Houston | TX | 77090 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Dooley, Michael | 925 7Th North St Aprt# A-12 | Liverpool | NY | 13088 | |
| Dooley, Reginal L | 2024 Horizon Ct | Woodbridge | VA | 22191-3937 | |
| DOOR AND FRAME SOLUTIONS, LLC | 11054 SHADY TRAIL, SUITE 303 | DALLAS | TX | 75229 | |
| Doornbos, Joshua | 2856 Barrett | Grandville | MI | 49418 | |
| DOORS INCORPORATED | 632 SOUTH AVE, SUITE D3 | GARWOOD | NJ | 07027 | |
| DOPAFREY CORP. LIMITED | 2-8 KWEI TEI STREET, UNIT E 12/FL INT'L IND. CTR. | FO TAN, SHATIN, N.T. | | | HONG KONG |
| Doperoy, Tia A | 4023 Glenrock Dr | San Antonio | TX | 78240 | |
| Dor, Juasmene | 2311 Acapulco Dr | MiraMar | FL | 33023 | |
| DORA FLORES | 2745 ANDREO AVE, APT B | TORRANCE | CA | 90501 | |
| DORA HERNANDEZ | 5118 GALAHAD DR. | SAN ANTONIO | TX | 78218 | |
| DORA MORALES | 4955 JUMANO AVE, APT B | SAN DIEGO | CA | 92117 | |
| Doradea, Amber C | 952 Almaden Circle | Oakley | CA | 94561 | |
| Dorado, Abram | 24283 Delphinum Ave | Moreno Valley | CA | 92553 | |
| Dorado, Alejandra | 180 N Muller St Unit 202 | Anaheim | CA | 92801 | |
| Dorame, Natalie | PO BOX 82 | Douglas | AZ | 85608 | |
| Dorante Caudillo, Ruth J | 956 N Kitchen Apt A | Nogales | AZ | 85621 | |
| Dorce, Steven | 7450 Croked Lake Circle | Orlando | FL | 32818 | |
| Dordell, Jeffrey A | 1514 N Hualpai Rd Apt 1 | Tucson | AZ | 85745-2185 | |
| DOREL JUVENILE GROUP INC | 2154 PAYSPHERE CIRCLE | CHICAGO | IL | 60674 | |
| Dorelus, Didley B | 8300 W Airport Blvd, Apt 1116 | Houston | TX | 77071 | |
| Dorelus, Isaiah | 25 Derby St Apt 2 | Worcester | MA | 01604 | |
| DORFMAN PACIFIC | 2615 BOEING WAY | STOCKTON | CA | 95206 | |
| DORFMAN PACIFIC CO., INC | PO BOX 674620 | DETROIT | MI | 48267-4620 | |
| Dorham, Demascus R | 437 Andover St | San Francisco | CA | 94110 | |
| Dorismond, Christley | 60 Oliver St | Malden | MA | 02148 | |
| Dormilus, Daveson | 5525 SW 41st St Apt 219 | Hollywood | FL | 33023 | |
| Dorn, Zanita | 2463 N 45th St | Milwaukee | WI | 53210 | |
| Dorr, Celia | 201 Plaza Verde Dr, Apt 404 | Houston | TX | 77038 | |
| Dorr, Cynthia D | 43430 State Highway 74 PMB 162 | Hemet | CA | 92544-7224 | |
| Dorrejo, Anyel | 111 Park Street | Lawrence | MA | 01841 | |
| Dorroh, Sherita | 12726 Gold Spaniard | San Antonio | TX | 78235 | |
| Dorsey, Cad E | 788 East 12Th St | Pittsburg | CA | 94565 | |
| Dorsey, Charles | 5100 Virginia Beach Blvd | Norfolk | VA | 23504 | |
| Dorsey, Devon | 22187 Kessler | Detroit | MI | 48219 | |
| Dorsey, Dymine | 545 Hammond Ave Apt #3 | Aurora | IL | 60506 | |
| Dorsey, Sherman | 1322 1/2 W. Gage Ave. | Los Angeles | CA | 90044 | |
| Dorsey, Shonta | 1108 Maria Head Terrace | East Point | GA | 30344 | |
| DOSIS | 250 PASSAIC ST | NEWARK | NJ | 07104 | |
| DOSIS FRAGRANCE | 250 PASSAIC ST | NEWARK | NJ | 07104 | |
| Doss, Andriana D | 3141 Sherwood | Markham | IL | 60428 | |
| Doss, Bobbie L | 2022 37th Pl | Highland | IN | 46322 | |
| Doss, Leslie | 206 Tipton Rd | Newport News | VA | 23606 | |
| Dotson, Gary | 4956 Fieldcrest #G | Fayetteville | NC | 28303 | |
| Dotson, Rhonda F | 712 E. Kelso Street | Inglewood | CA | 90301 | |
| Dotson, Tiffany | 305 Baywood Dr | Vallejo | CA | 94591 | |
| Dotson, Tire D | 5954 S Maplewood Ave | Chicago | IL | 60629 | |
| Dottrey, Dezarae L | 10615 Meadowglen Ln, Apt 620 | Houston | TX | 77042 | |
| Dougar, Jaynece | 1740 Ardmore Rd | Winston Salen | NC | 27127 | |
| Dougherty, Kelly L | 1037 Jerome St | Pittsburgh | PA | 15220 | |
| DOUGLAS CHRISTOPHER LOVE | CONSTRUCTION INC., 18351 BEACH BLVD, STE I | HUNTINTON BEACH | CA | 92648 | |
| Douglas II, James A | 802 Stonemill Manor | Lithonia | GA | 30058 | |
| Douglas Jr, Niguel M | 2431 Sierra Heights Dr | Jonesboro | GA | 30236-7248 | |
| Douglas Jr., Charles Anthony | 9016 Peachtree | Houston | TX | 77016 | |
| Douglas, Alan W | 329 Tabbs Ln | Newport News | VA | 23602 | |
| Douglas, Amy J | 10111 Charterwood Dr Apt A107 | Houston | TX | 77070-1673 | |
| Douglas, April | 1706 Chew St. | Houston | TX | 77020 | |
| Douglas, Charles D | 10135 Trade Winds Dr | Houston | TX | 77086-2812 | |
| Douglas, Choka S | 657 S 20 th st | RIchmond | CA | 94804 | |
| Douglas, Crystal L | 3021 Nw 25th street | Fort Lauderdale | FL | 33311 | |
| Douglas, Daniel V | 7643 Winkle Wood | Houston | TX | 77086 | |
| Douglas, Decaris | 3030 Continental Colony Pkwy | Atlanta | GA | 30331 | |
| Douglas, Derrick E | 9129 S Dante | Chicago | IL | 60619 | |
| Douglas, Hadraniel | 645 Prospect Ave, Apt# 106 | Bronx | NY | 10455 | |
| Douglas, Jason A | 144-36 180 St | Jamaica | NY | 11434 | |
| Douglas, Joseph | 19 Margin St. Hyde Park | Boston | MA | 02136 | |
| Douglas, Joshawn W | 828 Truman St | Hammond | IN | 46320-1344 | |
| Douglas, Kortney | 4730 Shoshonee Trl | College Park | GA | 30349 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Douglas, Lachelle | 595 Gloriosa Ave | Perris | CA | 92571 | |
| Douglas, Milagros | 274 Ralph Ave, Apt 1E | Brooklyn | NY | 11233 | |
| Douglas, Rhonda J | 3441 E. Tuolumne Road | Turlock | CA | 95382 | |
| Douglas, Sophia R | 111 Spinnaker Way | Stafford | VA | 22554 | |
| Douthard, Alia M | 1357 Sansom Court | Hanford | CA | 93230 | |
| Doval, Frances M | 1016 Stratford Ave, Apt 7 | Bridgeport | CT | 06607 | |
| Doval, Margaret V | 821 River Street | Hyde Park | MA | 02136 | |
| Dovalus, Alex | 1070 NE 166th St | North Miami Beach | FL | 33162-3809 | |
| Dove Beckles, Zaria | 90 Custer St | Buffalo | NY | 14214 | |
| Dove, Rochelle | 881 Walden Ave #2 | Buffalo | NY | 14211 | |
| Dove, Sylvia N | 50 Mansfield St, Apt 1 | Somervilla | MA | 02143 | |
| Dove, Van A | 2301 Garrison Ave | Fort Worth | TX | 76105 | |
| Dow, Danielle L | 22821 Sherman Way | West Hills | CA | 91307-2234 | |
| Dow, Tasha | 22821 Sherman Way | West Hills | CA | 91307 | |
| Dowdy, Betty J | 906 Crawford Ave | Duquesne | PA | 15110 | |
| Dowdy, Nita F | 6500 Anderson Dr | Oklahoma City | OK | 73149 | |
| Dowell, Cindy L | 7635 N Desert Rose Trl | Tucson | AZ | 85743 | |
| DOWIN ENTERPRISE INC | 9631 LAS TUNAS DR, SUITE A1 | TEMPLE CITY | CA | 91780 | |
| Dowling, Terrashika E | 1441 NW 22Nd St Apt 20 | Fort Lauderdale | FL | 33311 | |
| Downey, Robinette R | 2210 Chalfont Dr Apt 40 | Richmond | VA | 23224 | |
| DOWNING & DOWNING | 36615 VINE STREET, SUITE 103 | WILLOUGHBY | OH | 44094 | |
| Downing, Kyonna R | 3953 Fairmount Ave, 3RD Floor | Philadelphia | PA | 19104 | |
| Downing-Watley, Marcus D | 297 Ashmun St | New Haven | CT | 06511 | |
| Downs, Jonathan J | Ave Monte carlo #1207 EDF 40, Apt 499 | San Juan | PR | 00924 | |
| Downs, Ryan | 140 Elm St Apt 2 | Everett | MA | 02149 | |
| Downs-Frye, Jessica A | 1019 Biloxi Dr, #D | Norman | OK | 73071 | |
| Doyal, Frankie J | 3801 E Andy Devine Ave, Apt 6 | Kingman | AZ | 86401 | |
| Doyle, Lauren M | 1261 Church St, Apt 32 | New Bedford | MA | 02745 | |
| Dozier, Letitia | 420 E 169 St | Bronx | NY | 10456 | |
| Dozier, Steven U | 408 Todd Branch Dr | Columbia | SC | 29223-6341 | |
| Dozier, Whitney L | 1033 Meredith Dr | Bakersfield | CA | 93304 | |
| DR APPAREL INC | 480 McCAFFREY STREET | VILLE ST LAURENT | QC | H4T 1N1 | CANADA |
| Drake, Betsy M | 14102 Delano St Apt 5 | Van Nuys | CA | 91401 | |
| Drake, Brittney | 1945 S. Garth Ave. #2 | Los Angeles | CA | 90034 | |
| Drake, Ryan | 2301 E. Santa Fe Ave | Fullerton | CA | 92831 | |
| Drakeford, Sharon | P.O Box 332 | Wedgefield | SC | 29168 | |
| Drame Gassama, Dionssaba | 33 Waverly Ave Apt 33 | Everett | MA | 02149 | |
| Drane, Audra | 4709 W. Eva St. | Glendale | AZ | 85302 | |
| Drayton, Erica | 870 Lucas Creek Rd Apt 100E | Newport News | VA | 23608 | |
| Drcelik, Michelle | 138 Hoerner Ave | Buffalo | NY | 14211 | |
| DREAM STYLE INC | 1113 N MCKINLEY AVE | LOS ANGELES | CA | 90059 | |
| DREAMER ENTERPRISES | 1585 RIO VISTA | LOS ANGELES | CA | 90023 | |
| Dreamer, Katina | 657 Williamson Rd | Bishopville | SC | 29010 | |
| DREAMHOME / ULTIMATE HOME TEXTILES | 230 5TH AVENUE SUITE# 505, P O BOX 20069 | NEW YORK | NY | 10001 | |
| DREAMS FOOTWEAR | 17711 ROWLAND ST | CITY OF INDUSTRY | CA | 91748 | |
| DREAMWEAR INC | 600 S. 7TH STREET | LOUISVILLE | KY | 40203 | |
| DREAMWEAR INC. | 183 MADISON AVENUE #1015 | NEW YORK | NY | 10016-4501 | |
| DREAMWEAR INC. | 183 MADISON AVE | NEW YORK | NY | 10016 | |
| Drevillon, Francois | 9715 Ramona St, Unit B | Bellflower | CA | 90706 | |
| Drew, Alysa R | 3301 Fairfield Ave | Palmdale | CA | 93550 | |
| Drewery, Karrine N | 3040 Landis St | Pittsburgn | PA | 15204 | |
| Drewitt, Amanda | 4204 Schooner Trail | Chesapeake | VA | 23321 | |
| Drexler, Steven E | 625 Esplanade Unit 11 | Redondo Beach | CA | 90277 | |
| DRINDA SIMMONS AND PUCINO LAW | OFFICES PLLC TRUST ACCOUNT, 21 W ALTA VISTA RD | PHOENIX | AZ | 85041 | |
| Driver, Krystal R | 4679 Weaver Rd Apt 15 | Houston | TX | 77016 | |
| Driver, Mariah C | 11124 S Langley Ave | Chicago | IL | 60628 | |
| Driver, Vicki | 3963 E. Robinson | Fresno | CA | 93726 | |
| DRIZ CONNECTION | 1123 S. LOS ANGELES STREET | LOS ANGELES | CA | 90015 | |
| Drum, Leticia A | 6861 Betty Levy | San Antonio | TX | 78227-1164 | |
| Drumma, Kevin | 7751 W Indianola Ave | Phoenix | AZ | 85033 | |
| Drummond, Loretta | 1233 N Mesa Dr, Apt 1017 | Mesa | AZ | 85201 | |
| Drungo, Rainelle R | 15130 Marsh Lane, Apt 1024 A | Addison | TX | 75001 | |
| D'S ELECTRIC | 17 WOODWORTH ST | DORCHESTER | MA | 02122 | |
| DTE ENERGY | P O BOX 630795 | CINCINNATI | OH | 45263-0795 | |
| DTE Energy/630795/740786 | One Energy Plaza Ste 1740 | Detroit | MI | 48226-1221 | |
| DTE Energy/630795/740786 | PO BOX 630795 | CINCINNATI | OH | 45263-0795 | |
| DTE ENERGY-740786 | PO BOX 740786 | CINCINNATI | OH | 45274-0786 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| DUANE T. PALMER | 207 ARCHER AVE | GRIDLEY | CA | 95948 | |
| Duarte Martinez, Silvia P | 6112 N 67th Ave | Glendale | AZ | 85301 | |
| Duarte Mocada, Nadya | 610 S Nueces St | San Antonio | TX | 78207-4850 | |
| Duarte Moncada, Nidia G | 2123 Chihuahua St | San Antonio | TX | 78207 | |
| Duarte, Belgica | 808 Peggy Ave | La Puente | CA | 91744-3130 | |
| Duarte, Carolina | 6161 W McDowell Rd Apt 1109 | Phoenix | AZ | 85035 | |
| Duarte, Catherine | 1180 Douglas | Las Cruces | NM | 88005 | |
| Duarte, Jason | 25850 Garbani Rd. | Menifee | CA | 92584 | |
| Duarte, Jessie U | 459 Vandegrift Blvd Apt 85 | Oceanside | CA | 92057 | |
| Duarte, Leticia | 12927 Sproule Ave | Sylmar | CA | 91342 | |
| Duarte, Llubia V | # 211 W. Nevada | El Paso | TX | 79902 | |
| Duarte, Maria E | 15175 Grand Ave | Lake Elsinore | CA | 92530 | |
| Duarte, Maribel | 2119 112Th ST | Lynwood | CA | 90262 | |
| Duarte, Ronald | 1801 ellis Lake dr # 182 | Maryville | CA | 95901 | |
| Duarte, Shyane B | 9866 S 14th Ave | Phoeniz | AZ | 85041 | |
| Duarte, Vera | 2979 E Weldon Ave | Fresno | CA | 93703 | |
| Dube, Diane R | 515 Colorado Ave Apt 2 | Las Cruces | NM | 88001 | |
| Dubin, Jaden Tatiana C | 1512 Mission Dr | Antioch | CA | 94509-4540 | |
| Dublin, Deandre M | 2434 Columbia St | Richmond | VA | 23234-1134 | |
| Dubois, Melissa M | 179 Beacon St | Worcester | MA | 01610 | |
| Dubon, Nicole | 90r Gledhill Ave. | Everett | MA | 02149 | |
| Dubose, Shaquille | 1580 W Bonnie View Dr | Rialto | CA | 92376 | |
| Ducey, Brian T | 722 Lake Ridge Drive | S. Elgin | IL | 60177 | |
| Duche, Blessing R | 439 Ferry St, #3 | Everett | MA | 02149 | |
| Duchene, Barbara A | 12275 Tierra Lago Way | El Paso | TX | 79938 | |
| DUCK RIVER TEXTILES INC | 295 5TH AVE, SUITE 1106 | NEW YORK | NY | 10016 | |
| Duckworth, Keira U | 98 Grady Cres | Chesapeake | VA | 23324-1347 | |
| Dudek, Heather | 4635 Buckingham Dr | Warren | MI | 48092 | |
| Dudinskiy, Tatiana | 6320 Whitsett Ave | North Hollywood | CA | 91606-3160 | |
| Dudley, Byron L | 3701 173Rd Ct Apt 10C | Lansing | IL | 60438 | |
| Dudley, Kevin D | 1129 E 52nd St Apt 6 | Los Angeles | CA | 90011 | |
| Dudley, Shahar | 240 Henry St | Arcadia | SC | 29320 | |
| Dudley, Sherita L | 14533 Vine Ave | Harvey | IL | 60426 | |
| Dudley, Stephanie M | 605 Richey St, Apt 103 | Pasadena | TX | 77506 | |
| Duenas, Anthony | 1700 W 247th Pl | Lomita | CA | 90717 | |
| Duenas, Irazema E | 1512 Monterey St | San Antonio | TX | 78207 | |
| Duenas, Marybell | 1946 Orlando Dr | San Jose | CA | 95122 | |
| Duenas, Selina S | 5000 Belle Terrace, Apt 24 | Bakersfield | CA | 93309 | |
| Duenas-Savallano, Guillermo A | 799 W Heil Ave | El Centro | CA | 92243 | |
| Duenaz, Eric | 43385 Peartree Ln | Hemet | CA | 92544 | |
| Duenez, Brittany D | 110 E Austin Ave | Harlingen | TX | 78550 | |
| Duenez, Virginia | 13443 Live Oak Forest | Houston | TX | 77049 | |
| Dufault, Jennifer | 104 Mooney Ave | Syracuse | NY | 13206 | |
| Dufexis, Anndrea M | 4830 Ray Bon Dr Apt 2003 | San Antonio | TX | 78218-3931 | |
| Duff, Carolyn | 45 Country Roads Circle | Stockbridge | GA | 30281 | |
| DUFFCO DEALS | 1785 ENTERPRISE DR, SUITE A | BUFORD | GA | 30518 | |
| Duffey, Randy D | 6059 Arden Ct | Morrow | GA | 30260 | |
| Dugas, Nicholas R | 1416 E Cinnabar Ave #2 | Phoenix | AZ | 85020 | |
| Dugger Jr, Tyrmaine D | 209 Pattison St, Apt 2 | Syracuse | NY | 13203 | |
| Dugo, Giselle | 13768 Woodbine Dr | Victorville | CA | 92395 | |
| Duhart, LaQuita | 1351 Rigsby Ave, Apt#206 | San Antonio | TX | 78210 | |
| Duhart, Trixie D | 2210 Buford St | Corpus Christi | TX | 78405-1714 | |
| Dujnic, Mark R. | 7552 E. Dulciana Cr. | Mesa | AZ | 85208 | |
| Duke Energy Progress | 410 S. Wilmington Street | Raleigh | NC | 27601 | |
| Duke Energy Progress | PO Box 1003 | Charlotte | NC | 28201-1003 | |
| Duke Energy/1004 | 550 South Tryon Street | Charlotte | NC | 28208-1904 | |
| Duke Energy/1004 | PO Box 1004 | Charlotte | NC | 28201-1004 | |
| Duke Energy/1326 | 550 South Tryon Street | Charlotte | NC | 28208-1904 | |
| Duke Energy/1326 | PO Box 1326 | Charlotte | NC | 28201-1326 | |
| Duke Energy/70515/70516 | 550 South Tryon Street | Charlotte | NC | 28208-1904 | |
| Duke Energy/70515/70516 | P.O. Box 70516 | Charlotte | NC | 28272-0516 | |
| DUKE ENERGY-70516 | PO BOX 70516 | CHARLOTTE | NC | 28272-0516 | |
| Duke, Alantrey | 4532 W. Van Burean | Chicago | IL | 60624 | |
| Duke, Ariana A | 5139 Grass Valley Way | Antioch | CA | 94531-8436 | |
| Dukes, Anastazea | 4284 Confederate Road | Sumter | SC | 29154 | |
| Dukes, Anquil | 1231 S Christiana | Chicago | IL | 60623 | |
| Dulaney, Kristie F | 6808 Old Glory Lane | Oklahoma City | OK | 73135 | |
| Duldulao, Analyn | 1155 Texas Moon Ct | Henderson | NV | 89052 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Dullar, Edna L | 738 Crest Valley Pl Apt 738 | Henderson | NV | 89011 | |
| Dumalac, AnneMarie | 106 Remington Ct | Vallejo | CA | 94590 | |
| Dumas, Esperance | 46 Neponset Ave. Apt. #3 | Dorchester | MA | 02122 | |
| Dumas, Felice | 635 Hammond Ave | Aurora | IL | 60506 | |
| Dumas, Laterri | 11072 Excelsior Dr Apt#20 | Norwalk | CA | 90650 | |
| Dume, Ivon | 161 Delhi St, #2 | Mattapan | MA | 02126 | |
| Dumeng, Christina | 725 Fox St Apt 6E | Bronx | NY | 10455 | |
| DUNBAR ARMORED | 50 SCHILLING ROAD | HUNT VALLEY | MD | 21031 | |
| Dunbar, Andrea L | 108 W 154th St, Apt 2 | Hawey | IL | 60426 | |
| Dunbar, Ashanti | 40 Kosciuszko St | Buffalo | NY | 14212 | |
| Dunbar, Brittney S | 138 Wellwood Ct | Columbia | SC | 29223 | |
| Dunbar, Frank M | 229 Tobin Arch | Virginia Bch | VA | 23452-6761 | |
| Dunbar, Hope | 5601 Royal Palms, #240 | Houston | TX | 77021 | |
| Dunbar, Jamal | 3037 N 8th St | Philadelphia | PA | 19133 | |
| Dunbar, Lynnette C | 5242 W Berks Street | Philadelphia | PA | 19131 | |
| DUNCAN | FLAMBEAU INC., NW 5581, PO BOX 1450 | MINNEAPOLIS | MN | 55485-5581 | |
| Duncan, Breunnica A | 631 Dogwood Cir | Pacolet | SC | 29372 | |
| Duncan, Cheryl A | 3815 Southern Field | San Antonio | TX | 78222 | |
| Duncan, Kelvin L | 4103 Rutland St | Houston | TX | 77018 | |
| Duncan, Kimberly D | 13605 Swaps Street | Moreno Valley | CA | 92555 | |
| Duncan, Perry L | 941 S Archie Ave | Fresno | CA | 93702 | |
| Duncan, Rhonda S | 2728 Joyce Ave | Decatur | GA | 30032-4317 | |
| Duncan, Trina R | 1000 Greens Rd, Apt 1810 | Houston | TX | 77060 | |
| Dunkins, Brian | 2458 S Lily | fresno | CA | 93706 | |
| Dunkley Rochelle, Chauntel T | 2100 99th Ave | Oakland | CA | 94603-2738 | |
| Dunlap, Cortnee J | 4724 Avenue 229 | Tulare | CA | 93274 | |
| Dunlap, Destani | 940 E Academy Ave | Tulare | CA | 93274 | |
| Dunlap, Vincent C | 12200 Westerly Trl | Moreno Valley | CA | 92557 | |
| Dunn IV, Benjamin E | 527 N Van Buren St Apt B | Stockton | CA | 95203-2823 | |
| Dunn, Markaisha K | 2828 N 45th St | Milwaukee | WI | 53210 | |
| Dunn, Nicole | 205 Burnet Ave, Apt #2 | Syracuse | NY | 13203 | |
| Dunn, Tayler L | 1630 Tudor Rd | Yuba city | CA | 95993 | |
| Dunn, Terrey V | 9401 Tanager St, Apt 3410 | Houston | TX | 77036 | |
| Dunn, Twywhala H | 701 S Richey # 41 | Pasadena | TX | 77506 | |
| Dunne, Anna L | 427 Edinburgh St | San Francisco | CA | 94112 | |
| Dunnigan, Chevez C | 6222 S New Braunfels Ave | San Antonio | TX | 78223-3047 | |
| Dunning, Deij'a D | 1525 Fremont St | Las Vegas | NV | 89101 | |
| Dunstan, Tammie S | 1343 Winding Trail | Duncanville | TX | 75116 | |
| Dunston Jr, Demetrius T | 160 Boylston St Apt 2 | Jamaica Plain | MA | 02130 | |
| Duo, Joe | 2020 W Glendale Ave Apt 2104 | Phoenix | AZ | 85021-7857 | |
| Dupetawalla, Rashna | 8165 Palisades Dr #50 | Stockton | CA | 95210 | |
| Dupont, Sharyna | 101 NE 192nd St | Miami | FL | 33172 | |
| Dupree II, Vonder | 934 Behman St | Corpus Christi | TX | 78418 | |
| Dupree, Beatrice | 6416 Montgomery Rd, Apt # 9 | Cincinnati | OH | 45213 | |
| Dupree, Jonaiza | 80 West Cottage | Roxbury | MA | 02125 | |
| Duprey, Nydilauriam | 8507 Fulton Ct | Orlando | FL | 32835 | |
| Dupuis, Taylor M | 109 Pine Grove St | Springfield | MA | 01119 | |
| Duque, Maribel | P.O. Box 3536 | Edinburg | TX | 78540 | |
| Duque, Piedad | 9514 Wellsworth Dr | Houston | TX | 77083-5947 | |
| DUQUESNE LIGHT COMPANY | PAYMENT PROCESSING CENTER, PO BOX 10 | PITTSBURGH | PA | 15230-0010 | |
| Duquesne Light Company | P.O. Box 10, Payment Processing Center | Pittsburgh | PA | 15230 | |
| Duquesne Light Company | 411 7th Ave | Pittsburgh | PA | 15219-1919 | |
| DURA TRUCKING, LLC | 2601 SEQUOIA DR | SOUTH GATE | CA | 90280-5554 | |
| Durades Aguero, Isabel | 21591 SW 113th Ave Apt 1106 | Miami | FL | 33189 | |
| Duran Alvarez, Larry A | 23968 SW 109th Pl | Homestead | FL | 33032 | |
| Duran De Armas, Erika | 9651 Tararind Ave | Fontana | CA | 92335 | |
| Duran Garcia, Elsa G | 4334 51st Ave | Phoenix | AZ | 85031 | |
| Duran Guerrero, Eva A | 3711 Dilido Rd Apt 225 | Dallas | TX | 75228 | |
| Duran III, Oscar | 215 Sofia Pl | El Paso | TX | 79907 | |
| Duran Polanco, Mariela Armida | 6306 Hood Ave. | Huntington Park | CA | 90255 | |
| Duran Ruiz, Deborah A | 640 N Exeter St | Chandler | AZ | 85225 | |
| Duran, Adrian A | 7500 Paradise Rd Lot 150 | San Antonio | TX | 78244-2288 | |
| Duran, Alexandra E | 1515 Metrocrest Dr Apt 227 | Carrollton | TX | 75006-5788 | |
| Duran, Anthony R | 607 South 7th St | Gallup | NM | 87301 | |
| Duran, Ariana O | 5512 Seabaugh Ave | Las Vegas | NV | 89107 | |
| Duran, Ashley A | 9350 E Daffodil Ln | Miramar | FL | 33025-2663 | |
| Duran, Carlos E | 105 Galileo Ln. | Perris | CA | 92571 | |
| Duran, Christina R | 821 E Trinidad | Visalia | CA | 93292 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Duran, Daisy D | 7928 Cargill St | Houston | TX | 77029 | |
| Duran, Denise | 25406 Ramblewood Ct. | Moreno Valley | CA | 92553 | |
| Duran, Eleazar M | 2458 Folsom St, Apt 7 | Los Angeles | CA | 90033 | |
| Duran, Erica | 2401 Ashley Ave | Mission | TX | 78574 | |
| Duran, Ernestina R | 12540 Rush St | El Monte | CA | 91733-4148 | |
| Duran, Esperanza G | 12300 Fleming Dr, Apt 329 | Houston | TX | 77013 | |
| Duran, Faith | 1418 West Hendricks St. | Roswell | NM | 88203 | |
| Duran, Francisca R | 273 Cross Ave | Salinas | CA | 93905 | |
| Duran, Gracie | 1119 E 6th St | Casa Grande | AZ | 85122-4205 | |
| Duran, Jennifer | 17111 Ne 14th Ave | Miami | FL | 33162 | |
| Duran, Jennifer R | 2540 51rs Ave, Apt 127 | Phoenix | AZ | 85035 | |
| Duran, Jessica S | 1325 E 5th St | Douglas | AZ | 85607-3323 | |
| Duran, Juanita C | 1838 Kellerton Dr | Hacienda Heights | CA | 91745 | |
| Duran, Kristy B | 431 Virginia, Apt B | Albuquerque | NM | 87108 | |
| Duran, Leticia | 6615 Honeylocust Ave NW | Albuquerque | NM | 87121 | |
| Duran, Lizbeth | 31520 Avenida Ximino | Cathedral City | CA | 92234 | |
| Duran, Marcella L | 422 Cooper St | San Antonio | TX | 78210 | |
| Duran, Margarita | 1311 W. Manchester Ave | Los Angeles | CA | 90044 | |
| Duran, Maria C | 1443 Vineland Ave | Baldwin Park | CA | 91706 | |
| Duran, Maria Esther | 122 Damsen Dr. | San Jose | CA | 95116 | |
| Duran, Maria T | 25141 Yolanda Ave. | Moreno Valley | CA | 92551 | |
| Duran, Maribel F | P.O BOX 2422 | Delano | CA | 93216 | |
| Duran, Martha B | 5564 Carmel Drive | Hanover Park | IL | 60133 | |
| Duran, Martha M | 8561 De Soto Ave Apt 107 | Canoga Park | CA | 91304 | |
| Duran, Michael M | 25406 Ramble Wood Ct. | Moreno Valley | CA | 92553 | |
| Duran, Michelle C | 147 Cheyenne, Apt 801 | San Antonio | TX | 78207 | |
| Duran, Olga V | 1531 N Hollywood Drive, Apt A | Reedley | CA | 93654 | |
| Duran, Patricia M | 341 E Merrill Ave | Rialto | CA | 92376 | |
| Duran, Raeinez | 735 State St | San Jose | CA | 95110-2824 | |
| Duran, Raquel M | 445 Bandolina | Socorro | TX | 79927 | |
| Duran, Roberta V | 2065 Manhattan Pkwy | Decatur | GA | 30035 | |
| Duran, Ruby | 7928 Cargill St | Houston | TX | 77029 | |
| Duran, Ryan | 5022 Conley Apt 9 | El Paso | TX | 79932 | |
| Duran, Selena | 1411 Lee Ave | Forth Worth | TX | 76164 | |
| Duran, Socorro | 1175 California Ave | Las Cruces | NM | 88001 | |
| Duran, Ysabel L | 3101 S Fairview Spc #97 | Santa Ana | CA | 92704 | |
| Durand, Glenda | 8601 Broadway St, Apt # 2037 | Houston | TX | 77061 | |
| Durazo Barcelo, Claudia | 2700 E 15th St Apt 35 | Douglas | AZ | 85607 | |
| Durazo, Blanca | 601 E 10th St Unit 2731 | Douglas | AZ | 85608 | |
| Durden, Clair A | 4105 Elizabeth Park Ct | Conley | GA | 30288 | |
| Durden, Kowanda D | 2051 Flat Shoals Rd SE, Apt C3 | Atlanta | GA | 30316 | |
| Durfee, Cassie R | 7608 Meador Ave | Austin | TX | 78602 | |
| Durgin, Jarrale M | 1276 Flickinger Ave. | San Jose | CA | 95131 | |
| Durgun, Aykut | 524 30th Ave, Apt# 103 | San Francisco | CA | 94121 | |
| Durham Donelson, Ashley N | 829 Victoria Dr Apt C | Montgomery | IL | 60538 | |
| Durham, Kwalyne S | 910 Green Circle Dr | Gastonia | NC | 28054 | |
| Durley, David | 25020 E Rue Versailles Dr | Oak Park | MI | 48237-4012 | |
| Durley, Erin J | 24909 Madison Ave | Murrieta | CA | 92562 | |
| Duro, Kerrie L | 1641 Acushnet Ave, Apt 2 | New Bedford | MA | 02746 | |
| Duron Gonzalez, Odalis | 22 SE 34th St. | Oklahoma City | OK | 73129 | |
| Duron, Delis C | 12800 Jupiter Rd | Dallas | TX | 75238-3921 | |
| Duron, Maria E | 910 W Bluejay Ln, Apt# A | Anaheim | CA | 92801 | |
| Duronslet, Rachel | 7058 Beryl St | Alta Loma | CA | 91701 | |
| Durrah, Jameel | 3532 Ridgetop Ct | Ellenwood | GA | 30294 | |
| Durso, Martha I | 29 Mebec Ct | Brownsville | TX | 78521-5459 | |
| Duson, Kia R | 1200 Cedar Brush Trail | Arlington | TX | 76014 | |
| DUSTIN MACHADO | 2124 W. HUNTINGTON AVE | ANAHEIM | CA | 92801 | |
| Dutchover, Betty | 1608 S. Stanton | Roswell | NM | 88203 | |
| Dutchover, Marissa N | 302 E Conner St | Roswell | NM | 88203-5910 | |
| Duval Verduzco, Jennifer C | 1708 Pawtucket ave | Modesto | CA | 95358 | |
| Duvall, Doreen | 3572 Dudley Ave | Baltimore | MD | 21213 | |
| Duvall, Nancy L | 25731 E. 7th Street | San Bernardino | CA | 93410 | |
| Duvall, Sean T | 110 Mary Louise Dr | San Antonio | TX | 78201 | |
| Duvall, Tammie L | 920 Circle St | Kannapolis | NC | 28081 | |
| Duverglass, Nickisha L | 19221 Ne 10Th Ave Apt 219 | Miami | FL | 33179 | |
| DVS SHOE CO DIV ELAN POLO | 630 MELROSE AVE | NASHVILLE | TN | 37211 | |
| DWECK ASSOCIATES INC | 230 5TH AVENUE #616 | NEW YORK | NY | 10001 | |
| Dweck, Adam | 6126 Alcove Ave | N. Hollywood | CA | 91606 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Dweck, Julia Sara | 721 5th Ave., #34C | New York | NY | 10022 | |
| Dwellingham, Sharon D | 5300 Coke St, Apt 153 | Houston | TX | 77020 | |
| DWIGHT RINDERLE | 4424 OWENS STREET, #101 | CORONA | CA | 92883 | |
| Dworecki, Francis | 407 Delmar St | Philadelphia | PA | 19128 | |
| Dwyer, Dylan | 8592 Lychee Dr. | Tamarac | FL | 33321 | |
| DYAN JOZWICK | 18221 JAMES RD | VILLA PARK | CA | 92861-2634 | |
| Dyas, Patrina | 2592 sherwood st, apt 3 | Las Vegas | NV | 89109 | |
| Dyczewski, Austin | 27 E Prospect Ave | Pittsburgh | PA | 15205 | |
| Dye, Isaiah | 1508 E. 73rd Place | Chicago | IL | 60619 | |
| Dye, Joshua W | 908 May St | Hammond | IN | 46320 | |
| Dye, Yulanda | 6803 S Ridgeland Ave, Apt 2D | Chicago | IL | 60649 | |
| DYER ELECTRIC CO | 2135 E INDIAN SCHOOL ROAD | PHOENIX | AZ | 85016 | |
| Dyer, Deborah | 5959 Fairington Rd, #4-G | Lithonia | GA | 30038 | |
| Dyer, Mioko | 4012 N Commerce, #1027 | N Las Vegas | NV | 89302 | |
| Dyer, Pamela | 16 Neponset Ave #2 | Boston | MA | 02122 | |
| Dyke, Michael A | 11908 Washington St | Pembroke Pines | FL | 33025 | |
| Dykes, Lecretia S | 611 Kari Anne Ln | Desoto | TX | 75514 | |
| Dykes, Quashawnna | 217 Oriole St Apt 1 | Houston | TX | 77018 | |
| DYNAMIC ASIA | 1372 WILSON STREET | LOS ANGELES | CA | 90021 | |
| DYNAMIC DISTRIBUTORS | 294 20TH ST | BROOKLYN | NY | 11215 | |
| DYNAMIC INC. LIMITED | ROOM NO. 1210, TOWER B,FU LI YING, SHENG PLAZA NO.16 RACE COURSE ROAD | GUANGZHOU CHINA | | 510620 | CHINA |
| DYNAMIC LEGAL RECOVERY | 25600 RYE CANYON RD, SUITE 209 | SANTA CLARITA | CA | 91355 | |
| DYNASHAPE INTIMA CORP | 2121 ORANGE STREET | ALHAMBRA | CA | 91803-1419 | |
| DYNASTY APPAREL | 13000 NW 42ND AVENUE | MIAMI | FL | 33054 | |
| DYNASTY FASHION INC. | 1706 S. MAPLE AVENUE | LOS ANGELES | CA | 90015-3705 | |
| DYNASTY HOME | 2210 S HAMILTON ST EXT | DALTON | GA | 30721 | |
| Dzul Valencia, Brenda | 617 Sunset Rd SW | Albuquerque | NM | 87105 | |
| E & M SEALCOATING, STRIPING & | ASPHALT MAINTENANCE, 118 W. DALLAS AVE | MCALLEN | TX | 78501 | |
| E & R DRYWALL INC., | 13710 DEANE LN | SYLMAR | CA | 91342 | |
| E INDUSTRY INC | 47 HAIL STREET | BROOKLYN | NY | 11205 | |
| E MISHAN & SONS | 230 FIFTH AVENUE | NEW YORK | NY | 10001 | |
| E PLAY BRANDS | 25 W 39TH ST 5TH FLOOR | NEW YORK | NY | 10001 | |
| E S ORIGINALS | 450 W 33RD STREET, 9TH FLR | NEW YORK | NY | 10001 | |
| E&A WORLDWIDE TRADERS,INC | 235 LITTLE EAST NECK RD, D BLDG | WEST BABYLON | NY | 11704 | |
| E.O.M | 209 W 38TH ST 806 | NEW YORK | NY | 10018 | |
| Eaddy, Rasheeda | 1442 N VODGES ST | PHILADELPHIA | PA | 19131 | |
| Eads, Diane | 565 S. Taylor St. | Hemet | CA | 92543 | |
| EAGLE FIXED ASSETS SOLUTIONS, LLC | 2227 HWY 1 STE #117 | NORTH BRUNSWICK | NJ | 08902 | |
| EAGLE PASS INDEPENDENT SCHOOL DISTR | PROPERTY TAX, P.O. BOX 1530 | EAGLE PASS | TX | 78853-1530 | |
| EAGLE PASS SOUTH BIBB LLC | 15001 S FIGUEROA STREET | GARDENA | CA | 90248 | |
| EAGLE ROCK PLAZA | 2700 COLORADO BLVD, SUITE 230 | LOS ANGELES | CA | 90041 | |
| Ealy, Haley | 150 Dominion Park Dr | Houston | TX | 77090 | |
| Earby, Martell D | 7516 Chatham | Redford | MI | 48239 | |
| EARLE W KAZIS ASSOCIATES INC | 161 AVE OF THE AMERICAS, 9TH FLOOR | NEW YORK | NY | 10013 | |
| Earley, Brittany | 2155 Clanton Terrance | Decatur | GA | 30034 | |
| Earley, Heidi M | 528 1st Ave. | Kingman | AZ | 86401 | |
| Early Jr., Darrell K | 12053 Stoepel | Detroit | MI | 48204 | |
| Early, Yolanda D | 320 Fairburn Rd SW Apt P7 | Atlanta | GA | 30331 | |
| Easley, Ashley N | 22229 Navaho Ave | Sauk Village | IL | 60411 | |
| Easley, Denaeya | 5801 Bartee St | Norfolk | VA | 23502 | |
| Easley, Laura | 112 South Bryant Avenue | Pittsburgh | PA | 15202 | |
| Easley, Thomas A | 809 W Kearney Blvd | Fresno | CA | 93706 | |
| Eason, Jasper M | 14523 S Michigan Ave | Riverdale | IL | 60827-2833 | |
| East Bay Municipal Utility Dist (EBMUD) | EBMUD Administration, 375 11th Street | Oakland | CA | 94607-4240 | |
| East Bay Municipal Utility Dist (EBMUD) | EBMUD Payment Center, PO Box 1000 | Oakland | CA | 94649-0001 | |
| EAST BAY MUNICIPAL UTILITY DISTRICT | PO BOX 1000 | OAKLAND | CA | 94649-0001 | |
| EAST COAST CHILDRENS CLOTHING DIST. | PO BOX 1306 | ROSLYN HEIGHTS | NY | 11577 | |
| EAST FOREST PLAZA II LLC | PO BOX 11312 | COLUMBIA | SC | 29211 | |
| EAST LION CORP | 18525 RAILROAD STREET | CITY OF INDUSTRY | CA | 91748 | |
| East Valley Water District | 3111 Greenspot Rd | Highland | CA | 92346-4427 | |
| East Valley Water District | PO Box 3550 | Ontario | CA | 91761-0955 | |
| Easter, Jesse | 3000 Bellaire Drive | Charlotte | NC | 28216 | |
| Easter, Lamountazay | 4517 Canary Ct | Woodbridge | VA | 22193 | |
| Easterday, Jason W | 20170 Patterson Ave | Perris | CA | 92570 | |
| Easterling, Hubert R | 340 Canon Circle | Springfield | MA | 01118 | |
| EASTERN AIR INC | 260 JOHNSON AVENUE | BROOKLYN | NY | 11206 | |
| EASTERN MUNICIPAL WATER DIST* | P.O. BOX 8301 | PERRIS | CA | 92572-8301 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|---|---|---|---|---|---|
| Eastern Municipal Water District | 2270 Trumble Road | Perris | CA | 92570 | |
| Eastern Municipal Water District | PO Box 845484 | Los Angeles | CA | 90084-5484 | |
| EASTERN WATCH COMPANY | 1233 S BROADWAY | LOS ANGELES | CA | 90015 | |
| Easthom, Caren E | 2304 Taylor Ln | West Palm Beach | FL | 33415 | |
| EASTMAN FOOTWEAR GROUP INC | 34 WEST 33RD STREET, 7TH FLOOR | NEW YORK | NY | 10001 | |
| EASY LUCK CO INC | 1730 NW 23RD ST | MIAMI | FL | 33142 | |
| EASYCOME GARMENT CO.,LTD | NO.6-7 LIUHUAN ROAD JIANGNAN INDUST, RIAL AREA WEST,ZHONGTANG TOWN | DONGGUAN CITY,GUANDO | | | CHINA |
| Eaton, Deangela | 204 N. Kenneth | Chicago | IL | 60624 | |
| Eaton, Tavion M | 1801 N 83Rd Ave Apt 1048 | Phoenix | AZ | 85035 | |
| Eatton, Sade | 924 South Oakwood Dr. | Tempe | AZ | 85281 | |
| Eberly, Zebulon T | 3049 Sycamore Ave | Kingman | AZ | 86409 | |
| Eberspacher, Joseph M | 4861 Ne 6Th Ave | Oakland Park | FL | 33334 | |
| Ebubedike, Alexis A | 61 London Dr | Hamden | CT | 06517-2956 | |
| ECB - see vendor# 25182 | 66 JOHN STREET, 10TH FLOOR | NEW YORK | NY | 10038 | |
| Ecclefield, Bianca V | 4802 Castle Prince | San Antonio | TX | 78218 | |
| Echavarria, Eva A. | P.O. Box 5425 | Uvalde | TX | 78801 | |
| Echevarria Camacho, Amaris | 1102 French St, Apt A2 | Killeen | TX | 76541 | |
| Echevarria, Lillianna M | 17 Demond Ave | Springfield | MA | 01104 | |
| Echevarria, Nashaly | 3303 Azalea Garden Rd | Norfolk | VA | 23513 | |
| Echevarria, Vicente | 2620 NW 22nd Ave, Apt# 108 | Miami | FL | 33142 | |
| Echevarria, Victoria L | 410 Tyson St | Charlotte | NC | 28209 | |
| Echevarria, Wanda I | 7940 Brentwood Blvd Apt 25 | Brentwood | CA | 94313 | |
| Echeverria, Fabiola L | 15449 Camino Grande | Moreno Valley | CA | 92551 | |
| Echeverria, Hector | Aristides chavier Apt 218, Blq 27 | Ponce | PR | 00731 | |
| ECHO CANYON INC | 15581 PRODUCT LN UNIT C7 | HUNTINGTON BEACH | CA | 92649 | |
| ECHO GLOBAL LOGISTICS INC | 600 WEST CHICAGO AVE SUITE 725 | CHICAGO | IL | 60654 | |
| Echols, Ashleigh N | 5319 Golfcrest Circle | Stone Mountain | GA | 30088 | |
| Echols, Raven A | 1690 S Patricia Place, Apt G | Calumet City | IL | 60409 | |
| Echols, Willie J | 777 E 4th St Apt 168 | Reno | NV | 89512-3404 | |
| Echon, Teresita G | 1537 Delucchi Ln, Unit H | Reno | NV | 89502 | |
| Eck, Jessica R | 4701 E Sahara Ave, Apt 87 | Las Vegas | NV | 89104 | |
| Eckertson, Jessica I | 750 La Salle Ave | Buffalo | NY | 14215 | |
| Eckley, Jessicah | 9129 Sea Ridge Ct | Sacramento | CA | 95829 | |
| ECKO (MEE APPAREL MEC DIV) | 100 CENTRAL AVE BLD #11 | SOUTH KEARNY | NJ | 07032-4604 | |
| ECONO TRADE IMPEX INC | 13012 MOORE STREET UNIT#B | CERRITOS | CA | 90703 | |
| ECONOMY AIR A/C & HEATING | 1980 EL INDIO HWY STE B | EAGLE PASS | TX | 78852 | |
| ECO-PAN, INC. | 1374 VALENTINE AVE SE | PACIFIC | WA | 98047 | |
| ECSA FOOTWEAR | P.O. BOX 4085 | CHATSWORTH | CA | 91313 | |
| EDA EPHRIM | 889 S. RAINBOW | LAS VEGAS | NV | 89145 | |
| Edaakie, Tanisha M | 11201 Lomas Blvd NE #10 | Albuquerque | NM | 87112 | |
| EDC SERVICES GROUP, LLC | 755 RHINEHART RD, STE 200 | LAKE MARY | FL | 32746 | |
| EDDIE DOMANI | 1411 BROADWAY #2560 | NEW YORK | NY | 10018 | |
| EDDIE DOMANI | 1935 3RD AVE | NEW YORK | NY | 10029 | |
| EDDIE DOMANI | 1935 THIRD AVE | NEW YORK | NY | 10029 | |
| EDDIE DOMANI INC | 1935 THIRD AVE | NEW YORK | NY | 10029 | |
| EDDIE MARC & CO | 1025 CRAWFORD AVE | BROOKLYN | NY | 11223 | |
| Eddie, Sharlene A | 613 San Pablo St SE | Albuquerque | NM | 87108 | |
| EDDY RAMIREZ | 8520 STUKEY AVE | LAS VEGAS | NV | 89143 | |
| Eddy, Arianna | 609 SW 48th St | Oklahoma City | OK | 73109 | |
| EDE SYSTEMS, INC. | 905 WHITEHAWK TRAIL | LAWRENCEVILLE | GA | 30043 | |
| Eden, Daisha S | 2825 Peggy Sue Ln | Morrow | GA | 30260 | |
| EDGAR TORRES | 15001 S. FIGUEROA ST | GARDENA | CA | 90248 | |
| Edgar, Jacques D | 10950 Westbrae Pkwy | Houston | TX | 77031 | |
| Edgar, Natasha N | 7604 Glen Prarie St | Houston | TX | 77061 | |
| EDGE IMPORTS | 2416 WALNUT RIDGE ST | DALLAS | TX | 75229 | |
| Edge, Lashaunda R | 4468 Scenic Lake Dr | Orlando | FL | 32808 | |
| EDGEUCATIONAL PUBLISHING | PO BOX 850, 250 CARTER DRIVE | EDISON | NJ | 08818 | |
| EDGEUCATIONAL PUBLISHING | 1400 BROADWAY SUITE 700 | NEW YORK | NY | 10018 | |
| EDGEWOOD STATION LLC | 2537 PAYSPEHERE CIRCLE | CHICAGO | IL | 60674 | |
| EDINBURG SRGV, LLC | 1200 E CAMPBELL RD, SUITE 108 | RICHARDSON | TX | 75081 | |
| Edinbyrd, Rondal | 225 S Grand Ave Apt 701 | Los Angeles | CA | 90012 | |
| Edison, Lacrisha D | 6850 S. Cockrell Hill Rd. #190 | Dallas | TX | 75236 | |
| Edison, Mumy | 425 Shelton Ave. | New Haven | CT | 06511 | |
| EDITEX HOME CURTAIN CORP | 65 OSER AVE | HAUPPAUGE | NY | 11788 | |
| Editex Home Curtain Corp. | Frank Roberts, C2C Resources, 56 Perimeter Center E,, Suite 100 | Atlanta | GA | 30346 | |
| EDITH CASTRO | 15001 S. FIGUEROA ST | GARDENA | CA | 90248 | |

**J & M Sales Inc.**, *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Edmerson, Ronnie | 104 Abbey Dr | Victoria | TX | 77904 | |
| Edmond, Brian A | 2183 E Washington St, Apt B | Stockton | CA | 95205 | |
| Edmond, Charlotte Y | 903 Waverly Dr | Arlington | TX | 76015 | |
| Edmond, Charmaine | 13011 Northborough Dr. #312 | Houston | TX | 77067 | |
| Edmond, Nathaniel A | 6111 Knollwood Trl | Spring | TX | 77373 | |
| Edmond, Timothy | 5924Fair shire | San Antonio | TX | 78242 | |
| Edmondson, Ebony L | 430 E Oak St 2 | Stockton | CA | 95202 | |
| Edmondson, Justin T | 110 West 22nd St | Kannapolis | NC | 28081 | |
| Edmund, Davonte | 13391 Inaja St | Desert Hot Springs | CA | 92240 | |
| Edmundson, De'zire K | 140 Gas Light Creek Ct | Raleigh | NC | 27601-3310 | |
| Edouard, Daniel M | 8257 Ne 2nd Ct | Miami | FL | 33138 | |
| Edouard, Lamarre | 30 Peverell St. #2 | Boston | MA | 02125 | |
| Edouard, Marie | 1019 Dorchester Ave., 3 | Dorchester | MA | 02125 | |
| EDS PRODUCT SOLUTION | 2945 TOWNSGATE ROAD SUITE 200 | WESLAKE VILLAGE | CA | 91361 | |
| EDUARDO MARTINEZ-AZ STR#610 | 546 S. COUNTRY CLUB #117 | MESA | AZ | 85210 | |
| Eduardo, Ma Isabel | 1038 W. Eight St. | Corona | CA | 92882 | |
| EDWARD GUGLIOTTI | 194 W CANTON ST | BOSTON | MA | 02116-5920 | |
| Edwards II, Latherio C | 5300 Yvette Way | Sacramento | CA | 95823 | |
| Edwards III, Leroy | 14415 Alderson St Apt 39 | Houston | TX | 77015 | |
| Edwards Thomas, Alysia | 508 N Kemp Ave | Compton | CA | 90220 | |
| Edwards, Alexandria | 4969 Central Dr | Stone Mountain | GA | 30083 | |
| Edwards, Arianna S | 1635 Griegos Rd NW | Albuquerque | NM | 87107-3353 | |
| Edwards, Briahnna D | 7734 Cedar Farm | San Antonio | TX | 78239-3261 | |
| Edwards, Charmyn R | 2280 Raccoon Rd | Sumter | SC | 29154 | |
| Edwards, Christopher D | 5555 Antoine Dr Apt 1001 | Houston | TX | 77091-4842 | |
| Edwards, Cleon | 2821 Brookhaven Ave | FarRockaway Queens | NY | 11691 | |
| Edwards, Da'Quan | 146 Coleman Rd | West Haven | CT | 06516 | |
| Edwards, Deymon L | 200 SW 65th St | Oklahoma City | OK | 73139 | |
| Edwards, Dominique P | 6425 Bankside Dr | Houston | TX | 77096 | |
| Edwards, Dwan | 50 Carmel Street | New Haven | CT | 06511 | |
| Edwards, Dwayne | 604 w Washington ave. Apt#1 | Las Vegas | NV | 89110-5342 | |
| Edwards, Eleanor D | 1334 S West Lake | Los Angeles | CA | 90006 | |
| Edwards, Elizabeth A | 514 Chapel St | Hampton | VA | 23669-3902 | |
| Edwards, Emani J | 35 Haddam Street | Hartford | CT | 06106 | |
| Edwards, Jeriamy | 10 Curtin Ave | Pittsburgh | PA | 15210 | |
| Edwards, Jessica L | 1029 Lexington Circle | Ford Heights | IL | 60411 | |
| Edwards, Joseph M | 6113 Breezewood Ct | Greenbelt | MD | 20770 | |
| Edwards, Joy | 33 Auburn St | New Haven | CT | 06519 | |
| Edwards, Juwan | 310 Ruta Dr 10C1026 | Hobart | IN | 46324 | |
| Edwards, Kristie A | 5301 Pippin Ln | N Chesterfield | VA | 23234 | |
| Edwards, Krystal | 2821 Brookhaven Ave. | For Rockaway | NY | 11691 | |
| Edwards, La'Daisha N | 7908 Copper Holw | Converse | TX | 78109-3933 | |
| Edwards, LaShanise | 977 Fayetteville Road | Atlanta | GA | 30316 | |
| Edwards, Mackeshia | 7818 Sawmill Trail | Houston | TX | 77040 | |
| Edwards, Makiya J | 22330 Nichols Drive | Sauk Village | IL | 60411 | |
| Edwards, Maron D | 2152 W 85th St | Los Angeles | CA | 90047 | |
| Edwards, Marrell C | 1318 S Sawyer Ave Apt 2A | Chicago | IL | 60623 | |
| Edwards, Michael R | 210 E Morningside St | Long Beach | CA | 90805-6436 | |
| Edwards, Nicole P | 1526 E 12 th St | Stockton | CA | 95206 | |
| Edwards, Pilar | 180 Treetop Ave | Springfield | MA | 01118-2443 | |
| Edwards, Shadae | 1245 Stratford Ave., Apt. # E-9 | Bronx | NY | 10472 | |
| Edwards, Shaina | 13-64 Dickens St | Far Rockaway | NY | 11691 | |
| Edwards, Takeyla B | 4404 Jeff Scott, Apt A | Killeen | TX | 76549 | |
| Edwards, Tammara | 5800 Wellington Dr, Apt 9101 | Austin | TX | 78723 | |
| Edwards, Tierra | 1715 N McVicker Ave | Chicago | IL | 60639 | |
| Edwards, Tiffany | 2937 W Wells St Apt 306 | Milwaukee | WI | 53208 | |
| Edwards, Travis A | 2425 Williamsbridge Rd Apt 3E | Bronx | NY | 10469 | |
| Edwards, Trina L | 530 BOYD ST APT B | SPARTANBURG | SC | 29302-2766 | |
| Edwards, Twynesia C | 7464 Page Court | Jonesboro | GA | 30236 | |
| Edwards-King, LaQuinta S | 4950 Wadsworth Dr | Dallas | TX | 75216 | |
| EDWIN BATRES | 6626 FORNEY RD. | DALLAS | TX | 75227 | |
| EDYTH ROSARIO ACUNA | 320 S HARVARD BLVD #2 | LOS ANGELES | CA | 90020 | |
| Egan, Dominic | 323 Main St | Indian Orchard | MA | 01151 | |
| Eggins, Braydale | 8137 Tanner Ave | Fort Worth | TX | 76116 | |
| Egoavil, Breyanna | 12 N Primrose Ave | Alhambra | CA | 91801 | |
| EHL IMPORTS | 1407 BROADWAY, SUITE 1801 | NEW YORK | NY | 10018-5100 | |
| EHL IMPORTS | 501 EAST 89 STREET | BROOKLYN | NY | 11236 | |
| Ehman, Tyler R | 84 Shirley Ave Lowr, Apt # 1 | Buffalo | NY | 14215 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Eichler, Melissa E | 545 Sherman Pkwy | New Haven | CT | 06511 | |
| EIGHTY ONE ENTERPRISE | 9401 WHITMORE ST | EL MONTE | CA | 91731 | |
| EIGHTY ONE ENTERPRISE INC | 9401 WHITMORE STREET | EL MONTE | CA | 91731 | |
| Eiland, Cashawn | 17 N. Latrobe | Chicago | IL | 60644 | |
| Eilertsen, Jennifer L | 2648 N 43rd Ave | Phoenix | AZ | 85009 | |
| Eisenhart, Amanda | 32771 Lakeview Terr | Lake Elsinore | CA | 92530 | |
| EISENHOWER OCCUPATIONAL HEALTH SRVS | PO BOX 843123 | LOS ANGELES | CA | 90084-3123 | |
| Ekuale, Anikisa P | 4775 Stephanie Pl | Oceanside | CA | 92057 | |
| EL DORADO PLAZA | 1300 W. OLYMPIC BLVD.,, STE. 500 | LOS ANGELES | CA | 90015 | |
| EL PASO A.R.C. ELECTRIC, INC. | 8010 NORTH LOOP DRIVE | EL PASO | TX | 79915 | |
| EL PASO ELECTRIC | P.O. BOX 650801 | DALLAS | TX | 75265-0801 | |
| El Paso Electric/650801 | 100 N. Stanton | El Paso | TX | 79901 | |
| El Paso Electric/650801 | PO Box 650801 | Dallas | TX | 75265-0801 | |
| EL PASO WATER UTILITIES | P O BOX 511 | EL PASO | TX | 79961-0001 | |
| El Paso Water Utilities | 1154 Hawkins Blvd. | El Paso | TX | 79925 | |
| El Paso Water Utilities | P.O. Box 511 | El Paso | TX | 79961-0511 | |
| EL PORTAL CENTER, LLC | 5000 HAKES DRIVE,, STE.#500 | MUSKEGON | MI | 49441 | |
| El Rod, Marisa | 2810 Ridgeview Dr SW | Atlanta | GA | 30331 | |
| ELAINE KRIEGER | 872 LIARD PLACE | COSTA MESA | CA | 92626 | |
| Elam, Brittney S | 9000 Fundren Rd | Houston | TX | 77085 | |
| Elam, Latoya D | 2276 W Pecan Rd | Phoenix | AZ | 85041 | |
| ELAN POLO INC | P.O.BOX 409035 | ATLANTA | GA | 30384-9035 | |
| ELBERTHA DELEON | 8454 MONTGOMERY CIRCLE | SAN ANTONIO | TX | 78239 | |
| Elder, Exavier D | 5134 Bonnel Ave | Fort Worth | TX | 76107 | |
| Elder, Jaian A | 4141 N 55th Ave, Apt 2219 | Phoenix | AZ | 85301 | |
| Eldridge, Cedrick A. | 1930 Aldsworth | Houston | TX | 77088 | |
| ELEAZAR CASTILLO | 16215 VIA ARRIBA #310 | SAN LORENZO | CA | 94580 | |
| Elebute, Ogunwale F | 116-33 Suipin Blvd | New York | NY | 11434 | |
| Eleby, Quentin | 1532 E Martin Luther King | Los Angeles | CA | 90011 | |
| ELECTRIC LINGERIE | 37 WEST 39TH ST, STE 901 | NEW YORK | NY | 10018 | |
| ELECTRIC ONE, INC. | 13943 KILDARE AVE | CRESTWOOD | IL | 60445 | |
| ELECTRICAL CONTRACTOR | HC-05 BOX 10089 | MOCA | PR | 00676 | |
| ELECTRIC-S LLC | 117 S. COOK STREET, SUITE 142 | BARRINGTON | IL | 60010 | |
| ELEGANT FOOTWEAR | 18130 ROWLAND ST | CITY OF INDUSTRY | CA | 91748 | |
| ELEGANT FOOTWEAR INC | 1020 LAWSON STREET | CITY OF INDUSTRY | CA | 91748 | |
| Elena Hernandez, Jorge D | 275 n Fresno St | Chandler | AZ | 85225 | |
| Elerby, Cassidy | 3440 Waldrop Trail | Decatur | GA | 30034 | |
| Elerby, Siriena L | 7540 Ardmore St, 2nd Floor | Pittsburgh | PA | 15218 | |
| Elestin, Janvil | 741 Hunts-Point Avenue, Apt #2-G | Bronx | NY | 10474 | |
| Eletta, Roseline O | 14101 Rio Bonito Dr, Apt 248 | Houston | TX | 77083 | |
| ELEVATOR BUILDING MAINTENANCE | 105 EAST SAN ANTONIO, SUITE 155 | EL PASO | TX | 79901 | |
| Eley, Timothy E | 6161 Trail Glen Dr, Apt 245 | Dallas | TX | 75217 | |
| ELF COSMETICS | 570 10th St 3rd Floor | Oakland | CA | 94607 | |
| Elgaard, Birgitte | 184 Fairmont Ave, #3 | Worcester | MA | 01604 | |
| ELI SALEM | | | | | |
| Elias Quinones, Iris V | Calle Cucharilla #217, BO Palmas | Catano | PR | 00962 | |
| Elias, Jose | 2632 N Camino Corona | Nogales | AZ | 85621 | |
| Elias, Kenia | Pmb 35209, 140 Hefferman Ave. | Calexico | CA | 92231 | |
| Elias, Mirtala G | 336 W Lawson Rd, Trlr 12 | Dallas | TX | 75253 | |
| Elias, Raysa | 406 E Chelsea St | Tampa | FL | 33603 | |
| ELICO | 230 FIFTH AVE.,, SUITE 1600 | NEW YORK | NY | 10001 | |
| ELICO LTD | 230 FIFTH AVE, SUITE 1600 | NEW YORK | NY | 10001 | |
| ELIDAN CORP | 57-18 59TH STREET | MASPETH | NY | 11378 | |
| ELIS FOOTWEAR GROUP | 28 WEST 36TH ST | NEW YORK | NY | 10018 | |
| ELISABETH VILLEGAS | 1310 GARFIELD STREET | CALEXICO | CA | 92231-4307 | |
| Elisarraras, Raymond A | 1479 Cliffwood Dr | San Jose | CA | 95122 | |
| ELITE FACILITIES MAINTENANCE | 4017 WAGNER LEE DR | CORPUS CHRISTI | TX | 78418-3148 | |
| ELITE PERFORMANCE FOOTWEAR | 10 W 33 ST, SUITE 804 | NEW YORK | NY | 10001 | |
| ELIXIR | 8085 E. CRYSTAL DR | ANAHEIM HILLS | CA | 92807 | |
| ELIZABETH ARDEN | 2400 SW 145TH AVE | MIRAMAR | FL | 33027 | |
| ELIZABETH ARDEN,INC. | 1751 BLUE HILLS DR | ROANOKE | VA | 24012 | |
| ELIZABETH ASARE | 7A CORRINE ST | WORCESTER | MA | 01604 | |
| ELIZABETH AYALA | 3366 CEDAR SPRINGS PL | WINTER PARK | FL | 32792 | |
| ELIZABETH CALDERON | 1300 5TH AVE, APT D77 | DELANO | CA | 93215 | |
| ELIZABETH CRUZ | PO BOX 745 | VEGA BAJA | PR | 00694 | |
| ELIZABETH CUEVAS | HC 02 BOX 7986 | HORMIGUEROS | PR | 00660 | |
| ELIZABETH GUERRERO DE LUNA | 20810 GALILEE CT | MANOR | TX | 78653-4818 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| ELIZABETH GUTFAHR | SANTA CRUZ COUNTY TREASURER, 2150 NORTH CONGRESS DRIVE | NOGALES | AZ | 85621-1091 | |
| ELIZABETH IZQUIREDO | 7318 JACKSON AVE | HAMMOND | IN | 46324 | |
| ELIZABETH LARA AND HER ATTORNEY | JULIE SKLAR, 14414 HAMLIN ST | VAN NUYS | CA | 91401 | |
| ELIZABETH TRUJILLO | 210 STERLING CT, APT B | CALEXICO | CA | 92231 | |
| ELIZABETH VILLA MAYA | 225 N. K STREET | MADERA | CA | 93637 | |
| ELIZABETH VIOLATIONS BUREAU | ONE POLICE PLAZA | ELIZABETH | NJ | 07201 | |
| ELIZABEHTTOWN GAS | PO BOX 5412 | CAROL STREAM | IL | 60197-5412 | |
| Elizabethtown Gas/5412 | 520 Green Lane | Union | NJ | 07083 | |
| Elizabethtown Gas/5412 | PO BOX 5412 | Carol Stream | IL | 60197-5412 | |
| Elizalde, Elizabeth | 4588 eloy st | Brawnsville | TX | 78521 | |
| Elizalde, Sarah D | 3261 Liahona Way | Las Vegas | NV | 89121 | |
| Elizardo, Adeline | 34 B Dumas Ave | Hampton | NH | 03842 | |
| Elizarraras, Eveidi | 1156 E 68TH ST | Los Angeles | CA | 90001 | |
| Elizarraraz, Andrew | 23799 New England Dr | Moreno Valley | CA | 92553 | |
| Elizondo Salinas, Leslie E | 114 Maria Ln | San juan | TX | 78589 | |
| Elizondo, Andrew V | 18092 Varden Dr | Madera | CA | 93638 | |
| Elizondo, Jose A | 5020 Bremner Way, Unit 1 | Sacramento | CA | 95841 | |
| Elizondo, Jose I | 4111 Marla Dr | Laredo | TX | 78046-5714 | |
| Elizondo, Paul A | 8604 Dyer Apt F48 | El Paso | TX | 79904 | |
| ELLERY HOLDINGS LLC | 295 5TH AVE, SUITE 1212 | NEW YORK | NY | 10016 | |
| Ellezy, Dontez E | 4801 S Harrison Dr, Apt 257 | Las Vegas | NV | 89121 | |
| Ellias, Tabrodron O | 3118 Bridge hill dr | Forth Worth | TX | 76116 | |
| Ellington, Charles | 10458 Investment Circle #38 | Rancho Cordova | CA | 95670 | |
| Elliot, Eric | 559 Beach 68th Street, 1st Floor | Arverne | NY | 11692 | |
| Elliott, Joyce | 89 Peace St | Buffalo | NY | 14211 | |
| Elliott, Lawrence C | 1000 Claudia Ct Apt 41 | Antioch | CA | 94509-3440 | |
| Elliott, Ophelia | 157 Jasper Dr | Amherst | NY | 14226 | |
| Elliott, Raymond B | 10205 South Gessaer | Houston | TX | 77071 | |
| Ellis, Amber D | 5055 Mayle Street | Houston | TX | 77016 | |
| Ellis, Ash'kea L | 7585 Diamond Ranch Dr, Apt 832 | Sacramento | CA | 95829 | |
| Ellis, Gevon K | 280 Uvalde Rd Apt 379 | Houston | TX | 77015-2216 | |
| Ellis, Janice M | 4815 Station House Ln | Virginia Beach | VA | 23455 | |
| Ellis, Joseph H | 3741 East Ave R12 | Palmdale | CA | 93550 | |
| Ellis, Joshua O. | 2500 E. Karen Avenue, Apt. 38 | Las Vegas | NV | 89121 | |
| Ellis, Kenya M | 402 E Pacific Ave | Fairfield | CA | 94533 | |
| Ellis, Michael S | 338 Blair Ave | Newport News | VA | 23607-6029 | |
| Ellis, Miranda | 1614 Brower St | Schenectady | NY | 12303 | |
| Ellis, Teena R | 1558 G St | Sparks | NV | 89431 | |
| Ellis, Tyron | 1453 W Garfield Blvd, Apt #3 | Chicago | IL | 60636 | |
| Ellis, Zoe Y | 1000 Pine Gate Dr, Apt M255 | Spartanburg | SC | 29306 | |
| ELLISON FIRST ASIA | 230 FIFTH AVE. | EASLEY | SC | 29640 | |
| Ellison, Latavious | 5952 Deerfield Pl | Lake Worth | FL | 33463-6759 | |
| Ellison, Michael | 3916 Hemlock Street | East Chicago | IN | 46312 | |
| Ellivera, Herbert A | 734 Moby Dick Ln | Oxnard | CA | 93030 | |
| Elmore, Rata M | 727 Sea Pines Ln | Las Vegas | NV | 89107 | |
| E-LO SPORTSWEAR LLC (SHARANGO) | 530 7TH AVE. 8TH FLOOR | NEW YORK | NY | 10018 | |
| Eloi, Rey D | 10070 Westpark Dr, Apt 709 | Houston | TX | 77042 | |
| Elorra, Jennifer A | 30708 Palmer | Madison Heights | MI | 48071 | |
| Elorza, Esperanza | 13210 Petonia | San Elizario | TX | 79849 | |
| ELSA AQUILAR BARCENAS | 2825 CLINTON AVE, UNIT A | FORT WORTH | TX | 76106 | |
| ELSA ARANGUNEN | 234 N 75TH STREET, APT 218 | MESA | AZ | 85207 | |
| El-Saleh, Rebecca R | 6915 Shaman Ln | Houston | TX | 77083 | |
| Elster, Shema S | 13135 Heacock St | Moreno Valley | CA | 92553 | |
| Elston, Shantia D | 11 Homes Ave | Dorchester | MA | 02122 | |
| ELVIA P. CUVEIRO | 2522 E. TRINITY MILLS RD, APT 802 | CARROLTON | TX | 75006 | |
| ELVIRA GONZALEZ | 3916 RYAN AVE | FT. WORTH | TX | 76110 | |
| ELVIS ESAN | 999 W. HAMILTON AVE, #83 | CAMPBELL | CA | 95008 | |
| EM CENTER, INC | C/O GREAT PROSPERITY EQUITIES, INC, PO BOX 2983 | SUGAR LAND | TX | 77487-2983 | |
| EMANUEL OFF PRICE INC. | 1050 S. HOLT AVE, APT 201 | LOS ANGELES | CA | 90035 | |
| Emanuel, Carmen | 80 Fayston St, Apt 3 | Dorchester | MA | 02121 | |
| EMARSONS | HOME 30 RD NIKUNJA R | KHILKEA DHAKA | BD | | BANGLADESH |
| Embry, Tashika M | 255A Poulas St | Sumter | SC | 29150-2859 | |
| EMCON ASSOCIATES, INC | 74 BRICK BOULEVARD | BRICK | NJ | 08723 | |
| EMD GROUP | 1412 BROADWAY, STE 1610 | NEW YORK | NY | 10018 | |
| EMERALD ELECTRONICS | 90 DAYTON AVE, BUILDING #9A SUITE 50 | PASSAIC | NJ | 07055 | |
| EMERGENCY MAINTENANCE SOLUTIONS INC | P.O. BOX 157 | HAWLEY | PA | 18428 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| EMERGENCY MEDICAL ASSOCIATES OF | TAMPA BAY, LLC, PO BOX 9790 | DAYTONA BEACH | FL | 32120-9790 | |
| Emeric, Elizabeth | 3180 Harrison St, Apt E121 | Kingman | AZ | 86401 | |
| Emerson, Delvon D | 120 Catron Dr Apt C | Oakland | CA | 94603-3553 | |
| Emerson, Sarah | 50 Stevens St Apt 2R | Springfield | MA | 01104 | |
| Emery, Carolyn | 55 Durso Ave | Malden | MA | 02148 | |
| Emigh, Cody T | 3147 Lincoln St | Highland | IN | 46322-2142 | |
| Emilien, Kynisha M | 199 Tiburon Dr | Lithonia | GA | 30038-1745 | |
| EMILIO LOZA | 461 E ORANGE ST | SAN BERNARDINO | CA | 92410 | |
| Eminova, Zenfira I | 769 N Commonwealth Ave | Aurora | IL | 60506 | |
| EMMA FOOTWEAR INT'L | 1407 BROADWAY, 2310 | NEW YORK | NY | 10018 | |
| Emmons, Teresa E | 6402 River Road | New Smyrna Beach | FL | 32169 | |
| EMORY PARK | 1169 CROCKER ST | LOS ANGELES | CA | 90021 | |
| EMPIRE STATE PVC | 1208 AVENUE M #2247 | BROOKLYN | NY | 11230 | |
| EMPIRE(USE200) | 1407 BROADWAY, SUITE 1206 | NEW YORK | NY | 10018 | |
| EMPLOYER ADVOCACY GROUP INC. | INVESTIGATIONS, EMPLOYER SUPPORT GROUP, 8939 VERNON AVENUE | MONTCLAIR | CA | 91763 | |
| EMPLOYMENT DEVELOPMENT DEPT | PO BOX 989061 | WEST SACRAMENTO | CA | 95798-9061 | |
| Emptage, Nickolette | 21904 69th Ave | Queens | NY | 11429 | |
| EMS CLAIMS SERVICES | PO BOX 11054 | SAN JUAN | PR | 00922-1054 | |
| Emu, Sharmin A | 24218 Karen Ave | Warren | MI | 48091 | |
| EN JEAN/BISCO APPAREL | 1001 TOWNE AVE, 105 | LOS ANGELES | CA | 90021 | |
| ENCHANTE ACCESSORIES, INC. | 4 EAST 34TH STREET | NEW YORK | NY | 10016-4333 | |
| ENCHANTED ACCESSORIES | 4 EAST 34TH ST, 5TH FLOOR | NEW YORK | NY | 10016 | |
| ENCHANTED MOMENTS | 4 EAST 34TH ST, 5TH FLOOR | NEW YORK | NY | 10016 | |
| Enchautegui, Maria S | 3105 Woodbridge Ct | Newport News | VA | 23608-2861 | |
| ENCINA BUSINESS CREDIT | 1200 ABERNATHY RD, SUITE 1700 | ATLANTA | GA | 30328 | |
| ENCINA BUSINESS CREDIT, LLC | Tom Sullivan, John Whetstone, Jeff Linstrom, 123 N Upper Wacker Dr Suite 2400 | Chicago | IL | 60606 | |
| Encinas II, Martin C | 15 S. Anzrite Dr. | Tucson | AZ | 85746 | |
| Enciso Navarro, Marisol | 4224 Camino De La Plz Apt 23C | San Ysidro | CA | 92173 | |
| Enciso, Darlene | 532 Mercury Ave | Lompoc | CA | 93436 | |
| Enciso, Mario A | 4224 Camino De La Plaza, Apt# 23-C | San Isidro | CA | 92173 | |
| Enciso, Paige | 4222 W Osborn Rd | Phoenix | AZ | 85019-3930 | |
| Encizo, Kimberly | 5441 Precsilla Ln | Sacramento | CA | 95820 | |
| ENCORE APPAREL | 1001 AVENUE OF THE AMERICAS, SUITE 1220 | NEW YORK | NY | 10018 | |
| ENCORE SELECT | 5019 W NASSAU | TAMPA | FL | 33607 | |
| ENDLESS GAMES | 3587 HWY 9N #503 | FREEHOLD | NJ | 07728 | |
| Eneliko, Soga | 1825 Lewis Ave Apt 216 | Las Vegas | NV | 89101-5105 | |
| Eng, Sean L | 29879 Warm Sands Drive | Menifee | CA | 92584 | |
| Engler, Robert M | 4385 W. 132nd St., Apt#D | Hawthorne | CA | 90250 | |
| English, Ashley | 3430 Broad River Rd, Apt #1402 | Columbia | SC | 29210 | |
| English, Dianna R | 11620 Audelia Rd Apt 326 | Dallas | TX | 75243 | |
| English, Erik | 1509 Colon Ave | Norfolk | VA | 23523 | |
| English, Fransaya | 7320 Bridlewood Ct | Jonesboro | GA | 30236 | |
| English, Roslyn | 1335 Cricket Dr | Wedgefield | SC | 29168 | |
| English, Roslyn W. | State of Southern Carolina Human Affairs Commission, 1026 Sumter Street, Suite 101, Post Office Box 4490 | Columbia | SC | 29240 | |
| English, Stenson | 528 Auborn Ave | Atlanta | GA | 30312 | |
| Engram, Jessica L | 417 Arthur St. | Schenectady | NY | 12306 | |
| Enkasjan, Leticia S | 160 W Victoria St | Rialto | CA | 92376 | |
| Ennals, Rachel A | 715 Elmira Ave | Stockton | CA | 95206 | |
| Enne, Eklain | 1800 e Covina St, Apt 221 | Mesa | AZ | 85203 | |
| Ennis Pilato, Jacquelin S | 2217 James St, Apt 2 | Syracuse | NY | 13206 | |
| Ennis, Christelen | 615 S Williams Apt 126 | Mesa | AZ | 85204 | |
| ENOR CORP | 245 LIVINGSTON STREET | NORTHVALE | NJ | 07647 | |
| Enos, Erin L. | PO Box 24 Rt. 470 | Chandler | AZ | 85248 | |
| Enos, Joy | 321 Snaketown Cir. | Chandler | AZ | 85248 | |
| Enos, LeeAnn | 1534 N. Shuttle Rd. | Sacaton | AZ | 85012 | |
| ENRIQUE MENDOZA | 2242 E. 121 ST STREET | COMPTON | CA | 90222 | |
| Enrique, Elianis | 356 E 9th St, Apt 2 | Hialeah | FL | 33010 | |
| Enriquez Esterez, Guadalupe | 912 E Navajo St | Barstow | CA | 92311 | |
| Enriquez Lechuga, Anarely L | 1919 W. Tarrant, Apt #2809 | Grand Prairie | TX | 75050 | |
| Enriquez Miranda, Catherine | 549 Rosemary Street | Corpus Christi | TX | 78418 | |
| Enriquez Yescas, Maria T | 5728 Hemming Way Dr | El Paso | TX | 79924 | |
| Enriquez, Adam L | 9 Rael rd | Los Lunas | NM | 87031 | |
| Enriquez, Alejandra | 333 N Juniper St Apt 9 | Escondido | CA | 92025 | |
| Enriquez, Anais | 4600 Vegas Dr Apt 294 | Las Vegas | NV | 89108 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Enriquez, Aurora I | 4610 Hamilton Ave | Oxnard | CA | 93030 | |
| Enriquez, Celeste R | 2122 Fontana Ave., Apt #7 | Stockton | CA | 95204 | |
| Enriquez, Cindy | 130 Stillman Ave | Brockton | MA | 02302 | |
| Enriquez, Gabriel A | 100 W. Midway Dr., Sp. 160 | Anaheim | CA | 92805 | |
| Enriquez, Gabriela | 8610 Brannon St | Houston | TX | 77093 | |
| Enriquez, Jasmin | 604 Culverhouse | Lufkin | TX | 75901 | |
| Enriquez, Jessica | 680 W. 18th Street | San Pedro | CA | 90731 | |
| Enriquez, Juan Jose | 5313 S. Brairwood Dr. | Oklahoma City | OK | 73135 | |
| Enriquez, Laura Elena | 22190 Deprad St. | Perris | CA | 92570 | |
| Enriquez, Lucero N | 1215 E 11th St | Douglas | AZ | 85607 | |
| Enriquez, Megan R | 16111 Avenue C Trlr 10 | Channelview | TX | 77530-3741 | |
| Enriquez, Victoria | 800 Nichols Blvd Apt 240 | Sparks | NV | 89431 | |
| ENSB INC | 2688 CONEY ISLAND AVE | BROOKLYN | NY | 11235 | |
| ENTERPRISE AIR CONDITIONING & REFRI | 2020 E EXPRESSWAY 83, SUITE 1 | MERCEDES | TX | 78570 | |
| ENTERPRISE FLEET MANAGEMENT | CUSTOMER BILLING, P.O. BOX 800089 | KANSAS CITY | MO | 64180-0089 | |
| ENTERPRISE FLEET MANAGEMENT-GARDENA | 17210 S MAIN ST, #103 | GARDENA | CA | 90248 | |
| ENTERPRISE RENT- A - CAR | 150 N SUNRISE AVE | ROSEVILLE | CA | 95661-2905 | |
| ENTERPRISE RENT-A -CAR TX | 1505 HARRY WURZBACH | SAN ANTONIO | TX | 78209-6001 | |
| ENTERPRISE RENT-A-CAR | 111 W. OCEAN BLVD, STE 1600, ATTN: ACCTS RECEIVABLE | LONG BEACH | CA | 90802-4692 | |
| ENVYSION, INC | PO BOX 46138 | HOUSTON | TX | 77210 | |
| ENYCE | 31 WEST 34TH ST 3RD FLOOR | NEW YORK | NY | 10001 | |
| EOS SALES | 366 FULTON STREET | BROOKLYN | NY | 11201 | |
| EPCOT INTERNATIONAL | 89 PURANA PALTON LANE | DHAKA | BD | 11111 | BANGLADESH |
| EPHRIHAM FORT WORTH LLC | 15001 S FIGUEROA ST | GARDENA | CA | 90248 | |
| EPOCA INTERNATIONAL INC | 851 BROKEN SOUND PARKWAY NW, 110 | BOCA RATON | FL | 33487 | |
| Eppes, Clifton | 2647 Boone St | Baltimore | MD | 21218 | |
| Eppinger, April | 815 McClure Ave | Sharon | PA | 16146 | |
| Epps, Brittany D | 2132 Fiddlers Creek, Apt. G | Winston Salem | NC | 27107 | |
| Epps, Destiny M | 11740 Marsden St | Queens | NY | 11434 | |
| Epps, Latajisia R | 2917 Cass St, Bldg 36 | Fort Worth | TX | 76112 | |
| EQUIFAX | 4076 PAYSPHERE CIRCLE | CHICAGO | IL | 60674 | |
| Equihua Hernandez, Rosio | 526 Mar Vista Ave | Wilmington | CA | 90744 | |
| Equihua Showalter, Jennifer | 1529 1/2 Avalon Blvd | Wilmington | CA | 90744 | |
| Equihua, Carlos M | 114 S Kellogg St Apt B | Lake Elsinore | CA | 92530-3555 | |
| Equihua, Salud D | 660 E Pasadena St | Pomona | CA | 91767 | |
| EQUIPMENT DEPOT LTD | 4100 SOUTH INTERSTATE 35 | WACO | TX | 76706 | |
| EQUITABLE GAS | BOX 371820 | PITTSBURGH | PA | 15250-7820 | |
| ERIC HARTMAN | 4019 WILLOW GREEN | SAN ANTONIO | TX | 78218 | |
| ERICA AMELLADO | 2240 GRACE AVE | FORT WORTH | TX | 76111 | |
| ERICA GARCIA | 1513 CLAUD AVENUE | MODESTO | CA | 95350 | |
| Erickson, Natasha | 562 60th St SE Apt B4 | Grand Rapids | MI | 49548 | |
| ERIKA ANDRADE | 8228 BRONCO LANE | SAN ANTONIO | CA | 78227 | |
| ERIKA MALDONADO | 1013 INDIAN RD | LAS VEGAS | NV | 89108 | |
| ERIKA SMITH | 440 KENT AVUENUE, APT. PH3D | BROOKLYN | NY | 11249 | |
| ERIN TALLMAN | 309 ALCAZAR DR | SANTA MARIA | CA | 93455 | |
| Erives, Olivia | 2810 W. Indian School | Phoenix | AZ | 85017 | |
| ERNEST MIZE | 18904 LEIGH LN | PFLUGGERVILLE | TX | 78660 | |
| ERNIE CRUZ | 1337 W. SANTA FE AVE | MERCED | CA | 95340 | |
| Erskine, Alonso | 161 Dalton St Apt 2B | West Haven | CT | 06516-2215 | |
| Erskine, Nicole R | 4133 I Gardner Ridge Dr | Gastonia | NC | 28056 | |
| ERT 163RD STREET MALL, LLC | C/O BRIXMOR PROPERTY GROUP, PO BOX 645321 | CINCINATTI | OH | 45264-5321 | |
| Eruka, Maria K | 2600 Westridge St, Apt 206 | Houston | TX | 77054 | |
| Ervin, Emmoni A | 430 N River St Apt 419 | Aurora | IL | 60506-6440 | |
| Ervin, Eric | 4318 W. Cermach St, Apt#2 | Chicago | IL | 60623 | |
| Ervin, Sonja K | 16756 Ella Blvd, Apt 193 | Houston | TX | 77090 | |
| Ervin, Zanelle V | 4220 Independence Dr | Dallas | TX | 75237 | |
| Erwin, Colleen | 690 Fairview Ave | Fairview | NJ | 07022 | |
| ES ORIGINALS | 440 9TH AVE. FLOOR 6 | NEW YORK | NY | 10001 | |
| ES SUTTON INC | 1400 BROADWAY, 26 | NEW YORK | NY | 10018 | |
| Esaian, Lilian | 349 W Doran St, Apt H | Glendale | CA | 91203 | |
| Esan, Stephanie O | 3046 sweetwater dr | San Leandro | CA | 94578 | |
| Esau, Elvis | 999 W. Hamilton Ave., #83 | Campbell | CA | 95008 | |
| Escalante, Ana E | 927 S Havard Blvd, Apt #4 | Los Angeles | CA | 90006 | |
| Escalante, Ivette A | 3224 W Indian School Rd Apt, B217 | Phoenix | AZ | 85017-3922 | |
| Escalante, Jennifer P | 4246 106th St. | Inglewood | CA | 90304 | |
| Escalante, Patricia | 2701 Ivy Ave | Winston Salem | NC | 27105 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Escalante, Ricardo S | 6900 Bissonnet St, Apt #506 | Houston | TX | 77074 | |
| Escalante, Vanessa | 9415 Valle Caldera Rd SW | Albuquerque | NM | 87121 | |
| Escalante, Veronica | 728 W 1st St | San Pedro | CA | 90731 | |
| Escalante, Yulissa G | 818 W Pierce Ave | Harlingen | TX | 78550 | |
| Escalera Arroyo, Withney M | Brisas de Boringuen I Edfe 302 | Carolina | PR | 00985 | |
| Escalera, Dioselina | 1535 N Cedar Ave Apt. 155 | Fresno | CA | 93703 | |
| Escalera, Tyler A | 3270 Nacogdoches Rd, Apt 909 | San Antonio | TX | 78217 | |
| Escalera, Vanessa | 9403 Aero Dr | Pico Rivera | CA | 90660 | |
| Escalera-Clemente, Viviana | 765 Broadway, Apt 6 | Everett | MA | 02149 | |
| Escalona, Alejandra | 2686 W. Mill, Space 26 | San Bernadino | CA | 92410 | |
| Escamilla, Ivan | 701 N Fairlawn Ave, Apt "A" | Santa Ana | CA | 92703 | |
| Escamilla, Magdalena | 9494 Larga Dr Apt 212 | Dallas | TX | 75220 | |
| Escamilla, Malenah R | 1024 E St | Reedley | CA | 93654 | |
| Escamilla, Veronica | 3294 Tesoro Loop, Apt 1 | Eagle Pass | TX | 78852 | |
| Escamilla, Yamilet S | 1701 Island | Laredo | TX | 78040 | |
| Escandell, Bertha L | 447 NE 195st | North Miami | FL | 33179 | |
| Escandon Pelaez, Katia M | 10001 Larkwood Drive, Apt # 2822 | Houston | TX | 77096 | |
| Escarcega, Stella | 25967 Yale St | Hemet | CA | 92544-4877 | |
| Escareno Morfin, Fernando A | 11000 Everest st | Adelanto | CA | 92301 | |
| Escareno, Karen Y | 1553 E. Washington | Earlimart | CA | 93219 | |
| Escarment, Thierry K | 476 NE 210 Circle Terrace | Miami | FL | 33179 | |
| Escarsega, Amalia I | 11560 West Dr | Desert Hot Spring | CA | 92240 | |
| Escobar Ayala, Zugely | 7710 Southern St | Houston | TX | 77087-3840 | |
| Escobar Hernandez, Dania A | 1409 S Manhattan PL, Apt 104 | Los Angeles | CA | 90019 | |
| Escobar Juarez, Rosa E | 12411 Antoine Dr, Apt 505 | Houston | TX | 77067 | |
| Escobar Vences, Brandon | 7502 Corporate Dr., Apt# 101 | Houston | TX | 77036 | |
| Escobar Venegas, Enrique A | 1000 W L Moreno St | Calexico | CA | 92231-3443 | |
| Escobar, Erica M | 1407 6th St | Rosenberg | TX | 71471 | |
| Escobar, Faith M | 1833 Tillstream Dr | Orlando | FL | 32818 | |
| Escobar, Gileny | 2335 Barbados Ct | Kissimmee | FL | 34741 | |
| Escobar, Isai | 915 Cole Ave Falcon Point, Apt 1401 | Rosenberg | TX | 77471 | |
| Escobar, Janet | 1410 Beale Ave | Bakersfield | CA | 93305 | |
| Escobar, Jessenda L | 8835 Willmon Way | Windcrest | TX | 78239 | |
| Escobar, Jessica A | 3465 E Joyce Dr | Fresno | CA | 93703-3209 | |
| Escobar, Lisa A | 108 Williamsburg Ave | Victoria | TX | 77904 | |
| Escobar, Maria D | 813 E Tarrant Circle | Pharr | TX | 78577 | |
| Escobar, Maria E | 1629 SW 65th St | Oklahoma City | OK | 73159 | |
| Escobar, Mariela T | 44656 Stanridge Ave | Lancaster | CA | 93535 | |
| Escobar, Marvin | 4000 W 34th St, Apt 121 | Houston | TX | 77092 | |
| Escobar, Monica | 600 S Lea | Roswell | NM | 88203 | |
| Escobar, Natali | 25037 Narken Ln | Moreno Valley | CA | 92551 | |
| Escobar, Sandra | 1024 Martin L King Jr, Apt A | Long Beach | CA | 90813 | |
| Escobar, Sara S | 10112 E Hardy Rd | Houston | TX | 77093 | |
| Escobedo Ochoa, Carolina | 3308 SE 89th St, Apt #417 | Oklahoma City | OK | 73135 | |
| Escobedo, Alicia | 535 Gembler Rd Apt 1124 | San Antonio | TX | 78219 | |
| Escobedo, Angelica | 5532 1/2 Gotham St | Bell Gardens | CA | 90201 | |
| Escobedo, Cindy | 2909 S Bristol St, Apt 715 | Santa Ana | CA | 92704 | |
| Escobedo, Elizabeth | 13282 Silver Lane | Moreno Valley | CA | 92553 | |
| Escobedo, Erick | 2027 Thonig Rd | Houston | TX | 77055 | |
| Escobedo, Esther E | 2929 Clydedale Dr, Apt 175 | Dallas | TX | 75220 | |
| Escobedo, Felipe | 541 S Elder St | Anaheim | CA | 92805-4928 | |
| Escobedo, Juan P | 4121 N FM 492 | Mission | TX | 78574 | |
| Escobedo, Maria | 5915 west Palm Lane | Phoenix | AZ | 85035 | |
| Escobedo, Monica G | 2007 Judson Dr | Lufkin | TX | 75901 | |
| Escobedo, Nancy | 6376 Yucca St Apt 101 | Los Angeles | CA | 90028 | |
| Escobedo, Norma J | 3082 E Southcross Blvd | San Antonio | TX | 78223 | |
| Escobedo, Sabrina | 1532 Daniel Dr | Arlington | TX | 76010 | |
| Escobedo, Stephany D | 2400 Rosen Ave | Fort Woth | TX | 76164 | |
| Escobedo, Theodore | 410 Monroe.St | Colton | CA | 92324 | |
| Escobedo, Yolanda I | 106 S. Guerra Ave | Weslaco | TX | 78596 | |
| Escobell, Erica | 2020 Hazeltine Dr | Oxnard | CA | 93036 | |
| Escobosa, Betzabeth | 40 Green St | Hartford | CT | 06120 | |
| Escoboza, Elizabeth | 201 Los Arbolitos Blvd. | Oceanside | CA | 92058 | |
| Escontrias, Socorro | 622 Romulo St | Los Angeles | CA | 90065 | |
| Escudero, Blanca | 6811 Blanca Ln | Pharr | TX | 78577 | |
| Esekia, Paul | 2659 Sycamore Glen Dr Apt 5 | Sparks | NV | 89434-7618 | |
| Esekia, Sileiloa A | 4726 Meredith Ave | Las Vegas | NV | 89121 | |
| ESI CASES ACCESSORIES | 44 EAST 32ND ST | NEW YORK | NY | 10016 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| ESMX INC | 1 MAPLE STREET, UNIT 5 | EAST RUTHERFORD | NJ | 07073 | |
| Espadera, Consejo | 1330 Contra Costa Ave Apt H1 | San Pablo | CA | 94806 | |
| Espana, Alexis | 17511 Salida Del Sol | Penitas | TX | 78576 | |
| Esparza Gastelum, Melyna | 1825 E Julian St | San Luis | AZ | 85349 | |
| Esparza Lopez, Juan J | 435 E 2nd St, Apt 100 | Mesa | AZ | 85203 | |
| Esparza Lopez, Vanessa | 435 E 2nd St, Apt 100 | Mesa | AZ | 85203 | |
| Esparza Ornelas, Jessica | 435 E. 2nd St., Apt# 100 | Mesa | AZ | 85203 | |
| Esparza, Alejandro | 41249 Rd 128, Apt 2 | Orosi | CA | 93647 | |
| Esparza, Andrea | 555 E Ray Rd | Chandler | AZ | 85225 | |
| Esparza, Angelica | 6623 Callaghan Rd 1604 | San Antonio | TX | 78229 | |
| Esparza, Armando R | 4133 San Luis St | San Antonio | TX | 78237 | |
| Esparza, Biancca L | po box 903 | Reedley | CA | 93654 | |
| Esparza, Brianna A | 3027 S Karlov Ave | Chicago | IL | 60623-4426 | |
| Esparza, Cynthia | 2005A Rosewood Ave, Apt 19-1101 | Austin | TX | 78702 | |
| Esparza, Dalia | 2512 Folkom St | San Francisco | CA | 94110 | |
| Esparza, Daniel | 26648 Cornell St | Hemet | CA | 92544 | |
| Esparza, Dynna C | 3114 E Iowa Ave | Fresno | CA | 93702 | |
| Esparza, Janet M | 6623 Callaghan Rd., Apt # 1604 | San Antonio | TX | 78229 | |
| Esparza, Jose A | 221 E C St | Port Hueneme | CA | 93041-2723 | |
| Esparza, Kristine L | 349 19th Street | Sparks | NV | 89431 | |
| Esparza, Maria Leticia | 14536 Jesus Almeida | El Paso | TX | 79938 | |
| Esparza, Maribel | 1006 Victoria Crossing, San Antonio | San Antonio | TX | 78245 | |
| Esparza, Marisela | 3637 S Liberty Ave Apt C | Tucson | AZ | 85713 | |
| Esparza, Melissa | 412 E Frost Cir | Mesa | AZ | 85203 | |
| Esparza, Melody A | 414 Clubhill | San Antonio | TX | 78228 | |
| Esparza, Ruby N | 6020 Deerfoot Tr | Fort Worth | TX | 76131 | |
| Espejel De Jesus, Carolina | 1450 E Compton Blvd, Apt# 184 | Compton | CA | 90221 | |
| Espejel, Alma B | 1450 Compton Blvd, Apt 184 | Compton | CA | 90221 | |
| Espejo, Leticia | 7371 Power Inn Rd, Apt 115 | Sacramento | CA | 95828 | |
| Esperance, Carl | 13 Prescott Street #4 | Malden | MA | 02149 | |
| Esperanza, Kimberly | 953 S Fetterly Ave | Los Angeles | CA | 90022 | |
| Esperanza, Lydia F | 6665 W. Shaw Ave | Fresno | CA | 93723 | |
| Esperanza, Martha C | 1440 Caver Rd, # F | Modesto | CA | 95350 | |
| Espere, Catherine D | 2237 SW 41st St | Oklahoma City | OK | 73119-3515 | |
| Espinal De Tineo, Victoria | 2009 Polo Club Dr, Apt 103 | Kissimmee | FL | 34741 | |
| Espinal, Arianny | 2831 Exterior Street Apt# 8E | Bronx | NY | 10463 | |
| Espinal, Yocasta | 1686 Seward Ave Apt 4G | Bronx | NY | 10473 | |
| Espindola, Alvaci N | 7 Morton St | Fairhaven | MA | 02719-3460 | |
| Espindola, Monica L | 2846 W Fillmore St | Phoenix | AZ | 85009-4336 | |
| Espino Plata, Marisol | 15687 Palm Dr, #72 | Desert Hot Springs | CA | 92240 | |
| Espino, Aimee | 12761 Wagon Wheel Dr | Victorville | CA | 92392-8627 | |
| Espino, Alondra M | 2220 Dry Creek Way | Stockton | CA | 95206 | |
| Espino, Carolina | 134 Goldenglow Rd | Las Vegas | NV | 89108 | |
| Espino, Lucina G. | 3749 E. Avenue S12 | Palmdale | CA | 93550 | |
| Espino, Ricardo | 5320 Flores Ave Apt 4 | Laredo | TX | 78041 | |
| Espinola, Gloria N. | 413 S. New Avenue APT 9 | Monterrey Park | CA | 91755 | |
| Espinola, Martha | 1553 W 7th St Apt 116 | Upland | CA | 91786-6946 | |
| Espinosa Cih, Leydi | 3601 N sunrise way Apt 421 | Palm Springs | CA | 92262 | |
| Espinosa Naranjo, Yairis | 151 SW 54th Ave | Miami | FL | 33134 | |
| Espinosa Ontiveros, Guadalupe E | 3121 Park Lane | Dallas | TX | 75220 | |
| Espinosa Vargas, Juan F | 123 Luetta St | Houston | TX | 77076 | |
| Espinosa, Alyssa M | 510 E Erwin St | Rialto | CA | 92376 | |
| Espinosa, Angelica | 425 Lincoln Ave, Apt#3 | Modesto | CA | 95354 | |
| Espinosa, Angelo | 435 Appaloosa Dr | Los Lunas | NM | 87031-6359 | |
| Espinosa, Banesa | 20115 Kayne St | Corona | CA | 92881 | |
| Espinosa, Derek H | 16711 Chalon Rd Apt 601 | Victorville | CA | 92395 | |
| Espinosa, Ebony C | 3800 Perrin Central Blvd, Apt 1124 | San Antonio | TX | 78217 | |
| Espinosa, Erick V | 6635 Luckey Pine | San Antonio | TX | 78252 | |
| Espinosa, Evelyn C | 2403 W. 115th St. | Hawthorne | CA | 90250 | |
| Espinosa, Gabriel | Brodsky & Smith, LLC, 9595 Wilshire Boulevard, Suite 900 | Beverly Hills | CA | 90212 | |
| Espinosa, Ismelis | 613 Portland Ave | Rochester | NY | 14621 | |
| Espinosa, Jessica L | 401 Davis St | Lufkin | TX | 75904 | |
| Espinosa, Marcelo | 2025 Sweeney Rd | Lompoc | CA | 93436 | |
| Espinosa, Mark A | 222 E Coolidge Ave Apt 1/2 | Harlingen | TX | 78550-7750 | |
| Espinosa, Sarah | 222 S Normandie Ave | Los Angeles | CA | 90004 | |
| Espinosa, Yusleidis C | 5016 Morris St | Las Vegas | NV | 89122 | |
| Espinoza Beltran, Elisa A | 900 E Estrella Ln | Yuma | AZ | 85365 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Espinoza Lopez, Cinthia S | 1710 Rivas Ln | Oxnard | CA | 93035 | |
| Espinoza Murillo, Jeny E | 85785 Avenida Aleenah | Coachella | CA | 92236 | |
| Espinoza Rodriguez, Jonathan | oza, 2123 El Couce St | Brownsville | TX | 78520 | |
| Espinoza, Abigail | 611 Valverde | El Paso | TX | 79905 | |
| Espinoza, Alejandro B | 4761 E Lancaster | Fort Worth | TX | 76103 | |
| Espinoza, Alicia | 2741 Arrowhead St. | Las Vegas | NV | 89030 | |
| Espinoza, Connie | 541 S. California St. | Chandler | AZ | 85225 | |
| Espinoza, Daniel | 466 Purcell | San Elizario | TX | 79849 | |
| Espinoza, Danielle A | 13911 Norwalk Blvd, Apt 5 | Norwalk | CA | 90650 | |
| Espinoza, Edward E | 11818 Jelicoe Dr | Houston | TX | 77047 | |
| Espinoza, Elizabeth | 521 S San Pedro St Apt 315 | Los Angeles | CA | 90013 | |
| Espinoza, Eloisa | 654 E San Ysidro Blvd | San Ysidro | CA | 92173 | |
| Espinoza, Evelyn | 742 Daisy Ave | Long Beach | CA | 90813 | |
| Espinoza, Graciela | 3716 Campacuas Dr | Mercedes | TX | 78570 | |
| Espinoza, Guadalupe | 1404 Parthenia St | Panorama City | CA | 91402 | |
| Espinoza, Iris | 1105 Cloister Dr | Winston Salem | NC | 27127 | |
| Espinoza, Irma | 846 Newton St | San Fernando | CA | 91340 | |
| Espinoza, Jaime A | 501 Pacheco Rd Apt 14 | Bakersfield | CA | 93307 | |
| Espinoza, Jennifer | 4287 Silver Dollar Ave | Las Vegas | NE | 89102 | |
| Espinoza, Jennifer S | 3760 Delta Ave | Long Beach | CA | 90810 | |
| Espinoza, Jimmy | 6119 Lawn Valley Dr | San Antonio | TX | 78242 | |
| Espinoza, Jose F | 1265 E Washington Ave | Escondido | CA | 92027 | |
| Espinoza, Juana | 9100 D St., Apt D | Oakland | CA | 94603 | |
| Espinoza, Kimberly | 202 Polo Inn Rd, Aprt# 1 | El Paso | TX | 79915 | |
| Espinoza, Lidia | 116 Alvarado St | Watsonville | CA | 95077 | |
| Espinoza, Liliana | 348 W. I St | Wilmington | CA | 90744 | |
| Espinoza, Liliel | 8805 Rushing Brook Ave SW | Albuquerque | NM | 87121 | |
| Espinoza, Madeline | 120 Magendie | San Antonio | TX | 78210 | |
| Espinoza, Maria M | 2204 Liberty Dr | Palmview | TX | 78574-0308 | |
| Espinoza, Maria T | 2103 S Ww White Rd, Apt 404 | San Antonio | TX | 78222 | |
| Espinoza, Maria T | 2411 E 7th St | Douglas | AZ | 85607-3520 | |
| Espinoza, Marisol | 750 Olivera St Apt F | Guadalupe | CA | 93434 | |
| Espinoza, Marlin | 241 S Torn Ranch Rd | Lake Elsinore | CA | 92530 | |
| Espinoza, Martha | 3802 N. Flowing Wells Rd., Apt. #2124 | Tucson | AZ | 85705 | |
| Espinoza, Martha | 12076 Goldoak Ct | Victorville | CA | 92392 | |
| Espinoza, Nancy | 1325 S Haupt Ave Apt 44W | Yuma | AZ | 85364-4248 | |
| Espinoza, Nickolas | 624 East Myrtle Ave | Reedley | CA | 93654 | |
| Espinoza, Nohemi | 1116 French River Dr | Brownsville | TX | 78520 | |
| Espinoza, Patricia M. | 227 N. Catalina St., Apt. #4 | Los Angeles | CA | 90004 | |
| Espinoza, Rebeca | 3988 Irma Morales | Eagle Pass | TX | 78852 | |
| Espinoza, Reyna R. | 207 E Birch St Apt B | Calexico | CA | 92231 | |
| Espinoza, Richard E | PO Box 4229 | Woodville | CA | 93258 | |
| Espinoza, Richie | 12464 Raymond Thomas St | Madera | CA | 93637 | |
| Espinoza, San Juanita E | 4209 N 99th Ln | Phoenix | AZ | 85037 | |
| Espinoza, Sean A | 780 W Glentana St Apt 2 | Covina | CA | 91722-3636 | |
| Espinoza, Sharon L | 510 Naples St | San Francisco | CA | 94112 | |
| Espinoza, Sherald E | 120 W Dobbins Rd, Apt 204 | Phoenix | AZ | 85041 | |
| Espinoza, Tommijo | 901 E 10th St | Del Rio | TX | 78840-3957 | |
| Espinoza, Ursula L | 2333 W Irvington Pl Unit 53 | Tucson | AZ | 85746-4255 | |
| Espinoza, Vanessa | 2520 Beatty St | Houston | TX | 77023 | |
| Espinoza, Victoria | 3854 Birch St | San Diego | CA | 92113-4213 | |
| Espinoza, Zabdiel P | 230 N Monroe St | Eagle Pass | TX | 78852 | |
| Espitia, Christopher | 550 E. Gladstone St., Apt 143 | Azusa | CA | 91702 | |
| Espitia, Marisol | 2319 Prairie Ave. | Fort Worth | TX | 76164 | |
| Esposito, Malisa D | 2301 Brinkwood Dr | Richmond | VA | 23224 | |
| Espronceda, Yara | 3004 Sanchez St | Tampa | FL | 33605 | |
| Esqueda, Ambar | 916 W Beach Ave, #303 | Inglewood | CA | 90302 | |
| Esqueda, Cristina | 866 S 45th St | Richmond | CA | 94804 | |
| Esquer, Jenniffer | 726 E CHRISTIE ST | BANNING | CA | 92220 | |
| Esquer, Perla V | 2461 N Plaacita Socorro | Nogales | AZ | 85621 | |
| Esquer, Ramon | 25275 Potrero Valley Rd. | Potrero | CA | 91963 | |
| Esquinca, Cynthia G. | 11802 Arapahoe Dr | Laredo | TX | 78045 | |
| ESQUIRE FOOTWEAR LLC | 385 FIFTH AVE 2ND FLR | NEW YORK | NY | 10016 | |
| ESQUIRE FOOTWEAR LLC | 385 5TH AVENUE 2ND FLOOR | NEW YORK | NY | 10016 | |
| ESQUIRE SOLUTIONS | 2700 CENTENNIAL TOWER, 101 MARIETTA ST | ATLANTA | GA | 30303 | |
| Esquirel, Jannet | 1519 E. 91st St. | Los Angeles | CA | 90002 | |
| Esquivel Alvarez, Rogelio | 17375 Brookhurst St., Apt# 47 | Fountain Valley | CA | 92708-3738 | |
| Esquivel Anguiano, Patricia | 1811 Ruiz | San Antonio | TX | 78207 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Esquivel Quijas, Laura A | 3350 W 8th St Apt 305 | Yuma | AZ | 85364-2536 | |
| Esquivel, Adrian R | 832 South D Street, #214 | Perris | CA | 92570 | |
| Esquivel, Alejandro | 495 Davis Ln | Victoria | TX | 77905 | |
| Esquivel, Alicia | 1310 S. Andrew Pl, Apt #a | Los Angeles | CA | 90019 | |
| Esquivel, Angela R | 1163 Hampton Place | Perris | CA | 92571 | |
| Esquivel, Anthony | 1338 Chestnut St. | San Bernandino | CA | 92410 | |
| Esquivel, Ashley | 123 E Strickland St Lot 9 | Del Rio | TX | 78840-5800 | |
| Esquivel, Beatriz | 42420 55Th St W | Lancaster | CA | 93536 | |
| Esquivel, Cynthia N | 607 E. Coma Ave. | Hidalgo | TX | 78557 | |
| Esquivel, Domitila | 398 Cornell Ave. | Hayward | CA | 94544 | |
| Esquivel, Evelin G | 2415 Rivas St | San Antonio | TX | 78228 | |
| Esquivel, Gloria | 11976 Walnut St Apt 03 | Norwalk | CA | 90650 | |
| Esquivel, Hilda T. | 944 W. Main St, Apt #2006 | Mesa | AZ | 85201 | |
| Esquivel, Isanelly | 1514 Toni St | Eagle Pass | TX | 78852 | |
| Esquivel, Jaquelin | 5573 Alexander Dr | Fort Worth | TX | 76112 | |
| Esquivel, Jorge | 410 Spanish Oak Dr | Alamo | TX | 78516 | |
| Esquivel, Marcela | 3504 Cuatro Vientos Dr | Laredo | TX | 78046 | |
| Esquivel, Maria | 4854 Drakestone Blvd | Houston | TX | 77053 | |
| Esquivel, Maria J | 7100 Howerington Cir | Austin | TX | 78724-3505 | |
| Esquivel, Mariela | 2033 Meadow Lark | Irving | TX | 75060 | |
| Esquivel, Monserrat | 2424 Nancy Ln | Modesto | CA | 95350 | |
| Esquivel, Tanya L | 6445 Adventure Ave | Edinburg | TX | 78542 | |
| Esquivel, Vanessa | 1503 Schley | San Antonio | TX | 78210 | |
| Esquivel, Victoria R | 10421 Haskeli Ave | Granada Hills | CA | 91344 | |
| Esquivel, Yolanda S | 205 W Bishop St | Santa Ana | CA | 92701 | |
| ESSCO DEVELOPMENT | WELLS FARGO WHOLESALE LOCKBOX, COMMERCIAL MORTGAGE SERVICING, PO BOX 60253 | CHARLOTTE | NC | 28260-0253 | |
| ESSENTIAL DECOR INC | 2801 E 46TH ST | VERNON | CA | 90058 | |
| ESSENTIAL DECOR INC | 2425 E 38TH ST | VERNON | CA | 90058 | |
| ESSENTIAL DECOR INC/ENTRADA | 2425 E 38TH ST | VERNON | CA | 90058 | |
| ESSENTIALS NEW YORK LLC | 1431 BROADWAY | NEW YORK | NY | 10018 | |
| ESSENTIALS NY | 142 W 36TH STREET, 3FL | NEW YORK | NY | 10018 | |
| Esteban, Stephanie I | 122 Dickinson St SW | Grand Rapids | MI | 49507-1627 | |
| ESTELLA LLC | PO BOX9023596 | SAN JUAN | PR | 00902 | |
| Estelle, Troylan L | 4344 Burr Street | Griffith | IN | 46319 | |
| Esters, Alexis | 4850 S Dixel Blvd Apt 203 | Chicago | IL | 60615 | |
| Esters, Jayvion L | 410 North 20th St | Phoenix | AZ | 85006 | |
| Estes, Rebeckah J | 5500 montgomery rd, apt. 14 | Cincinnati | OH | 45212 | |
| Esteva Mateo, Caroline | Calle Baldorioty # 32 | Coam | PR | 00769 | |
| Esteves, Ana | 50 Great Brook Valley Av Apt 3 | Worcester | MA | 01605 | |
| ESTEX DYNAMITE DÉCOR | 284 5TH AVE | NEW YORK | NY | 10016 | |
| ESTEX DYNAMITE DECORATORS | 284 5TH AVE | NEW YORK | NY | 10016 | |
| ESTEX HOME FASHIONS/DYNAMITE DEC | 1019 EAST 46TH STREET | BROOKLYN | NY | 11203-6515 | |
| ESTI COUTURE INC | 1407 BROADWAY, SUITE 2507 | NEW YORK | NY | 10018 | |
| Estigarribia Vera, Maria I | 23921 SW 118th Pl | Homestead | FL | 33032-3394 | |
| Estiverne, Conelonne | 1862 North Ave | Bridgeport | CT | 06604 | |
| Estrada De Briseno, Vilma | 14389 CASTLE PEAKS STREET | VCTORVILLE | CA | 92394 | |
| Estrada Guerra, Olga A | 2502 Fenwick Dr | Dallas | TX | 75228-2649 | |
| Estrada Jr., Jose B | 4912 Summit Way | Modesto | CA | 95357 | |
| Estrada Lopez, Maria M | 429 W Curtis St Apt 1 | Nogales | AZ | 85621-3030 | |
| Estrada Martinez, Marybel | 7212 Espiritu Santo Dr | Bakersfield | CA | 93307 | |
| Estrada Martinez, Sandra | 6528 W. Blue Star Dr. | Tucson | AZ | 85757 | |
| Estrada Mendoza, Kali | 1522 Rosetree Ct | Charlotte | NC | 28213 | |
| Estrada Mendoza, Lucy J | 101 Larremore St | Lockhart | TX | 78644 | |
| Estrada Rodriguez, Violeta | 1318 W Amber St | San Antonio | TX | 78221 | |
| Estrada Villalongo, Karla M | Colinas Del Verde Calle #3, Casa #18 | Rio Grande | PR | 00745 | |
| Estrada, Angelina R | 3222 Sandwood St | Lakewood | CA | 90712 | |
| Estrada, Annet | 10475 SW 216th St Apt 206 | Cutler Bay | FL | 33190-1632 | |
| Estrada, Betsy A | 2206 7th St | Douglas | AZ | 85607 | |
| Estrada, Charito N | 581 A Spring Meadow Dr | Sparks | NV | 89434 | |
| Estrada, Daniel | 1204 N Oakley Ave | Santa Maria | CA | 93458 | |
| Estrada, Danzel | 1395 Oak Dr. #15 | Vista | CA | 92083 | |
| Estrada, Elizabeth | 114 Rock Valley | San Antonio | TX | 78227 | |
| Estrada, Elizabeth m | 909 N 6t street sp 38 | El Centro | CA | 92243 | |
| Estrada, Fabian A | 213 E College Ave Apt B | Lompoc | CA | 93436 | |
| Estrada, Felicia E | 608 Del Rosa Pl, Apt 4 | Pomona | CA | 91768 | |
| Estrada, Gabriel J | 2020 Princess Jeanne Dr | Las Cruces | NM | 88001 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Estrada, Gabriela | 9343 Muroc St | Bellflower | CA | 90706 | |
| Estrada, Gina R | 819 W Rosewood Ave | San Antonio | TX | 78212 | |
| Estrada, Guadalupe | 19044 Parthenia St, Apt 3 | Northridge | CA | 91324 | |
| Estrada, Heather M | 6435 Crestway Rd | San Antonio | TX | 78239-2863 | |
| Estrada, Isabella | 4922 Jerry Ave | Baldwin Park | CA | 91706 | |
| Estrada, Jackie A | 1503 Melrose Ave, Unit C | Victoria | TX | 77901 | |
| Estrada, Jaqueline I | 512 Morris Park Ave | Bronx | NY | 10460 | |
| Estrada, Jennifer | 3 Mountain Ridge, Apt 20 | New Haven | CT | 06513 | |
| Estrada, Jenny | 2135 Kentucky St. | Bakersfield | CA | 93305 | |
| Estrada, Karina | 523 Cappamore st | Houston | TX | 77013 | |
| Estrada, Mabivel | 4009 Stevely, #5 | Los Angeles | CA | 90008 | |
| Estrada, Maria T | 2821 branch Oaks Dr | garland | TX | 75043 | |
| Estrada, Maribel | Kevin A. Lipeles, Esq., Julian Bellenghi, Esq., Lipeles Law Group, APC, 880 Apollo St., Suite 336 | El Segundo | CA | 90245 | |
| Estrada, Maribel | 1421 Kossuth St | Bridgeport | CT | 06608 | |
| Estrada, Miriam N | 8124 Sandland Dr | El Paso | TX | 79907-2314 | |
| Estrada, Norma A | 9958 Live Oak Av | Fontana | CA | 92336 | |
| Estrada, Piscis C | 912 Lakme Ave Apt 2 | Wilmington | CA | 90744 | |
| Estrada, Ray L | 1810 Kentucky Ave | San Antonio | TX | 78201-5825 | |
| Estrada, Rodolfo | 12319 Wicker Dr. | Whittier | CA | 90604 | |
| Estrada, Roxanne | 10822 Aly Trace | Houston | TX | 77064 | |
| Estrada, Sylvia | 530 W Carob Ave apt 101 | Reedley | CA | 93654 | |
| Estrada, Tiffany | calle nueva # 80 | Ciales | PR | 00638 | |
| Estrada, Tomas | 150 Belmont St. #61 | Delano | CA | 93215 | |
| Estrada, Valeria | 311 N Mac Nab apt 6 | Nogales | AZ | 85621 | |
| Estrada, Veronica | 801 Nolte Dr. | Dallas | TX | 75208 | |
| Estrada, Yesenia | 2843 S Avers | Chicago | IL | 60623 | |
| Estrada, Yessenia Z | P.O. Box 251 | Guadalupe | CA | 93434 | |
| Estrada, Yessica | 306 S. 11th St. | Hidalgo | TX | 78557 | |
| Estrada, Yomarie | 250 Orange Street | Springfield | MA | 01108 | |
| ESTRELLA ATTORNEYS & COUNSELORS LLC | TETUAN 150 | SAN JUAN | PR | 00901 | |
| Estrella, Carolina | 1501 NE 191ST ST Apt 101 | North Miami Beach | FL | 33179 | |
| Estrella, Nena | 6587 NW 1ST | Margate | FL | 33063 | |
| Estrella, Tyrone J | 1114 E Leland Rd #280 | Pitsburg | CA | 94565 | |
| Estrella, Yolanda | 7740 N 33rd Ave | Phoenix | AZ | 85051 | |
| Esty, Wendy | 20741 NE 4th Court, Apt 105 | Miami | FL | 33179 | |
| ET BROWNE DRUG CO., INC. | 440 SYLVAN AVE | ENGLEWOOD CLIFFS | NJ | 07632 | |
| ET ENTERPRICE | 243 VETE RAUSE | CART STADT | NJ | 07072 | |
| ET ENTERPRISES | 243 VETERANS BLVD | CARLSTADT | NJ | 07072 | |
| ET PERFUMES | 15895 N.W. 15TH AVE. | MIAMI | FL | 33169 | |
| ETA IMPORT & EXPORT LTD | ONE CROSS ISLAND PLAZA, SUITE 304 | JAMAICA | NY | 11422 | |
| Ethridge, Anita | 602 Michigan Dr, #G | Hampton | VA | 23669 | |
| Etling, Adan S | La Ladera Rd, Los Lunas, | Los lunas | NM | 87031 | |
| Etling, Ashtin S | #8 Worsah Rd | Peralta | NM | 87042 | |
| Etwaroo, Lalita | 110-22 103 Avenue, Apt#2 | South Richmond Hill | NY | 11419 | |
| Etwaroo, Rebecca J | 717 Pennsylvania Ave | Schenectady | NY | 12303 | |
| Eubanks, Angelec S | 3474 Rainbow Lane | Highland | CA | 92346 | |
| Eubanks, Derrick D | 1304 Leon St Apt B | Durham | NC | 27705-3454 | |
| Eubanks, Marshae F | 2136 107Th Ave | Oakland | CA | 94603 | |
| Eubanks, Matthew T | 3713 Desert Ridge | Fort Worth | TX | 76116 | |
| Eubanks, Sherrie M | 1260 Bluebell St | Oxnard | CA | 93036 | |
| Eubanks, Tina M | 13623 S Wallace Ave | Riverdale | IL | 60827 | |
| Euceda Chaidez, Neira | 1378 S Gibbs St | Pomona | CA | 91766 | |
| EUGENE UREH IN CARE OF LAWYERS FOR | WORK PLACE FAIRNESS, 4100 WEST ALAMEDA AVE, 3RD FLOOR | BURBANK | CA | 91505 | |
| Eugene, Rodlin | 150 NE 174Th St | North Miami | FL | 33962 | |
| Eulin, Jason | 417 Morgan Ave 7E | Brooklyn | NY | 11211 | |
| EULONDA BETTERS | 1222 LYNNETTE CT | LANCASTER | TX | 75134 | |
| EUROPEAN CHOCOLATE | 740 CORPORATE WOODS PARKWAY | VERNON HILLS | IL | 60061 | |
| EUROPEAN HOME DESIGN | 148 MADISON AVENUE 8TH FLOOR | NEW YORK | NY | 10016 | |
| EUROPEAN HOME INC | 347 5TH AVE., SUITE 500 | NEW YORK | NY | 10016 | |
| EUROPEREAN HOME/BOW WOW | 148 MADISON AVE 8TH FLOOR | NEW YORK | NY | 10016 | |
| EURO-WARE INC | 458 E 101ST ST | BROOKLYN | NY | 11236 | |
| Eusebio, Juan | 302 E. Broadway #305 | Anaheim | CA | 92805 | |
| EVA ECHAVARRIA | P.O. BOX 5425 | UVALDE | TX | 78802 | |
| EVA MICHELLE SANCHEZ | DBA E&M SEALCOATING, 118 W DALLAS AVE | MCALLEN | TX | 78501 | |
| Evangelisti, Sylvia M | 1218 E Workman Ave | West Covina | CA | 91790 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Evans Jr, Austin L | 5534 Bakers Dr | Whitakers | NC | 27891 | |
| Evans, Aaron L | 705 Santiago Ave | Sacramento | CA | 95815-2430 | |
| Evans, Anita | 7231 Oak Walk Drive | Humble | TX | 77346 | |
| Evans, Brittany C | 6704 Vaughn Rd | Fayetteville | NC | 28304 | |
| Evans, Candace | 4530 S Lawler Ave | Chicago | IL | 60638 | |
| Evans, Christopher N | 10484 Sandalfoot Blvd. W. | Baca Raton | FL | 33428 | |
| Evans, Christopher T | 19355 Strathmore Place Ln | Katy | TX | 77449 | |
| Evans, Dashaun J | 8809 Friendswood Dr | Fort Worth | TX | 76123 | |
| Evans, Deonte S | 57 N San Jose, Apt 202 | Mesa | AZ | 85201 | |
| Evans, Diamond G | 14425 Forrer St | Detroit | MI | 48227-2146 | |
| Evans, Dineen S | 719 Windy Hill Cir | Fayetteville | NC | 28303-2087 | |
| Evans, Dontrail | 101 Memorial Drive, Apt. 2E | Calumet city | IL | 60409 | |
| Evans, Havanha | 201 Ridgewood Dr | Raleigh | NC | 27609 | |
| Evans, Janice | 1640 N. Mayfield | Chicago | IL | 60639 | |
| Evans, Joshua J | 82 Dunmoreland St | Springfield | MA | 01109 | |
| Evans, Kenya N | 5626 Rex Ridge Loop | Rex | GA | 30273 | |
| Evans, Keyshawn D | 5318 W Meadow Brook Ave | Phoenix | AZ | 85031 | |
| Evans, Kiana L | 1882 N 12th St | Milwaukee | WI | 53205-1723 | |
| Evans, Kismosa L | 12288 Ora Lee | East Bernard | TX | 77435 | |
| Evans, Lafayesha N | 820 Elkhart Dr | Raleigh | NC | 27610-3041 | |
| Evans, LaRhonda R | 2725 W LEXINGTON St | Chicago | IL | 60612 | |
| Evans, Latoya L | 401 Greenbriar Dr | Lufkin | TX | 75901 | |
| Evans, Lawrence | 1816 225th Place | Sauk Village | IL | 60411 | |
| Evans, Letitia M | 300 Audrey Ln Apt 313 | Houston | TX | 77015-2204 | |
| Evans, Luther G | 12 Chapman St | Chicopee | MA | 01013 | |
| Evans, Maurice D | 13079 Odyssey Lake Way | Orlando | FL | 32826 | |
| Evans, Melissa P | 608 Birchwood Dr | Nashville | NC | 27856 | |
| Evans, Montrell D | 828 Kelley Dr | Everman | TX | 76140-4310 | |
| Evans, Nancy | 28 Bayview Dr | Columbia | SC | 29204-2919 | |
| Evans, Phadrian | 1009 Lyons St | Hammond | IN | 46320 | |
| Evans, Shanoa M | 1015 Woodlow St | Pittsburgh | PA | 15205 | |
| Evans, Shazonia | 3390 Fairburn Road SW, Apt 0232 | Atlanta | GA | 30331 | |
| Evans, Trent M | 2912 S. Mollera St. | Mesa | AZ | 85210 | |
| Evans, Victor L | 6709 W Elizabeth Ln Apt 106 | Fort Worth | TX | 76116-7145 | |
| Evans, Yna-Sha | 1065 Holt St | Norfolk | VA | 23504 | |
| Evans, Zelleen L | 6105 Wesley Providence Pkwy, Apt 6105 | Lithonia | GA | 30038-6955 | |
| Evans-Wright, Denise | 168 Freeman Ave. | Elmont | NY | 11003 | |
| Evaristo Chavez, Maria L | 372 N. Western Ave., Apt. 2 | Hemet | CA | 92543 | |
| EVE INTERNATIONAL LLC | 34 35TH STREET | BROOKLYN | NY | 11232 | |
| EVELYN ANZORA | 10323 RED LAKE DR | SAN ANTONIO | TX | 78223 | |
| EVELYN DELORIS WILSON | 207 JADIN CT | WINSTON-SALEM | NC | 27107 | |
| EVELYN ZEPEDA | 29434 POPPY MEADOW STREET | CANYON COUNTRY | CA | 91387 | |
| Everett, Meisha | 33600 Mapleton Ave | Murrieta | CA | 92563 | |
| Everette, Lakisha | 1339 Fourth Ave. | Schenectady | NY | 12303 | |
| EVERGREEN SHIPPING AGENCY (AMERICA) | CORP, 6021 KATELLA AVE. SUITE 200 | CYPRESS | CA | 90630 | |
| EVERGREEN WASTE CORP. * | P.O. BOX 438 | WOODMERE | NY | 11598 | |
| EVERGREEN WASTE CORP-STR 581 | PO BOX 250 | LAWRENCE | NY | 11559 | |
| Eversource Energy/56005 | 300 Cadwell Dr | Springfield | MA | 01104-1742 | |
| Eversource Energy/56005 | PO Box 56005 | Boston | MA | 02205-6005 | |
| Eversource Energy/650032 | 300 Cadwell Dr | Springfield | MA | 01104-1743 | |
| Eversource Energy/650032 | PO BOX 650032 | Dallas | TX | 75265 | |
| Eversource Energy/660369/660753 | 300 Cadwell Dr | Springfield | MA | 01104-1744 | |
| Eversource Energy/660369/660753 | PO Box 660753 | Dallas | TX | 75266-0753 | |
| EVERSOURCE-445 | PO BOX 660753 | DALLAS | TX | 75266-0753 | |
| EVERSOURCE-553 | PO BOX 660369 | DALLAS | TX | 75266-0369 | |
| EVERSOURCE-650032 | PO BOX 650032 | DALLAS | TX | 75265-0032 | |
| EVERSOURCE-650851 | PO BOX 650851 | DALLAS | TX | 75265-0851 | |
| EVERYDAY CLOTHING CO./LA GRAND | 937 EAST PICO BLVD. #101 | LOS ANGELES | CA | 90021-2221 | |
| EVM COLLECTIONS INC | 1731 E. 2ND ST | BROOKLYN | NY | 11223 | |
| EVOLUTION & CREATION | 110 E 9TH ST, #A 819 | LOS ANGELES | CA | 90079 | |
| EVOLUTION IN DESIGN | 3500 OLD YORK ROAD | GASTONIA | NC | 28056 | |
| EVOLUTIONARY APPAREL INC | 9420 TELSTAR AVE STE 201 | EL MONTE | CA | 91731 | |
| EVOLVE APPAREL | 1606 S FLOWER ST | LOS ANGELES | CA | 90015 | |
| Evora, Javier | 37855 17th St E | Palmdale | CA | 93530 | |
| EVRIHOLDER | 1530 SOUTH LEWIS STREET | ANAHEIM | CA | 92805 | |
| EVY OF CALIFORNIA | 10755 VENICE BLVD. | LOS ANGELES | CA | 90034 | |
| EWA KOSTEK | CORP | GARDENA | CA | 90248 | |
| Ewert, Lydia | 2237 N LeClaire | Chicago | IL | 60639 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Ewing, Jamie F | 19735 Ardmore | Detroit | MI | 48235 | |
| Ewing, Joshep | 2546 N 17Th St | Milwaukee | WI | 53206 | |
| Ewing, Stephanie K | 4802 Ray Bon Dr | San Antonio | TX | 78218-3919 | |
| Ewing, Tommy L | 1169 Kensington Ave | Buffalo | NY | 14215 | |
| EXACTSTAFF, INC | 21031 VENTURA BLVD, SUITE 501 | WOODLAND HILLS | CA | 91364 | |
| EXCALIBUR INTERNATIONAL | 463 7TH AVE SUITE 605 | NEW YORK | NY | 10018 | |
| EXCEED NETWORK | 404 FIFTH AVE, 3RD FLOOR | NEW YORK | NY | 10018 | |
| EXCEL REALTY PARTNERS, LP | C/O BRIXMOR PROPERTY GROUP, PO BOX 645324 | CINCINNATI | OH | 45264-5324 | |
| EXCELL BRANDS LLC | 3 INDEPENDENCE WAY, SUITE 114 | PRICETON | NJ | 08540 | |
| EXCELL BRANDS LLC | 3 INDEPENDENCE WAY, SUITE 114 | PRINCETON | NJ | 08540 | |
| EX-CELL HOME FASHIONS INC | 295 5TH AVE | NEW YORK | NY | 10016 | |
| EXCITE | 1430 VALWOOD PARKWAY, SUITE 100 | CARROLLTON | TX | 75006 | |
| EXECUTIVE SECURITY DETAIL | 522 SEQUOIA STREET | BRENTWOOD | CA | 94513 | |
| EXIMUS AKA LIFE CLOTHING CO | 2327 E. 51TH ST. | VERNON | CA | 90058 | |
| EXIST | 1650 NW 23RD AVENUE BAY A | FORT LAUDERDALE | FL | 33311 | |
| EXQUISITE APPAREL CORP | 350 5TH AVE RM 4907 | NEW YORK | NY | 10118 | |
| EXTRA TOUCH | 525 SEVNTH AVENUE SUITE 1006 | NEW YORK | NY | 10018 | |
| EXTREME CONCEPTS LLC | 75E CHERRY STREET, SUITE 9B | RAHWAY | NJ | 07065 | |
| EXTREME CONCRETE PUMPING INC. | 20475 E. RANCHO LOS CERRITOS RD | COVINA | CA | 91724 | |
| EXTREME COUTURE INC | 1799 APOLLO CT | SEAL BEACH | CA | 90740 | |
| EXTREME LINEN LLC | 45 WEST 36TH STREET 5th FLR | NEW YORK | NY | 10018 | |
| Eyermann, Rebeca | 1196 N Vallejo Way | Upland | CA | 91786 | |
| EZ APPAREL LLC | 148 WEST 37TH 10TH FLOOR | NEW YORK | NY | 10018 | |
| Ezell, Misty J | 3838 N 4th St | Milwaukee | WI | 53212 | |
| E-ZPASS | NEW JERSEY VIOLATIONS PROCESSING C., PO BOX 4971 | TRENTON | NJ | 08650 | |
| EZRASONS INC | 37 WEST 37TH ST, 10TH FLOOR | NEW YORK | NY | 10018 | |
| Faamatuainu, Marilyn | 5135 Via Castilla | Oceanside | CA | 92057 | |
| Faapeanimo, Hana | 221 S Bruce St Apt 123 | Las Vegas | NV | 89101 | |
| Fabela, Genevieve G | 1376 Bingham Ave | Marysville | CA | 95901 | |
| Fabela, Ruby A | 710 S Park St Apt B | El Paso | TX | 79901-3559 | |
| Fabia, Theresa N | 175 Talmadge Ave | San Jose | CA | 95127 | |
| Fabian Manzano, Jose Guadalupe | 3602 W San Jose Ave, Apt 228 | Fresno | CA | 93711 | |
| Fabian, Joel | 1121 W 64th St | Los Angeles | CA | 90074 | |
| Fabian, Jose R | 24 Canyon Rd | Los Lunas | NM | 87031 | |
| Fabian, Medelyn H | 85 Cross St | Lawrence | MA | 01841-3531 | |
| Fabian, Raquel | 1028 Redwood Ave Apt B6 | El Cajon | CA | 92020 | |
| Fabian, Sabrina | 24 Canyon Road | Los Lunas | NM | 87031 | |
| Fabila, Eladio M | 3666 Rey Carlos Dr | Bronwsville | TX | 78521 | |
| Fabio, Diana M. | 8221 Legion Place | Midway City | CA | 92655 | |
| Fabius, Martaexia C | 732 NE 206th St | Miami | FL | 33179 | |
| Fabregas, Yuleidis | 1151 NE 196Th St | Miami | FL | 33179 | |
| Faciane, Shana | 5606 Plum Point Ct | Sugar Land | TX | 77479 | |
| FACILITIES EXCELLENCE LLC | 285 N. STATE ST | WESTVILLE | OH | 43081 | |
| Facio, Laura Y | 4446 Sofia St. | Laredo | TX | 78040 | |
| Facio, Maria E | 4414 E Vineyard | Phoenix | AZ | 85042 | |
| FACTORY LIQUIDATORS | 253 36 STREET | BROOKLYN | NY | 11232 | |
| FACTORY LIQUIDATORS | 964 EAST 10TH STREET | BROOKLYN | NY | 11230 | |
| FACTORY LIQUIDATORS | 964 EAST 10 ST | BROOKLYN | NY | 11230 | |
| Fadely, Mary C | 2110 Los Feliz Street, Unit 1093 | Las Vegas | NV | 89156 | |
| Fadraga, Yorda | 21368 SW 112th Ave Apt 107 | Cutler Bay | FL | 33189-2936 | |
| Faggen, Sylvia D | 220 Frederick Ave | Lake Elsinore | CA | 92530 | |
| Fahie, Ramona D | 116 Oregon St | Charlotte | NC | 28208 | |
| Fahmi, Saida | 1053 Virginia Beach Blvd | Virginia Beach | VA | 23451 | |
| Faibo, Moronkeji | 15703 Rockaway Blvd | Jamaica | NY | 11434 | |
| Failey, Khesahn | 40 Lester Street | Springfield | MA | 01108 | |
| Fain, Shauna | 254 Tyler St. Fl. 1 | Springfield | MA | 01151 | |
| FAINBARG & FRIEDMAN | C/O S & A PROPERTIES, P.O. BOX 10728 | COSTA MESA | CA | 92627-0231 | |
| Fair Jr, Marvin | 5432 N 62nd St | Milwaukee | WI | 53218 | |
| Fair, Courtney | 27471 Parkview Blvd Apt 2205 | Warren | MI | 48092-2923 | |
| Fair, Joseph | 55 Mendon St | Worcester | MA | 01604 | |
| Faircloth, Bruce | 174 Roycroft Dr | Rochester | NY | 14621 | |
| Fairclough, Tangenique A | 20641 NW 17Th Ave Apt 108 | Miami Gardens | FL | 33056 | |
| Fairell, Ronda M | 20920 NW 30th Ct | Miami Gardens | FL | 33056 | |
| Fairfield, Brenita L | 2025 Dana Ave Apt 9 | Bronwsville | TX | 78521 | |
| Fairley, Ja'Tonn D | 28700 Franklin River Dr Apt, 305 | Southfield | MI | 48034-5436 | |
| Fairtrace, Alyssa | 7227 Church St | Pittsburg | PA | 15218 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| FAITHFUL LOGISTICS, INC | 29105 SHORECLIFF DRVIE | LAKE ELSINORE | CA | 92530 | |
| FAIZAL KHAN | 7500 JACINTO ROAD | ELK GROVE | CA | 95758 | |
| Fajardo Cardenas, Jesus E | 24115 Cottonwood Ave Apt H91 | Moreno Valley | CA | 92553 | |
| Fajardo Tomayo, Sara | 6 Horseshoe Ln. | Carson | CA | 90745 | |
| Fajardo, Lucia C | 4518 Antelope Peak Ct | Bakersfield | CA | 93311-3233 | |
| Fajardo, Luis | 7860 State Hwy 359 | Laredo | TX | 78043 | |
| Fajardo, Maria R | 283 Carmen Pl | San Antonio | TX | 78207 | |
| Fajardo, Martina | 19 Glencoe St | Brighton | MA | 02135 | |
| Fajardo, Paulette | 1019 West M St | Wilmington | CA | 90744 | |
| Falah Al Shammari, Neda | 1831 S Baxter Place, Apt #5104 | Tucson | AZ | 85713 | |
| FALAS STORE# 710 | 15001 S FIGUEROA ST | GARDENA | CA | 90248 | |
| FALAS STORE# 711 | 15001 S FIGUEROA ST | GARDENA | CA | 90248 | |
| FALAS STORE# 712 | 15001 S FIGUEROA ST | GARDENA | CA | 90248 | |
| FALAS STORE# 713 | 15001 S FIGUEROA ST | GARDENA | CA | 90248 | |
| FALAS STORE# 714 | 15001 S FIGUEROA ST | GARDENA | CA | 90248 | |
| FALAS STORE# 715 | 15001 S FIGUEROA ST | GARDENA | CA | 90248 | |
| FALAS STORE# 716 | 15001 S FIGUEROA ST | GARDENA | CA | 90248 | |
| FALAS STORE# 717 | 15001 S FIGUEROA ST | GARDENA | CA | 90248 | |
| FALAS STORE# 718 | 15001 S FIGUEROA ST | GARDENA | CA | 90248 | |
| FALAS STORE# 719 | 15001 S FIGUEROA ST | GARDENA | CA | 90248 | |
| FALAS STORE# 720 | 15001 S FIGUEROA ST | GARDENA | CA | 90248 | |
| FALAS STORE# 722 | 15001 S FIGUEROA ST | GARDENA | CA | 90248 | |
| FALAS STORE# 723 | 15001 S FIGUEROA ST | GARDENA | CA | 90248 | |
| FALAS STORE# 724 | 15001 S FIGUEROA ST | GARDENA | CA | 90248 | |
| FALAS STORE# 725 | 15001 S FIGUEROA ST | GARDENA | CA | 90248 | |
| FALAS STORE# 727 | 15001 S FIGUEROA ST | GARDENA | CA | 90248 | |
| FALAS STORE# 728 | 15001 S FIGUEROA ST | GARDENA | CA | 90248 | |
| FALAS STORE# 729 | 15001 S FIGUEROA ST | GARDENA | CA | 90248 | |
| Falcioni, Mya J | 131 Ford St | Pittsburgh | PA | 15206 | |
| Falcon Nazario, Nelida | Residencial El Mirador, Edificio A Apartamento 3013 | Caguas | PR | 00725 | |
| FALCON RETAIL LLC | 1195 ROUTE 70 | LAKEWOOD | NJ | 08701 | |
| Falcon Rivera, Maria | 3605 Mowhak Street | Houston | TX | 77093 | |
| Falcon, Able | 24242 Gardena Dr | Madera | CA | 93638-9434 | |
| Falcon, Cynthia J | 3340 E Illinois Ave | Fresno | CA | 93702 | |
| Falcon, Francisca P | 2006 Thornton St | Mission | TX | 78572 | |
| Falcon, Juana M. | 7502 Whitmore Ave | Rosemead | CA | 91770 | |
| Falcon, Midalys D | 13023 SW 44th Ln | Miami | FL | 33175-4046 | |
| Falcon, Norma A | 4003 Kingsport Dr | Orlando | FL | 32839 | |
| Falcon, Pedro E | 3817 N 9th Ct Apt A | McAllen | TX | 78501-1734 | |
| Falcon, Rachel M | 8221Seyene Rd Apt 124 | Dallas | TX | 75227 | |
| Falealili, Sinarita L | 3145 Van Buren Pl | Antioch | CA | 94509 | |
| Faleupolu, Pepe | 123 Diamond Spring Ct | Vallejo | CA | 94589 | |
| Fallas, Leona | 607 Foothill Road | Beverly Hills | CA | 90210 | |
| FALLBROOK UTILITY DISTRICT | P.O. BOX 1368 | FRIENDSWOOD | TX | 77549-1368 | |
| Fallen, Jennifer | 2307 Scott Street | Hollywood | FL | 33020 | |
| Falls, Cherish | 1461 Forest Ave | Calumet City | IL | 60409 | |
| Falls, Racquel S | 611 W Calvalcade, Apt 87 | Houston | TX | 77009 | |
| Faltz, Mykel E | 932 Porter Ave., Apt. #5 | Stockton | CA | 95207 | |
| Falu Santiago, Raymon A | Res. Luis Cloren Torres, Edf 30 apt 631 | san Juan | PR | 00908 | |
| FAME | 948 CROCKER ST, 6 | LOS ANGELES | CA | 90021 | |
| FAME FASHION HOUSE L | 214 W 39TH, SUITE 401A | NEW YORK | NY | 10018 | |
| FAME FASHION HOUSE LLC | 214 W 39TH ST, STE 401A | NEW YORK | NY | 10018 | |
| FAME JEANS | 150 SLATER ST | OTTAWA | ON | KIA IK3 | CANADA |
| FAMILY MAID | 4425 E BANDINI BLVD | VERNON | CA | 90058 | |
| FAMMA GROUP INC. | 4510 LOMA VISTA AVE | VERNON | CA | 90058 | |
| Fanaro, Enrique | 61 East 13th | Anticoh | CA | 94509 | |
| Fandino Pinto, Heberlyn M | 8203 W Sample Rd, Apt 28 | Coral Springs | FL | 33065 | |
| Fang, Susan | 4606 E Andrews Ave, Apt 110 | Fresno | CA | 93726 | |
| FANTAS -EYES | 1 W 37TH | NEW YORK | NY | 10018 | |
| FANTASIA ACCESSORIES, LTD | 31 WEST 34TH STREET | NEW YORK | NY | 10001 | |
| Fardonk Cruz, Gidalys | 2075 NE 164th St | North Miami Beach | FL | 33162-4167 | |
| Farhadkavlan, Sargiz | 381 W Hawkeye Ave, Apt M8 | Turlock | CA | 95380 | |
| Farhat, Rida | 673 E Fullerton Ave | Glendale Heights | IL | 60139-2561 | |
| Faria, Justin | 8832 Broomsage | CHarlotte | NC | 28217 | |
| Farias De Hernandez, Monica L | 543 Ford, Apt 1 | Eagle Pass | TX | 78852 | |
| Farias Rivero, Stacy | 6727 W Polk St # 264 | Phoenix | AZ | 85043 | |
| Farias, Brandon D | 2244 Abeto Drive | Corpus Christi | TX | 78414 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Farias, Caroline C | 1114 Cesar E Chavez Blvd | San Antonio | TX | 78207 | |
| Farias, Christine | 1639 Drought Way | San Antonio | TX | 78207 | |
| Farias, Cristina | 33137 Shoreline Dr. | Lake Elsinore | CA | 92530 | |
| Farias, Diana | 7025 Newbury Ave | San Bernardino | CA | 92404 | |
| Farias, Gaudalia | 1799 N Decatur Blvd, Apt 154 | Las Vegas | NV | 89108 | |
| Farias, Lachelle | 20 Soquel Rd. | Los Lunas | NM | 87031 | |
| Farias, Mamie S | 703 Logwood Ave Apt 3 | San Antonio | TX | 78221 | |
| Farias, Maria J | 137 Jefferson St | Watsonville | CA | 95076 | |
| Farias, Nicolasa | 2413 Newport Ave. | Laredo | TX | 78043 | |
| Farias, Pat M | 842 Gulf, Unit 1 | San Antonio | TX | 78202 | |
| Farias, Priscilla C | 20570 Hwy 2815 | San Antonio | TX | 78264 | |
| Farias, Yesenia | 5510 Harefield Dr | San Antonio | TX | 78228-5619 | |
| Farina, Elizabeth A | 1085 Orsino Ct SE | Los Lunas | NM | 87031-9227 | |
| Farinas, Alexies K | 6634 Apollos Gate | Las Vegas | NV | 89142 | |
| Farinas, Imelda A | 2795 daylight drive | Las Vegas | NV | 89142 | |
| Farinas, Krystel M | 2740 Sunrise Bluff Dr | Las Vegas | NV | 89142 | |
| Farinas, Veronica Q | 2803 daylight drive | Las Vegas | NV | 89142 | |
| Faris, Brandon A | 3501 Pinaok Dr # 1607 | San Antonio | TX | 78229 | |
| Farley, Antwonisha | 1930 S Cicero Ave | Cicero | IL | 60804 | |
| Farmer, Je'Kahri | 1055 Lancashire Cr, Apt# A5 | Stone Mountain | GA | 30083 | |
| Farmer, Lakish R | 816 Villa Court, Apt E | Charlotte | NC | 28211 | |
| Farmer, Shantavia A | 881 King Arthur Dr | Fayetteville | NC | 28314 | |
| FARNER ELECTRIC, INC | 3540 ARIZONA STREET | KINGMAN | AZ | 86409 | |
| Farner, Ciarra V | 251 Julie Dr # 7 | Yuba city | CA | 95991 | |
| Farquharson, Nidia | 15013 120th Ave | Jamaica | NY | 11434 | |
| Farr, Demeatrice | 9119 Jamacha Rd #211 | El Cajon | CA | 92019 | |
| Farrar, Brian L | 7318 Jackson Ave | Hammond | IN | 46324 | |
| Farrell, Stacy | 1413 Capitol Ave | Lincoln Park | MI | 48146 | |
| Farrell-Canterbury, Roberta A | 243 Salem St | Malden | MA | 02148 | |
| Farrier Foster, Cheryl Anne | 4 Putnam Gardens Apt 39 | Cambridge | MA | 02139 | |
| Farrior, Aayala M | 3419 69th Ave Apt 101 | Oakland | CA | 94605 | |
| Farris, Breann | 15092 Sibley Rd. | Riverview | MI | 48193 | |
| Farris, Hailee A | 1766 Elmcrest Ct | Turlock | CA | 95380-7306 | |
| Farris, Michelle | 2189 Hedgewood Dr. | Atlanta | GA | 30311 | |
| Farris, Shaquana | 1000 Levick St | Philadelphia | PA | 19111 | |
| Farris-Garcia, Micheal | 4708 Cleary Cir. | Elk Grove | CA | 95758 | |
| Farrouq, Mohammed | 149-24 117th St | Queens | NY | 11420 | |
| FASHION ACCESSORY BAZAAR, LLC. | 15 WEST 34TH STREET | NEW YORK | NY | 10001-3015 | |
| FASHION ANGELS | 306 N MILWAUKEE STREET | MILWAUKEE | WI | 53202 | |
| FASHION APPAREL INDUSTRIES | 128 WEST 36TH STREET, 3RD FLOOR | NEW YORK | NY | 10018 | |
| FASHION AVENUE KNITS | 1400 BROADWAY, 1200 | NEW YORK | NY | 10018 | |
| FASHION BLUE | 1407 BROADWAY SUIT 1914 | NEW YORK | NY | 10018 | |
| FASHION CAGE LTD | 95 TYCOS DR | TORONTO | ON | M6B1W3 | CANADA |
| FASHION CENTRAL | 149 MADISON AVE, 10TH FLOOR | NEW YORK | NY | 10016 | |
| FASHION ILLUMINA | 1141 S BOYLE AVE. UNIT 201 | LOS ANGELES | CA | 90023 | |
| FASHION INDUSTRIES GUILD-CEDAR | SINAI MEDICAL CENTER | | | | |
| FASHION INTERACTION LLC/FREE CULTUR | 726 E 12TH ST, #107 | LOS ANGELES | CA | 90021 | |
| FASHION LAND INC., | 8 GRANT AVE | ALBERTSON | NY | 11507 | |
| FASHION MATTERS | 385 FIFTH AVE 3RD FLOOR | NEW YORK | NY | 10016 | |
| FASHION MOVING FORWARD INC | 525 SEVENTH AVE, SUITE 1810 | NEW YORK | NY | 10018 | |
| FASHION ON BROADWAY | 1407 BROADWAY, SUITE 2115 | NEW YORK | NY | 10018 | |
| FASHION OPTIONS INC. | 1370 BROADWAY #901 | NEW YORK | NY | 10018-7778 | |
| FASHION OPTIONS,INC | 1370 BROADWAY, 9TH FL | NEW YORK | NY | 10018 | |
| FASHION REHAB | 1200 SANTEE ST STE 907 | LOS ANGELES | CA | 90015 | |
| FASHION RIVER | 499 7TH AVE 13TH FLOOR SOUTH | NEW YORK | NY | 10018 | |
| FASHION RIVER CO, LTD | 499 SEVENTH AVE, FL007 13 S | NEW YORK | NY | 10018 | |
| FASHION ROAD INC | 1407 BROADWAY FLR 18, SUITE 1811 | NEW YORK | NY | 10018 | |
| FASHION ROAD INC | 1407 BROADWAY, SUITE 1811 | NEW YORK | NY | 10018 | |
| FASHION SALES INC | 2617 2ND STREET, SUITE B | SEATLE | WA | 98121 | |
| FASHION SOURCE | 1509 RIO VISTA AVE | LOS ANGELES | CA | 90023 | |
| FASHION TREND LLC | 1407 BROADWAY, SUITE 1705 | NEW YORK | NY | 10018 | |
| Fassbinder, Stephanie E | 1616 De Anza St | Barstow | CA | 92311 | |
| FAST FORWARD | 10 WEST 33RD STR, ROOM 705 | NEW YORK | NY | 10001 | |
| FAST FORWARD, LLC | 10 WEST 33RD STREET | NEW YORK | NY | 10001 | |
| FAST RELIABLE 1 LLC | 8174 S LAS VEGAS BLVD #109-31 | LAS VEGAS | NV | 81923 | |
| FAST TURN WHOLESALE | 17709 E VALEY BLVD | CITY OF INDUSTRY | CA | 91744 | |
| FATIMA P. FERNANDEZ | 3553 ATLANTIC AVE, #194 | LONG BEACH | CA | 90807 | |
| Fatulegaee, Jerome | 1497 Portrait St | Perris | CA | 92571 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Faulcon, Arcadian M | 60 Randolph St | Rochester | NY | 14621 | |
| Faulcon, William L | PO Box 25223 | Newark | NJ | 07101 | |
| Faulk, Christopher J | 715 Blandina St, Apt #3 | Utica | NY | 13501 | |
| Faulkner, Angela E | 5009 Spencer Street | Las Vegas | NV | 89119 | |
| Faulkner, Joseph T | 989 WOODLOW ST. | PITTSBURGH | PA | 15205 | |
| Faulkner, Marchell | 3673 Regal Oaks Pl | Perris | CA | 92571 | |
| Fausto, Alicia M | 8428 Haney St | Pico Rivera | CA | 90660 | |
| Favela, Alejandro | 774 N Western Ave Apt B | Nogales | AZ | 85621 | |
| Favela, Crystal A | 3315 Laurel Dr | Bakersfield | CA | 93304 | |
| Favela, Jessica M | 8251 Via Carrillo | Rancho Cucamonga | CA | 91730-3221 | |
| Favela, Sylvia Y | 722 North Ave | Lufkin | TX | 75904 | |
| Favinger Rodriguez, Tiffany L | 13104 Leisurewood Pl Apt 201 | Tampa | FL | 33612-3801 | |
| Favinger, Blake | 8964 Avalon | Rancho Cucamonga | CA | 91701 | |
| Favorite, Lorenza D | 6200 marinette dr. A406 | Houston | TX | 77036 | |
| Favorite, Tina M | 7512 Frederick Ln SW | Albuquerque | NM | 87121-2217 | |
| Favors, Andrea M | 6001 W Calumet Rd | Milwaukee | WI | 53223 | |
| Favors, Julia Y | 9009 Lockwood Rd Sp 6 | Manor | TX | 78653 | |
| Favors, Lashundria | 2062 Pine Cone Drive | Atlanta | GA | 30331 | |
| Favors, Naomy | 1117 Maria Head Tee | East Point | GA | 30344 | |
| FAWN JAMES | PO BOX 266 | SAUQUOIT | NY | 13456 | |
| Faxas, Kristina B | 5615 major blvd, apt 221 | orlando | FL | 32819 | |
| Faye, Antonio | 4333 Shore St. | Chicago | IL | 60609 | |
| FAYETTE COUNTY TAX COMMISSIONER | PO BOX 70 | FAYETTEVILLE | GA | 30214 | |
| FAYETTE TRADING LLC | 261 5TH AVE, SUITE 1501 | NEW YORK | NY | 10016 | |
| FAYETTEVILLE URGENT CARE | PO BOX 248 | ELLICOTTVILLE | NY | 14731-0248 | |
| Faz, Priscilla J | 61111 Plum Bago Pl | San Antonio | TX | 78218 | |
| FBF ORIGINALS | 1201 S OHIO STREET | MARTINSVILLE | IN | 46151 | |
| FC BRUCKNER ASSOCIATES, L.P. | LOCKBOX #2732, P.O. BOX 8500 | PHILADELPHIA | PA | 19178-2732 | |
| FE MORAN INC | 2165 SHERMER ROAD UNIT D | NORTHBROOK | IL | 60062 | |
| Fearence, Shalondra L | 12007 Green Butte Ct | Houston | TX | 77044 | |
| Feaster, Deandre | 9800 Macarthur Blvd, Apt 207 | Oakland | CA | 94607 | |
| FEATHERS SIGNS & PRINTING | 18717 SOLEDAD CYN RD | CANYON COUNTRY | CA | 91351 | |
| Feazell, Zinadra L | 4220 Clayton Rd, Apt 2215 | Concord | CA | 94521 | |
| Febo-Rivera, Julian G | Urb Rio Grande Estate, Calle 25V-66 | Rio Grande | PR | 00745 | |
| Febres, Keniel | 1605 Saddle Creek Circle, Apt 827 | Arlington | TX | 76015 | |
| Fedai, Susan | 4380 w 132 St Apt 26 | Hawthorne | CA | 90250 | |
| FEDERAL JEANS INC. | 2042 PITKIN AVENUE | BROOKLYN | NY | 11207 | |
| FEDERICO DELGADO | 4647 N. 39TH AVE, APT #707 | PHOENIX | AZ | 85019 | |
| Federico, Alberta | 1714 Flat Ridge Dr | Henderson | NV | 89014 | |
| FEDEX FREIGHT | DEPT LA PO BOX 21415 | PASADENA | CA | 91185-1415 | |
| FEDEX-PASADENA | P.O. BOX 7221 | PASADENA | CA | 91109-7321 | |
| FEDEX-PASADENA-CREDIT CARD | P.O. BOX 7221 | PASADENA | CA | 91109-7321 | |
| Felder, Brandon T | 3101 Clifton Ave | Baltimore | MD | 21223 | |
| Felder, Delores | 6803 River Oaks Dr, Apt 106 | Orlando | FL | 32818 | |
| Felder, Kamiah M | 314 Mains Ave | Syracuse | NY | 13207 | |
| Felder, Patricia N | 3913 Langley Rd | Charlotte | NC | 28215 | |
| Felder, Tramone | 3600 Scroggins Dr Apt 11G | Waco | TX | 76705 | |
| FELHAY TRAIL LAWYERS | 4000 COVER STREET, SUITE 100 | LONG BEACH | CA | 90808 | |
| FELICIA GORDIAN | 7713 PACIFIC BLVD | HUNTINGTON PARK | CA | 90255 | |
| FELICIA MANIS | 4613 WENHART RD | LAKE WORTH | FL | 33463 | |
| Feliciano Laracuente, Michelle | Calle Mendez Vigo, #129 Altos | Ponce | PR | 00731 | |
| Feliciano Rios, Elizabeth | Calle 35 #457, Parcelas Falu | Rio Piedras | PR | 00924 | |
| Feliciano Rosa, Carielys | Calle 3 F8 Valles De Manati | Manati | PR | 00674 | |
| Feliciano, Carmen M | Parcela 613 Calle Eugenio, Maria de Hostos | Campanilla Toa Bajo | PR | 00949 | |
| Feliciano, Christine | 703 Wren Lane | Kissimee | FL | 34759 | |
| Feliciano, Isabel M | 428 Acacia Tree Way | Kissimmee | FL | 34758 | |
| Feliciano, Jeanette | 393 Chestnut Street, Apt #138 | Lawrence | MA | 01841 | |
| Feliciano, Mia | 5013 West Grace St | Chicago | IL | 60641 | |
| Feliciano, Nestor L | 2662A N Richards St | Milwaukee | WI | 53212 | |
| Feliciano, Paola L | 4710 Soapstone Dr | Tampa | FL | 33615 | |
| Feliciano, Samuel | 4352 N 7th St | Philadelphia | PA | 19140 | |
| Feliciano, Timothy | 955 E 163rd St Apt 3 | Bronx | NY | 10456 | |
| Feliciano, Willie S | 1986 State St | Hamden | CT | 06517-3829 | |
| Feliciano, Yereny | 2008 Jenkins Rd Apt 220 | Pasadena | TX | 77506-5060 | |
| Felipe Jr, Joel | 1920 S Longwood Ave | Los Angeles | CA | 90016 | |
| FELIPE MIRANDA | 1939 W. 145TH ST, APT # 1 | GARDENA | CA | 90249 | |
| Felipez, Daisy | 13754 Wyandotte Street | Van Nuys | CA | 91405 | |
| Felix Aguilera, Beranny | 5502 W Clarendon Ave | Phoenix | AZ | 85031-2527 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Felix Baca, Rebeca | 51405 Mariposa Dr | Coachella | CA | 92236 | |
| Felix Jr, Jesus | 909 S. 25 1/2 St W. | McAllen | TX | 78501 | |
| Felix Romero, Jasmine M | 116 W Acacia Ave | Hemet | CA | 92543 | |
| Felix Tavarez, Yarellis E | calle 4 K-30 | Toa Alta Heights | PR | 00953 | |
| Felix Valle, Francisco J | 10189 Kendrick Cir | Socorro | TX | 79927 | |
| Felix, Brenda | 308 4th St | Douglas | AZ | 85607 | |
| Felix, Christina S | 1008 W 7th, Unit B | Antioch | CA | 94509 | |
| Felix, Dora | 24198 Via Vargas Dr | Moreno Valley | CA | 92553 | |
| Felix, Iliana | 55 Grover St | Everett | MA | 02149 | |
| Felix, Janeth | 13680 Vellanto Way | Moreno Valley | CA | 92553 | |
| Felix, Judith E | 6810 Oldham | San Antonio | TX | 78239 | |
| Felix, Kimbery | 12493 Wolverine Cir | Moreno Valley | CA | 92555 | |
| Felix, Maria | 209 St Norlen | Las Vegas | NV | 89107 | |
| Felix, Michelle I | 112A Somerset Dr | Sumter | SC | 29150 | |
| Felix, Rocio | 809 Ochoa St, Apt 3 | El Paso | TX | 79901 | |
| Felix, Rosa | 116 W. Acacia Ave | Hemet | CA | 92543 | |
| Felix, Rosanne M | 3107 Elmwood Place | Las Vegas | NV | 89108 | |
| Felix, Simeon R | 2013 S Triviz Dr Apt 634 | Las Cruces | NM | 88001 | |
| FELIZ COMMONS, LLC | 9079 W. POST ROAD, SUITE 120 | LAS VEGAS | NV | 89148 | |
| Feliz Diaz, Maria De Los Angeles | 2060 NE 167th St Unit 11 | North Miami Beach | FL | 33162 | |
| Feliz, Dolores | 44 French St., Apt. #2 | Methuen | MA | 01844 | |
| Feliz, Stefanie S | 7213 Woodridge Park Dr, Apt# 9105 | Orlando | FL | 32818 | |
| FELLINI | 147 41ST ST., * | BROOKLYN | NY | 11232 | |
| Fellows, Adrianna M | 1323 Braveheart Ln | Charlotte | NC | 28216 | |
| Fellows, Kirsten | 3104 Kensington Dr | Mesquite | TX | 75150 | |
| Feng, Yi | 11359 Red Hill Rd. | Moreno Valley | CA | 92557 | |
| FENGSCHMIDT INT | 28635 HAZEL RIDGE DRIVE | RANCHO PALOS VERDES | CA | 90275 | |
| Fenn, Davon D | 3557 Centennial Dr | Antioch | CA | 94509-7013 | |
| Fennell, Dekeidra A | 2821 Las Vegas Trl | Fort Worth | TX | 76116-3102 | |
| Fennell, Frederick L | 570 Candle Ln Apt 203 | Newport News | VA | 23608 | |
| Fenner, Lenora R | 13601 S. Wentworth Ave, Apt #3 | Riverdale | IL | 60827 | |
| Fenner, Payton | 822 Mariana | Corpus Christi | TX | 78418 | |
| Fenton, Casey S | 58 Molina Road | Peralta | NM | 87042 | |
| Fenwick Jr., Ronald J | 2929 Edison Hwy | Baltimore | MD | 21218 | |
| Ferdinand, Obed | 95 Rosewood St | Boston | MA | 02126 | |
| Ferez, Mayela G | 1925 N. Veterans Blvd, Apt #200 | Eagle Pass | TX | 78852 | |
| Ferguson Jr, Alfonso J | 2785 Sugar Pine Ct | Woodbridge | VA | 22192-3822 | |
| Ferguson, Alicia | 3679 NW 213th Terrace | Miami Gardens | FL | 33056 | |
| Ferguson, Barbara | 2421 S Carrier #3011 | Grand Prairie | TX | 75051 | |
| Ferguson, Chantelle A | 13302 Gerngross Ln | Houston | TX | 77044 | |
| Ferguson, Dianna M | 105 Two Hours Ct | Raeford | NC | 28376 | |
| Ferguson, Julie A | 1702 Trinity Height, #412 | Arlington | TX | 76014 | |
| Ferguson, Lakea | 2242 S Miking Blvd Apt 103 | Fresno | CA | 93706 | |
| Ferguson, Lyndel B | 1310 E Johnson St, Apt B104 | Philadelphia | PA | 19138 | |
| Ferguson, Marisa J | 2730 E South St | Long Beach | CA | 90805 | |
| Ferguson, Nwoye A | 1844 Racquet Ct | North Lauderdale | FL | 33068-5405 | |
| Ferguson, Richard | 2310 Kaywood Ln | Wiston Salem | NC | 27103 | |
| Ferguson, Sierra L | 1900 W 1st St, Apt 10 | Roswell | NM | 88203 | |
| Ferman, Maria D | 1016 Alila Ave | Delano | CA | 93215-1141 | |
| FERN ORSAY | PO BOX 1344 | BEVERLY HILLS | CA | 90213 | |
| Fernandes Lopes, Rafael | 45 Crapo St # 2 | New Bedford | MA | 02740-4732 | |
| Fernandes, Angela C | 2020 Dorchester Ave, Apt 1L | Dorchester | MA | 02124 | |
| Fernandez Barrera, Jose R | 159 Cherry St | El Paso | TX | 79915 | |
| Fernandez Columbie, Maribel | 67231 N Chimayo Dr | Cathedral City | CA | 92234 | |
| Fernandez De Chamizo, Fe D. | 1005 W. Denni St., Apt. A | Wilmington | CA | 90744 | |
| Fernandez De Nunez, Yanirsi J | 39 SE 4th Street, Apt A | Dania | FL | 33004 | |
| Fernandez Fernandez, Marlene | 823 Martinelli St | Watsonville | CA | 95076 | |
| Fernandez Gonzalez, Yaima | 4591 E Normal Ave | Fresno | CA | 93703 | |
| Fernandez Guina, Rudylyn N | 1707 Shady Forest Way | Stockton | CA | 95205-2587 | |
| Fernandez Gutierrez, Aryelia | 14066 Bay Cir | Corona | CA | 92880 | |
| Fernandez H., Yessenia | 1515 Essex St., P.O Box 1256 | Alviso | CA | 95002 | |
| Fernandez Hidalgo, Giancarlo | Urb Garico C/B F-18 | Vega Baja | PR | 00693 | |
| Fernandez Jr, John | 830 W Church St | Santa Maria | CA | 93458 | |
| Fernandez Lagunilla, Maria H | 1109 Shirley Dr., Apt. #2 | Milpitas | CA | 95035 | |
| Fernandez Lopez, Fernando | 623 Calle Frank Souffront | Mayaguez | PR | 00680 | |
| Fernandez Lopez, Melissa | 100 Carr 312 Apt 1266 | Cabo Rojo | PR | 00523-9736 | |
| Fernandez Mendez, Rogelio | 410 Rico street, Apt H | Salinas | CA | 93907 | |
| Fernandez Perez, Juana E | 4466 NW 185Th | Miami Garden | FL | 33055 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Fernandez Tolbert, Jessie M | 1000 W Flint Apt A | Chandler | AZ | 85224 | |
| Fernandez, Agripina | 255 Justine Ave | Reedley | CA | 93654 | |
| Fernandez, Alice | 2009 N Louis St | Victoria | TX | 77901 | |
| Fernandez, Ana | 1901 Rio Canyon Ct, Unit 203 | Las Vegas | NV | 89128 | |
| Fernandez, Andrew I | 347 Utopia Ln | San Antonio | TX | 70223 | |
| Fernandez, Anny E | 1260 NE 206 St | Miami | FL | 33179 | |
| Fernandez, Araceli | 107 Northgate Ave | San Juan | TX | 78589 | |
| Fernandez, Armando | 8719 Old County Dr | El Paso | TX | 79907 | |
| Fernandez, Brenda | 832 N Normandie Ave Apt 8 | Los Angeles | CA | 90029 | |
| Fernandez, Christina O | 5716 Bohemio Ct SW | Albuquerque | NV | 87105 | |
| Fernandez, Clara | 1224 Walton Ave Apt 2A | Bronx | NY | 10452-8011 | |
| Fernandez, Crissy T | 1220 Glen Garden Dr #139 | Ft Worth | TX | 76104 | |
| Fernandez, Cristopher | 1565 Howard Ave Fl 2 | Utica | NY | 13501 | |
| Fernandez, Crystal | 159 South Claremont | San Jose | CA | 95127 | |
| Fernandez, Darlene S | 37448 Kimberly Ln | Palmdale | CA | 93550 | |
| Fernandez, Diana L | 14642 Lar Tax Dr Apt H | Tustin | CA | 92780 | |
| Fernandez, Disneldy N | 48 Exeter St Apt 2 | Lawrence | MA | 01843-2927 | |
| Fernandez, Emilio J | 15881 Hawthorne Ave | Fontana | CA | 92335 | |
| Fernandez, Gabriela C | 330 Flower St | Turlock | CA | 95380 | |
| Fernandez, Ivonne Y | 1080 S Hoagland Blvd | Kissimmee | FL | 34741-6204 | |
| Fernandez, Jazmine M | 702 Zola Rd. | Houston | TX | 77076 | |
| Fernandez, Jennifer | 1829 S Fairview St | Santa Ana | CA | 92704 | |
| Fernandez, Jennifer | 3125 W florence Ave Apt A | Los Angeles | CA | 90043 | |
| Fernandez, Jessie | 1906 July | Houston | TX | 77093 | |
| Fernandez, Jose L | 437 Pennsylvania Ave Unit 2 | Aurora | IL | 60506 | |
| Fernandez, Jose N | 4485 E Floradora Ave | Fresno | CA | 93703 | |
| Fernandez, Joshua | 3136 Viewcrest | Henderson | NV | 89014 | |
| Fernandez, Lisa M | 6901 Glenrio Rd NW, Apt 3110 | Albuquerque | NM | 87121 | |
| Fernandez, Louisa R | 2614 Charlesgate Ave SW | Wyoming | MI | 49509-2880 | |
| Fernandez, Margarita V | 1204 London | Pasadena | TX | 77506 | |
| Fernandez, Maria | 203 Quince flopwer | San Antonio | TX | 78253 | |
| Fernandez, Maria I | 100 W Byrne St | Rosewell | NM | 88203 | |
| Fernandez, Maria M | 6275 Boulder Hwy | Las Vegas | NV | 89122 | |
| Fernandez, Maribel | 4922 W. 109th St. | Inglewood | CA | 90304 | |
| Fernandez, Mary C | 4 Bernard Ave | Lawrence | MA | 01841 | |
| Fernandez, Mayra P | 111 Sylvia Ave | San Antonio | TX | 78237-3902 | |
| Fernandez, Michael F | 311 East 55 St | Miami | FL | 33013 | |
| Fernandez, Nicole | 14 Blaine St | Springfield | MA | 01108 | |
| Fernandez, Rebecca V | 2215 N 73rd lN | Phoenix | AZ | 85035 | |
| Fernandez, Rodolfo | 6406 36th Ave S | Tampa | FL | 33619 | |
| Fernandez, Sabrina M | 10852 Judy Ln | Socorro | TX | 79927 | |
| Fernandez, Sandy | 443 Isbell Ct | Fort Worth | TX | 76114 | |
| Fernandez, Shyanne M | 1 Essex Street | Brockton | MA | 02301 | |
| Fernandez, Stephanie | 339 West Ct | San Jose | CA | 95116 | |
| Fernandez, Suje | 3333 106th St Apt 1 | Corona | NY | 11368 | |
| Fernandez, Victor M | 513 S Piedras St Apt 3 | El Paso | TX | 79905-4135 | |
| Fernandez, Vladimir | 2222 Harper St | Tampa | FL | 33619 | |
| Fernandez, Wendy G | 1817 6th Ave | Delano | CA | 93215 | |
| Fernandez, Yadira | HC 03 Box 21878 | Areubo | PR | 00612 | |
| Fernandez, Yaneth | 920 4TH ST, Apt# A | Calexico | CA | 92231 | |
| FERNANDO CELIS | 514 W 26TH ST, APT. 114 | SAN PEDRO | CA | 90731 | |
| FERNANDO FERNANDEZ | URB. RIO CRISTAL, CALLE FRANK SOUFFRONT #623 | MAYAGUEZ | PR | 00680 | |
| Fernando, Abigail K | 221 S Bruce St, Apt 249 | Las Vegas | NV | 89101 | |
| Ferrales, Monique C | 3696 Castillo De Leon | Perris | CA | 92571 | |
| Ferralez, Daniel G | 5614 S Archer Ave | Chicago | IL | 60638 | |
| Ferraro, Loredana C | 4920 Crosswinds Drive | Wilmington | NC | 28409 | |
| Ferre, Ann M | 877 Woodlow St | Pittsburgh | PA | 15205 | |
| Ferreira, Adilene N | 9885 sun ray pl | windsor | CA | 95492 | |
| Ferreira, Amy | 80 Elodie May | San Jose | CA | 95116 | |
| Ferreira, Angie | 692 N King Rd | San Jose | CA | 95121 | |
| Ferrer Carrasquillo, Dimaris | HC-03 Box 22978 | Rio Grande | PR | 00745 | |
| Ferrer Lopez, Lucila | 3482 E Joyce Dr | Fresno | CA | 93703 | |
| Ferrer Luna, Rayshelle | UrbPalellu C-6 | Toa Baja | PR | 00949 | |
| Ferrer, Efrain | 7916 Rockspring Rd SW | Albuquerque | NM | 87121 | |
| Ferrer, Kala M | 3336 Broken Branch Ct # 110 | Sacramento | CA | 95834 | |
| Ferrer, Maria E | 2510 W. 56th ST., Apt# 2318 | Miami | FL | 33016 | |
| Ferrer, Maribel | 6702 Doncaster Ave | Bakersfield | CA | 93307 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Ferreras Vargas, Carlos M | 35 Geneva St | Rochester | NY | 14621-3323 | |
| Ferrin, Lisha R | 2101 N 19th Ave | Hwd | FL | 33020 | |
| Ferriol Martinez, Pablo C | 1395 Eisenhower Cir Apt 302 | Woodbridge | VA | 22191-5230 | |
| Ferris, Rebecca A | 1711 Spring Ln. | Corona | CA | 92882 | |
| Ferro, Kasi | 584 county street, 1 | New Bedford | MA | 02740 | |
| Ferrufino Perez, Brenda | 3005 Rolling Hills Cir | Carrollton | TX | 75007 | |
| Ferrufino-Guerrero, Gladis | 7503 Fondren Rd | Houston | TX | 77074 | |
| Ferrusquilla, Chelsea | 1324 Garfield St | Calexico | CA | 92231 | |
| Ferrusquilla, Maribel | 1324 Garfield St. | Calexico | CA | 92231 | |
| FESCO | 1 REWE STREET | BROOKLYN | NY | 11211 | |
| Fessenden, Madison P | 2008 Club avenue | Kingman | AZ | 86401 | |
| Festa, London S | 2219 Hawthorne Ave | Pittsburgh | PA | 15218 | |
| FESTIVAL PROPERTIES, INC | 1215 GESSNER DRIVE | HOUSTON | TX | 77055 | |
| Few, Deanne K | 569 W Dickey Rd Apt C | Grand Prairie | TX | 75051 | |
| Fewell, Octavia | 2260 Fairfield Ave Apt 3C | Bridgeport | CT | 06605 | |
| Fiadino, Scott W | 29 Goldspire Lane | Burlington | NJ | 08016-4357 | |
| Fiallos Jimenez, Jeffrey B | 9401 Tanager St, Apt 3807 | Houston | TX | 77036 | |
| FIBRO SOURCE USA INC | 985 OLD EAGLE SCHOOL ROAD, SUITE 514 | WAYNE | PA | 19087 | |
| FIDF | 9742 CRESTA DRIVE | LOS ANGELES | CA | 90035 | |
| FIELD STATION, LLC | C/O SUPERIOR REALTY CO., 540 GALLIVAN BLVD | DORCHESTER | MA | 02124 | |
| Field, Norman L | 1015 E Yager Ln Unit 33 | Austin | TX | 78753-7003 | |
| Fielder, Anastasia L | 436 Cortland Ave | Syracuse | NY | 13205 | |
| Fielder, Toneya R | 301 Columbus Ave, Apt 28 | Syracuse | NY | 13210 | |
| Fields, Aarianah S | 317 Cravens Ct | San Jose | CA | 95133-2331 | |
| Fields, Briahna P | 1902 W Pioneer Pkwy Ste 102 | Arlington | TX | 76013-6132 | |
| Fields, Davida S | 3415 Guthrie St Apt 203 | East Chicago | IN | 46312-6005 | |
| Fields, Delores L | 5149 N Hutchinson St | Philadelphia | PA | 19141 | |
| Fields, Devonte | 1329 W 50Th St | Los Angeles | CA | 90037 | |
| Fields, Joelesha C | 1659 Madrid St Apt 6 | Salinas | CA | 93906-8414 | |
| Fields, John | 1670 San Gabriel Ave | Decatur | GA | 30032 | |
| Fields, Lashayla | 1528 SE 48 Place | Oklahoma City | OK | 73129 | |
| Fields, Latasha | 11800 Longview St | Detroit | MI | 48213 | |
| Fields, Rodney L | 975 Nottingham Dr | Avondale Est | GA | 30002 | |
| Fields, Samantha | 154 Cora Dr | Columbia | SC | 29203 | |
| Fields, Shakora | 345 N Beech St, #4 | Syracuse | NY | 13208 | |
| Fields, Tashanna R | 7625 Hammerly Blvd, Apt 117 | Houston | TX | 77055 | |
| Fields, Wonder | 1247 W Hastings St | Chicago | IL | 60608 | |
| FIERCE PRODUCTS | 527 LAYTON DR | GALLAWAY | TN | 38036 | |
| Fierro Ruiz, Juan D | 905 J St | Antioch | CA | 94509-1525 | |
| Fierro, Adriana | 7711 Joel Ave | Stanton | CA | 90680 | |
| Fierro, Adriana | 1455 Fairview Ave | Colton | CA | 92324 | |
| Fierro, Maria De Jesus | 9405 Nottingham, #B | El Paso | TX | 79907 | |
| Fierro, Marlena S | 1455 Fairview Ave | Colton | CA | 92324 | |
| Fierros, Cinthia N | 15715 Minnehaha St | Granada Hills | CA | 91344 | |
| FIESTA JEWELRY | 250 ESTEN AVE A-1 | PAWTUCKET | RI | 02860 | |
| Fifi, John | 113A Devon St, # 2 | Dorchester | MA | 02121 | |
| FIFTH (5TH) AVENUE INTIMATE INC | 1020 E. 48TH STREET | BROOKLYN | NY | 11203 | |
| FIFTH AVENUE FASHION | 1432 S. LOS ANGELES STREET | LOS ANGELES | CA | 90015-2519 | |
| Figaro, Denise M | P O Box 1940 | Vega Baja | PR | 00694 | |
| Figgs, April C | 1394 Phillips Rd | New Bedford | MA | 02745-1948 | |
| Figueroa Aguilar, Sandra | 2216 Pearl Ave | Fortworth | TX | 76164 | |
| Figueroa Colon, Yesenia | 1510 E 138th Ave, Apt C | Tampa | FL | 33613 | |
| Figueroa Cruz, Katiria | Urb. Ursula Millan A-9 | Juana Diaz | PR | 00795 | |
| Figueroa De Jimenez, Alma | 2516 Connie Ave | Bakersfield | CA | 93304 | |
| Figueroa De Lara, Martha | 12750 Daventry St | Pacoima | CA | 91331 | |
| Figueroa De Reyes, Maria Lourde | 1111 W. 4th St | Merced | CA | 95340 | |
| Figueroa De Sandoval, Cindy | 4223 Lardis St | San Diego | CA | 92105 | |
| Figueroa G, Crystel S | 5321 W Wolf St | Phoenix | AZ | 85031 | |
| Figueroa Gomez, Marleni | 6000 Reims Rd Apt 3205 | Houston | TX | 77036 | |
| Figueroa JR, Octavio | 825 W. Magnolia St. | Compton | CA | 90220 | |
| Figueroa Maldonado, Perla | 9 West Ln | Buffalo | NY | 14207 | |
| Figueroa Ocasio, Maritza | 131 Maple St Apt 25 | New Britain | CT | 06051-3143 | |
| Figueroa Ortiz, Kimberly | HC-4 Box 8841 | Canovana | PR | 00729 | |
| Figueroa Ortiz, Luis A | BO Cubuy Sect. Marines, Carr. 186 K7 H4 | Canovanas | PR | 00729 | |
| Figueroa Perez, Yarilis T | Florida Housing 16 C | Florida | PR | 00650 | |
| Figueroa Rodriguez, Rose M | Urb. Eduardo J. Saldana, Calle Rodriguez Ema C-21 | Carolina | PR | 00983 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Figueroa Rojas, Priscilla | 1824 Weeks Ave, 22 | Bronx | NY | 10457 | |
| Figueroa Vazquez, Rafael | 22 Downer Ave Apt 1 | Dorchester | MA | 02125 | |
| Figueroa, Alma D | 18341 El Paso Rd. | Madera | CA | 93636 | |
| Figueroa, Ana R | 27393 San Jose Ave | Madera | CA | 93637 | |
| Figueroa, Anabel | 2925 N 55Th Ave | Phoenix | AZ | 85031 | |
| Figueroa, Arthur G | 1701 N Cameron St | Victoria | TX | 77901 | |
| Figueroa, Azucena | 4235 N 35Th Ave Apt 235 | Phoenix | AZ | 85017 | |
| Figueroa, Brenda Y | 49 Blanca Ln Spc 21 | Watsonville | CA | 95076-2120 | |
| Figueroa, Breyda | 9233 Kenwood Dr | Spring Valley | CA | 91977 | |
| Figueroa, Cecilia V | 323 S State Street | San Bernardino | CA | 92410 | |
| Figueroa, David | 55 Lentz ave | Newark | NJ | 07105 | |
| Figueroa, Demirel | 19701 SW 110 Court Apt 242 | Cutler Bay | FL | 33157 | |
| Figueroa, Denis | 537 Encinas Ave., #3 | Calexico | CA | 92231 | |
| Figueroa, Denise M | 5611 Nelson Ln | Corpus Christi | TX | 78411-4743 | |
| Figueroa, Denisse | 11146 169th St. | Jamaica | NY | 11433 | |
| Figueroa, Dihone P | 1271 Circulo Yerba Buena | Rio Rico | AZ | 85648 | |
| Figueroa, Eileen A | 2215 E 17th Ave | Tampa | FL | 33605-2807 | |
| Figueroa, Enedina | 68465 Tachevah Dr | Cathedral City | CA | 92234 | |
| Figueroa, Gabriela | 9017 Langdon Ave, Apt 6 | North Hills | CA | 91343 | |
| Figueroa, Herlinda | 2750 Moonriver Ln | Farmers Branch | TX | 75234 | |
| Figueroa, Jacqueline | 3693 castillo de leon | perris | CA | 92571 | |
| Figueroa, Jessica | HC #03 Box 16609 | Corozal | PR | 00783 | |
| Figueroa, Jorge o | Bo Los Llanos Calle 3 # 64 | Coama | PR | 00769 | |
| Figueroa, Josiah J | 4324 W Meade Ave Apt 1 | Chicago | IL | 60634 | |
| Figueroa, Julissa | 84 Greene St Apt A | Springfield | MA | 01109 | |
| Figueroa, Kyana A | 6 Boyd St, Apt 3 | Boston | MA | 02124 | |
| Figueroa, Lianis | 415 Sylvia Dr Apt J6 | Forest Park | GA | 30297 | |
| Figueroa, Maria | 13907 Clearcrest Dr | Baldwin Park | CA | 91706 | |
| Figueroa, Maria | 2013 Dusk Dr | Killeen | TX | 76543 | |
| Figueroa, Maria A | HC-01 Box 5710 | Moca | PR | 00676 | |
| Figueroa, Melissa | 14 Monoosnock Ave. | Leominster | MA | 01453 | |
| Figueroa, Melissa L | 5484 N 43rd Ave, Lot 4 | Glendale | AZ | 85301 | |
| Figueroa, Michael | 132 S Pico Ave | San Jacinto | CA | 92583-3423 | |
| Figueroa, Michael A | 7143 Glen Ter Apt 1 | San Antonio | TX | 78239 | |
| Figueroa, Monica S | 5824 Flintlock Ct | Carmichael | CA | 95608-0130 | |
| Figueroa, Pamela | 6020 Beechmond | Orlando | FL | 32808 | |
| Figueroa, Rachel F | PO Box 2043 | Springfield | MA | 01107 | |
| Figueroa, Reinaldo M | 5 Draper St | Springfield | MA | 01108-2908 | |
| Figueroa, Richard C | 10610 30th St North, Apt 2H | Tampa | FL | 33619 | |
| Figueroa, Rigoberto | 1115 Nations Dr | Charlotte | NC | 28217 | |
| Figueroa, Ruben J | 20 Dallas Street | Hamden | CT | 06014 | |
| Figueroa, Ruth M | 1261 Church St | New Bedford | MA | 02745-1725 | |
| Figueroa, Stephany M | 1541 N 71st Ave | Hollywood | FL | 33024 | |
| Figueroa, Wanda | Calle Garcia K 24, Valle axclallcia | San Juan | PR | 00926 | |
| Figueroa, Zimri E | 1014 N Sabinas St | San Antonio | TX | 78207 | |
| Figueroa-Medina, Carlos | I Samoset Rd | Worcester | MA | 01604 | |
| Figuracion, Alexandria | 3312 Via Pona | Lompoc | CA | 93436 | |
| Figures, Shaun M | 7556 W Sheridan Ave, #2 | Milwaukee | WI | 53218 | |
| FILA - FOOTWEAR DIV | 930 RIDGEBROOK RD, SUITE 200 | SPARKS | MD | 21152 | |
| Fillier Smith, Rayvenne G | 103 Wilkie Pl Apt 1 | Syracuse | NY | 13203 | |
| Fillmore-Ibarra, Jaime Dieane | 5670 Oakwood Dr | Marysville | CA | 95901 | |
| Filoteo, Conchita G | 530 N Midway Dr, Apt 50 | Escondido | CA | 92027 | |
| Filoteo, Nikko | 40615 East Mission Ave. | Escondido | CA | 92025 | |
| Fils, Kenley | 1266 Peri St | Opa Locka | FL | 33054 | |
| Fimbres, Daniel A | 8869 Jean Kennedy Ln, Apt 22 | El Paso | TX | 79907 | |
| Fimbres, Melissa | 1440 W Irvington Rd, Apt 13107 | Tucson | AZ | 85746 | |
| FINANCE COMMISSIONER, CITY OF NEW | YORK, ENVIRONMENTAL CONTROL BOARD, PO BOX 2307 PECK SLIP STATION | NEW YORK | NY | 10272 | |
| FINANCE COMSR NY-(USE 25182) | ENVIRONMENTAL CONTROL, PO BOX 2307, PACK STATION | NEW YORK | NY | 10272 | |
| Finch Jr, Bobby D | 2070 E Belvedere Ave | Baltimore | MD | 21239 | |
| Finch, Daoud M | 5100 W Mountain St Apt 203 | Stone Mountain | GA | 30083-3532 | |
| Finch, Kristina A | 771 Spruce Ave., Apt. F | Upland | CA | 91786 | |
| Finch, Mariana J | 145 Seaside Ave | Milford | CT | 06460 | |
| Finch, Talila | 41932 Orange Blossom Ln., #C | Hemet | CA | 92544 | |
| Finch, Virginia | 245 Martin Luther King W | Syracuse | NY | 13205-1072 | |
| Findley Jr, Robert H | 2012 Lodi St, 2nd Floor | Syracuse | NY | 13208 | |
| FINE LINE ELECTRIC, INC | 3071 N DIXIE HWY | POMPANO BEACH | FL | 33064 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| FINELINE TECHNOLOGIES INC. | P.O. BOX 934219 | ATLANTA | GA | 31193-4219 | |
| FINI SWEETS | 215 GAGE DRIVE, SUITE J-12 | HOLLISTER | MO | 65672 | |
| Finley, Azarai D | 8238 W Amelia Ave | Phoenix | AZ | 85033 | |
| Finley, Phillip J | 723 West Onondaga | Syracuse | NY | 93204 | |
| Finney, Kellie T | 17111 Hafer Rd Apt 1233 | Houston | TX | 77090 | |
| Finney, Rico D | 1555 South Ave | Orange Cove | CA | 93646 | |
| Finnigan, Alice | 2371 W Main St, Sp 22 | Barstow | CA | 92311 | |
| Fino, Cecilia | 1051 Adler Avenue, Apt. 41 | Calexico | CA | 92231 | |
| Fiote, Larissa | 75A Lisbon Street | Malden | MA | 02148 | |
| FIPRO INC | 370 CAMPUS DR, 113 B | SOMERSET | NJ | 08873 | |
| FIRE SAFETY FIRE PROTECTION, INC | 1336 MOORPARK ROAD #186 | THOUSAND OAKS | CA | 91360 | |
| FIREBRAND SERVICES GROUP | 4960 S GILBERT RD, STE 1-268 | CHANDLER | AZ | 85249 | |
| FIRESERV | P.O. BOX 320647 | BROOKLYN | NY | 11232 | |
| FIRST AMERICAN EQUIPMENT FINANCE | FILE 1465, 1801 W OLYMPIC BLVD | PASADENA | CA | 91199 | |
| FIRST MEDIATION CORP. | 16501 VENTURA BLVD.,, STE.# 606 | ENCINO | CA | 91436 | |
| FIRSTSOURCE ADVANTAGE, LLC | PO BOX 628 | BUFFALO | NY | 14240-0628 | |
| Fischer, Myles | 16 Ida Lane | West Haven | CT | 06516 | |
| FISH WINDOW CLEANING (220587) | 300 THUNDERBIRD DR, SUITE 19 | EL PASO | TX | 79912 | |
| FISH WINDOW CLEANING (723) | PO BOX 723 | GRANDVILLE | MI | 49468 | |
| Fish, Bryan R | 1825 Broadway, A1 | Schenectady | NY | 12306 | |
| Fish, Tyrone | 113 Carnegie St | Linden | NJ | 07036 | |
| FISHER & TALWAR | PROFESSIONAL LAW CORPORATION, 801 S. GRAND AVE, 11TH FLOOR | LOS ANGELES | CA | 90017 | |
| FISHER PRICE | 101 SPRINGS GARDEN DRIVE | BOARDMAN | OH | 44512 | |
| Fisher, Billi J | 14103 Nightingale Dr | Houston | TX | 77050 | |
| Fisher, Bryan | 881 Eloise Dr | Cleveland Hts | OH | 44112 | |
| Fisher, Elizabeth B | 217 Anchor St, Apt 2 | Corpus Christi | TX | 78418 | |
| Fisher, India L | 481 Allenby Ave | Pittsburgh | PA | 15218 | |
| Fisher, Katrina | 1261 West Rosecrans Apt 229 | Gardena | CA | 90247 | |
| Fisher, Lauren | 2707 Redwood St | Las Vegas | NV | 89146 | |
| Fisher, Nicole A | 312 59th St | Albuquerque | NM | 87105 | |
| Fisher, Reecka R | 17111 Evanst CT | South Holland | IL | 60473 | |
| Fisher, Shaunte L | 1001 E Via Wanda | Long Beach | CA | 90805 | |
| FISHMAN & TOBIN, INC. | 4000 CHEMICAL ROAD, SUITE 500 | PLYMOUTH MEETING | PA | 19462-1708 | |
| Fishman, Cassandra | 124 Atlantic Ave, #3 | Providence | RI | 02907 | |
| Fisk, Phillip J | 3301 Fosberg Rd Apt 137 | Turlock | CA | 95382-0642 | |
| FIT ME JEANS | 67-12 JUNO STREET #1 | FOREST HILLS | NY | 11375 | |
| Fitch, Tiera | 3438 Magnolia Dr | Markham | IL | 60428 | |
| Fite, Latiana K | 10215 Nick Way | Elk Grove | CA | 95757 | |
| FITRON AMERICAS INC | 1395 N. MANASSERO ST | ANAHEIM | CA | 92807 | |
| Fitzgerald, Kimberly A | 9002Sterlingshire St. Apt.1803 | Houston | TX | 77078 | |
| Fitzgerald, Nikyla A | 7425 Evelyn T Butts Ave | Norfolk | VA | 23513-1735 | |
| Fiumefreddo, Luz M | 3207 Neel Ct | Killeen | TX | 76543 | |
| FIVE STAR ACCESSORIES OF NY | 43 HALL STREET | BROOKLYN | NY | 11205 | |
| FIVE STAR APPAREL | 31 W 34TH ST 4TH FLOOR | NEW YORK | NY | 10001 | |
| FIVE STAR APPAREL LLC | 56-60 W. 35TH FLOOR, 8TH FLOOR | NEW YORK | NY | 10001 | |
| FIVEBORO PRINTING | 1425 37TH STREET, 5TH FLOOR | BROOKLYN | NY | 11218 | |
| FIVEBORO PRINTING * | 1425 37TH STREET, 5TH FLOOR | BROOKLYN | NY | 11218 | |
| FIXTURE FINDERS, LLC | 345 32ND STREET SW #D | WYOMING | MI | 49548 | |
| FIZZY/MY LETEX | 278TH ST | PASSAIC | NJ | 07055 | |
| Flagg, Bretton V | 672 Towngate Blvd | Jonesboro | GA | 30238 | |
| FLAIR LLC | 819 COWAN ROAD, STE. D | BURLINGAME | CA | 94010 | |
| Flakes, Keaira R | 11823 Fairpoint Dr | Houston | TX | 77099-5046 | |
| Flanagan, Ollen J | 8503 Bartletts Harbor Ct | Houston | TX | 77040-5625 | |
| Flannery, Amber N | 537 Apostle Dr | Henderson | NV | 89002 | |
| FLAPDOODLES | 112 WEST 34TH ST, 10TH FLOOR SUITE 1000, JOANNE | NEW YORK | NY | 10120 | |
| FLASHTRIC SIGN INC | 3434 N. CICERO AVE | CHICAGO | IL | 60641-3720 | |
| FLAVIA SANDOVAL | 2114 SULTANA RD | ATWATER | CA | 95301 | |
| Flax, Shayla S | 3447 W. Madison, Apt# 3F | Chicago | IL | 60624 | |
| Flecha, Milagros | 411 Carew St | Springfield | MA | 01104 | |
| Flecha, Nicholas J | 1559 Foxhill Place SW | Albuquerque | NM | 87121 | |
| Fleck, Charles M | 32 Meg Way | Windsor Locks | CT | 06096 | |
| Fleetwood, William J | 1832 University Dr | Mesa | AZ | 85201 | |
| Fleig, Sarah | 1400 Lake Ave | Rochester | NY | 14615 | |
| Flemate Vargas, Alicia E. | 620 W. Romneya Dr. | Anaheim | CA | 92801 | |
| Fleming, Ajee | 849 Bagnell Rd | Norfolk | VA | 23504 | |
| Fleming, Alice | 4305 Brabham Dr | Dalzell | SC | 29040 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Fleming, Amber D | 2141 Tanglewood Dr, Apt 3C | Hammond | IN | 46323 | |
| Fleming, Deanna | 4519 W. Congress Pkwy, 2nd Floor | Chicago | IL | 60624 | |
| Fleming, Diamanda | 15041 Hartwell | Detroit | MI | 48227 | |
| Fleming, George | 2115 W 71 PL | Chicago | IL | 60636 | |
| Fleming, George A | 6410 Sunm River Dr | Sacramento | CA | 95828 | |
| Fleming, Germaine G | 2215 Lawn Crest Dr | Missouri City | TX | 77489 | |
| Fleming, Maggie L | 2244 Saddle Creek Cir | Arlington | TX | 76105 | |
| Fleming, Melanie | 1223 Justice Ct | Hammond | IN | 46324 | |
| Fleming, Nateeanna R | 269 Valley View, Apt A | Hemet | CA | 92543 | |
| Fleming, Tawanna L | 7124 S Maplewood | Chicago | IL | 60629 | |
| Fleming, Thomas C | 535 Demya Dr | San Antonio | TX | 78227 | |
| Fleshman, Steve c | 17221 Wausau Ave | South Holland | IL | 60473 | |
| Fletcher, Antisha | 905 Cypress Station Apt 713 | Houston | TX | 77090 | |
| Fletcher, Cierra | 13030 N. Borough Dr. #915 | Houston | TX | 77067 | |
| Fletcher, Hazel | 15 Lambert St. | Cambridge | MA | 02141 | |
| Fletcher, Nellie B | 3050 Remond Dr, Apt 2210 | Dallas | TX | 75211 | |
| Fletcher-Lee, Devon D | 77 Bowdoin Ave, Apt 3 | Dorchester | MA | 02122 | |
| Flikki, Margaret K | 508 Brunswick Dr | Vallejo | CA | 94590 | |
| Flood, Samyha | 309 Brooks St | Bridgeport | CT | 06608 | |
| FLOR CHAVEZ | 15001 S. FIGUEROA ST | GARDENA | CA | 90248 | |
| FLOR GUERRA | 207 VIOLET STREET | CORONA | CA | 92882 | |
| Flor, Roy R | 4006 Venetian Bay Dr, Apt 106 | Kissimmer | FL | 34741 | |
| FLORA CLASSIQUE | 31695 CALLE GIRASOL | TEMECULA | CA | 92591 | |
| FLORAL GIFT & HOME DECOR | 3200 GOLF COURSE DRIVE UNIT B | VENTURA | CA | 93003 | |
| Florence, Gilbert A | 3661 Karissa Heights Pl | Las Vegas | NV | 89115 | |
| Florence, Starr H | 8466 S Main St | Los Angeles | CA | 90003 | |
| Florence, Synai | 4801 Arlington Ave | Los Angeles | CA | 90043 | |
| Florence, Tamika | 3605 W 58TH Pl | Los Angeles | CA | 90043 | |
| Florendo, Eleuterio R | 15338 Beatty St. | San Leandro | CA | 94579 | |
| Flores Batista, Nolan | 4626 E 24th St | Tucson | AZ | 85711 | |
| Flores Bretado, Alma Rosa | 2200 Holidey | Las Cruces | NM | 88005 | |
| Flores Claudio, Jonathan | Urb Valle Tolima Calle Jessie, Perez P2 E Altos | Caguas | PR | 00725 | |
| Flores de Rangel, Maria | 3213 Arlene Way Apt 2 | Las Vegas | NV | 89108-4651 | |
| Flores De Serrano, Margarita | 8316 Wildwood Glen, Dr. | Las Vegas | NV | 89131 | |
| Flores Espinoza, Guadalupe V | 2042 Girard St, SP#142 | Delano | CA | 93215 | |
| Flores Galaviz, Lorraine Anna | 1919 W Dakota Ave, Apt 154 | Fresno | CA | 93705 | |
| Flores Garcia, Rosa N | 1401 W 9th St, Apt 3 | Pomona | CA | 91766 | |
| Flores Jr., Anthony J | 2242 Miramar Walk | Oxnard | CA | 93035 | |
| Flores Juarez, Cynthia P | 1010 Argos Circle | Eagle Pass | TX | 78852 | |
| Flores Leon, Olimpia | 1322 3/4 S Sunol Dr | Los Angeles | CA | 90023 | |
| Flores Loza, Guadalupe | 3305 N 69th Dr | Phoenix | AZ | 85033 | |
| Flores Maldonado, Jennifer | 5500 Wilshire Dr | Santa Rosa | CA | 95404 | |
| Flores Mojarro, Claudia | 1133 17th St | San Pablo | CA | 94806 | |
| Flores Monterrubio, Celiflora | 19504 Sherman Way | Reseda | CA | 91335 | |
| Flores Morales, Stephanie | 9211 Santa Maria Way | Stockton | CA | 95210 | |
| Flores Ontiveros, Esperanza | 5580 Moreno St, Apt 48 | Montclair | CA | 91763 | |
| Flores Perez, Guadalupe | 13016 kansas ave | Hanford | CA | 93230 | |
| Flores Ramos, Kiara A | 13000 Breaking Dawn Dr Apt 115 | Orlando | FL | 32824-5131 | |
| Flores Ramos, Yanet | 243 E. 2nd St. | Perris | CA | 92570 | |
| Flores Rodriguez, Monica | C/23 AH 12, Santa Teresita | Bayamon | PR | 00961 | |
| Flores Romero, Salvador | 900 Gaylene Dr | Santa Maria | CA | 93458 | |
| FLORES ROOFING | 1911 TAMPA WAY | SAN JOSE | CA | 95122 | |
| Flores Velazquez, Caroline M | 1036 Tourmaline Dr | Kissimmee | FL | 34746 | |
| Flores, Adriana | 330 Wilmot St | San Antonio | TX | 78237 | |
| Flores, Adriana | 7864 Arnett St | Downey | CA | 90241 | |
| Flores, Adriana | 1909 Lazzini Ave apt A | Santa rosa | CA | 95407 | |
| Flores, Alejandro | 1905 Yosemite Dr | Fort Worth | TX | 76112-3817 | |
| Flores, Alexandra | 1261 5th St | Eagle Pass | TX | 78852 | |
| Flores, Alexis R | 345 B Street | Olivehurst | CA | 95991 | |
| Flores, Alicia A | 6500 W 43rd St, Apt 704 | Houston | TX | 77092 | |
| Flores, Amber L | 6500 W 43 Street, Apt 903 | Houston | TX | 77092 | |
| Flores, Ana C | 127 Madoline St Apt A | Pittsburg | CA | 94565 | |
| Flores, Ana Lisseth | 14019 Sherman Way, #8 | Van Nuys | CA | 91405 | |
| Flores, Andrea | 740 s imperial av, Apt. B | Calexico | CA | 92231 | |
| Flores, Andres A | Paseo Arminio 2563, Levittown | Toa Bajo | PR | 00949 | |
| Flores, Angel | 2604 Perliter Ave | North Las vegas | NV | 89030 | |
| Flores, Angel F | 1674 Palm Ave Spc 24 | San Diego | CA | 92154 | |
| Flores, Angel M | 1325 E. 104th St | Los Angeles | CA | 90002 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Flores, Anna M | 362 Fannin St | Richmond | TX | 77469 | |
| Flores, Anthony | 394 N Linnwood Dr | New Caney | TX | 77357 | |
| Flores, Anthony R | 6600 Bluewater NW Apt E145 | Albuquerque | NM | 87121 | |
| Flores, Antoinette M | 4235 N 35th Ave Apt 225 | Phoenix | AZ | 85017-3887 | |
| Flores, Arturo | 780 Coloroda St | Eagle Pass | TX | 78852 | |
| Flores, Ashley A | 454 Lively Dr | San Antonio | TX | 78213 | |
| Flores, Ashley H | 164 Vosebud Lane | San Antonio | TX | 78221 | |
| Flores, Benita T | 2532 Franzen Rd SW | Albuquerque | NM | 87105 | |
| Flores, Betty | 310 Chelsea | San Antonio | TX | 78213 | |
| Flores, Bianca J | 203 Montrose St | Lufkin | TX | 75901 | |
| Flores, Brian P | 608 East 5th St | Madera | CA | 93638 | |
| Flores, Carlos | 9125B W Allyn St | Milwaukee | WI | 53224 | |
| Flores, Carmen | 4168 Broadview Rd | Las Cruces | NM | 88005 | |
| Flores, Carolyn A | 636 Monte Vista | Los Lunas | NM | 87031 | |
| Flores, Charryse | 4155 Delling Cir | Las Vegas | NV | 89104 | |
| Flores, Christian | 2020 Rock Falls Road | Richmond | TX | 77469 | |
| Flores, Christopher | 22869 Adrienne Ave, Apt 3 | Moreno Valley | CA | 92553 | |
| Flores, Cindy V | 1064 E Market St Apt 3 | Long Beach | CA | 90805 | |
| Flores, Claudia | 1675 Skyline Dr. | Lemon Grove | CA | 91945 | |
| Flores, Claudia G | 723 Curtis St | Harlingen | TX | 78550 | |
| Flores, Claudia P | 52 Miles Ln, Apt 2 | Watsonville | CA | 95076 | |
| Flores, Conny A | 936 Themal Ave | San Diego | CA | 92154 | |
| Flores, Cynthia | 3100 Pera Ave Apt 15 | El Paso | TX | 79905 | |
| Flores, Cynthia A | 306 W Washington, Apt 4 | Harlingen | TX | 78550 | |
| Flores, Cynthia M | 3024 7th St | Ceres | CA | 95307-3734 | |
| Flores, Daisy B | 6918 Sherman Way | Bell | CA | 90201 | |
| Flores, Daisy L | 2001 N G St Apt A | Harlingen | TX | 78550 | |
| Flores, Daniel R | 515 S Smith St | Santa Maria | CA | 93458-5654 | |
| Flores, Daniela A | 2069 W San Bernardino Ave | Cotton | CA | 92324 | |
| Flores, David D | 504 Courtyard Cir | Santa Rosa | CA | 95407 | |
| Flores, Derick N | 4461 Wilbur Ave Apt 3 | Reseda | CA | 91335 | |
| Flores, Diana | 4719 Lucite LN Apt # 2 | Las Vegas | NV | 89115 | |
| Flores, Diane | 57 Terrace Circle, #C | Bridgeport | CT | 06606 | |
| Flores, Diego A | 2247 Camino De Las Palmas | Lemon Grove | CA | 91945 | |
| Flores, Elena | 1704 E. Springville Ave | Porterville | CA | 93257 | |
| Flores, Elizabeth L | 950 Michigan St, Apt 2F | Hammond | IN | 46320 | |
| Flores, Elsa | 2001 E 26th St | Yuma | AZ | 85365 | |
| Flores, Emelia | 1506 S 48th Ct | Cicero | IL | 60804 | |
| Flores, Emily | 810 Greenberry Dr | La Puente | CA | 91744 | |
| Flores, Ester | 505 1/2 E Washington | Santa Ana | CA | 92701 | |
| Flores, Estrella | 2247 Camino de las Palmas | Lemon Grove | CA | 91945 | |
| Flores, Eunice | 1242 s Record Ave | Los Angeles | CA | 90023 | |
| Flores, Fatima D | 13502 W Thorntree Dr, Apt 223 | Houston | TX | 77015 | |
| Flores, Fernando A | 2818 Houston Hwy, Apt 1503 | San Antonio | TX | 78109 | |
| Flores, Francis N | 1322 E Carson Rear | San Antonio | TX | 78208 | |
| Flores, Francisca Batista | 4626 E. 24th St. | Tucson | AZ | 85711 | |
| Flores, Gloria J | 1409 W Business 83, Apt 924 | Weslaco | TX | 78596 | |
| Flores, Griselda | 801 S Townsend St, Apt# 5 | Santa Ana | CA | 92704 | |
| Flores, guadalupe | 4604 Stoddard Ave | Las vegas | NV | 89110 | |
| Flores, Hayde | 238 E 68th St | Los Angeles | CA | 90003-1508 | |
| Flores, Hector | 9415 Bernal Ave. | Los Angeles | CA | 90623 | |
| Flores, Iris E | 3611 Aragon Dr | San Antonio | TX | 78211-4214 | |
| Flores, Iris Y | 411 Lozano Ave, 56 | Harlingen | TX | 78550 | |
| Flores, Isabel | 656 W Goodin Ave | Tulare | CA | 93274 | |
| Flores, Ivan | 13202 Downey Ave, Apt 55 | Paramount | CA | 90723 | |
| Flores, Ivonne De Luis | 6000 Pebble Beach Blvd. | Las Vegas | NV | 89108 | |
| Flores, Jacquelynne V | 9096 Warm Springs Cir | Stockton | CA | 95210 | |
| Flores, Jaime R | 5120 E Kings Canyon Rd, Apt 225 | Fresno | CA | 93727 | |
| Flores, Jesse | 319 Merry Ann Dr. | San Antonio | TX | 78223 | |
| Flores, Jessica E | 958 E Avenue Q12 | Palmdale | CA | 93550-1980 | |
| Flores, Joana E | 1620 Alabama St | Vallejo | CA | 94590 | |
| Flores, Jocelyn | 4118 E Crosstimbers St | Houston | TX | 77016-6203 | |
| Flores, Joey | 896 W Olive St | Colton | CA | 92324 | |
| Flores, Jose G | 2233 SE Military Dr, Apt 1504 | San Antonio | TX | 78223 | |
| Flores, Josephina C | 3508 G St | Antioch | CA | 94509 | |
| Flores, Juan | 1526 Pleasant View Ave Apt 133 | Corona | CA | 92882 | |
| Flores, Juan C | Hc 2 Box 7857 | Barcelonete | PR | 00617 | |
| Flores, Juanita c | 938 Ware Bldv | San Antonio | TX | 78214 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Flores, Julia M | 4626 E 18th St | Tucson | AZ | 85711-4813 | |
| Flores, Karen | 2107 Monterey St | Bakersfield | CA | 93305 | |
| Flores, Kathyanna I | 2000 Tidwen Rd, Apt 727 | Houston | TX | 77093 | |
| Flores, Kenneth | 111 Glenbrook Ave. | Hamden | CT | 06514 | |
| Flores, Kevin A | 11882 S. Truro Ave | Hawthorne | CA | 90250 | |
| Flores, Krystal M | 5050 Yale St, Apt 219 | Houston | TX | 77018 | |
| Flores, Laura | 228 Circle Dr | Las Vegas | NV | 89101 | |
| Flores, Lea P | 154 N. New Hampshire Ave, Apt #510 | Los Angeles | CA | 90004 | |
| Flores, Leslie | 14029 Henry Road | Houston | TX | 77060 | |
| Flores, Lester | 1312 W Yavapai St Unit 1 | Tucson | AZ | 85745 | |
| Flores, Lillian P | 7142 E Sylvane Dr | Tucson | AZ | 85710 | |
| Flores, Lily A | 14607 Bandera Street | Houston | TX | 77015 | |
| Flores, Linda | Joseph Lavi, Joshua Webster, Lavi & Ebrahimian, LLP, 8889 W. Olympic Blvd., Suite 200 | Beverly Hills | CA | 90211 | |
| Flores, Linda A | 913 Shadydale Ave. | La Puente | CA | 91744 | |
| Flores, Lori Marie | 6240 Pala Ave | Bell | CA | 90201 | |
| Flores, Lucero | 526 S Arizona Ave | Los Angeles | CA | 90022 | |
| Flores, Luis H | 4603 Sherwood Ln, Apt 104 | Houston | TX | 77092 | |
| Flores, Luz M | 1947 W Baseline Rd, Apt 34 | Phoenix | AZ | 85041 | |
| Flores, Margarita | 285 W. Ross Ave. 220 | El Centro | CA | 92243 | |
| Flores, Margie | 3531 W. Krall St. | Phoenix | AZ | 85019 | |
| Flores, Marguerita | 2850 Toluca | Dallas | TX | 75224 | |
| Flores, Maria | 9426 S. Parmelee Avenue | Los Angeles | CA | 90002 | |
| Flores, Maria D | 2180 E Warm Springs Rd, Unit 2057 | Las Vegas | NV | 89119 | |
| Flores, Maria D | 799 Matallana Ct. | Calexico | CA | 92231 | |
| Flores, Maria D | 235 Coughlan St | Vallejo | CA | 94590 | |
| Flores, Maria D | Urb. Margarita A3 | Cabo Rojo | PR | 00623 | |
| Flores, Maria D | 175 Grayson Way | Upland | CA | 91786 | |
| Flores, Maria Del Rosario | 2517 norton, apartment # 6 | Laredo | TX | 78046 | |
| Flores, Maria F | 31345 Avenida Ximino | Cathedral City | CA | 92234 | |
| Flores, Maria I | 409 W Lincoln Ave | Harligen | TX | 78550 | |
| Flores, Maria L | 6421 Hermann Road, Apt # 76 | Houston | TX | 77050 | |
| Flores, Maricela | 9426 S. Parmelee Ave. | Los Angeles | CA | 90002 | |
| Flores, Maricruz | 715 E Turney Ave Apt 7 | Phoenix | AZ | 85014-4117 | |
| Flores, Marie E | 2042 E. 112 St. | Los Angeles | CA | 90059 | |
| Flores, Mariela | 4528 N 69th Ave | Phoenix | AZ | 85033-1903 | |
| Flores, Martha A | 14293 Woodpark Dr | Moreno Valley | CA | 92553 | |
| Flores, Martha R | 743 E Madge Ave | Hazel Park | MI | 48030 | |
| Flores, Martin | 2233 SE Military Dr. #1509 | San Antonio | TX | 78223 | |
| Flores, Martin A | 274 Erlach Drive | Crestline | CA | 92325 | |
| Flores, Mary Lou | 2013 E. Anaqua Ave | Victoria | TX | 77901 | |
| Flores, Mayra | 367 S. Humphrey Ave. | Los Angeles | CA | 90072 | |
| Flores, Mayra | 2420 Alabama Ave | Dallas | TX | 75216-2227 | |
| Flores, Melissa | 145 Newbury St | Harford | CT | 06114 | |
| Flores, Melissa C | 235 W Grove st | Pomona | CA | 91767 | |
| Flores, Melisse R | 615 E Lincoln Way Apt 116 | Sparks | NV | 89431 | |
| Flores, Merisa | 3296 Hollow Ave | Madera | CA | 93637 | |
| Flores, Michael | 5204 Sunny Circle | Mission | TX | 78574 | |
| Flores, Migdalia | 6307 Poinsetta St | Edinburg | TX | 78542 | |
| Flores, Miriam | 117 Ericson Ave | Buffalo | NY | 14215 | |
| Flores, Monica | 1096 Dawson Ave | Long Beach | CA | 90804-3409 | |
| Flores, Myrella | 6521Hannon St | Bell Gardens | CA | 90201 | |
| Flores, Naima | 317 Ryan St | Hillside | NJ | 07205 | |
| Flores, Natalie | 956 W Hollyvale St | Azusa | CA | 91702 | |
| Flores, Nora | 7304 W 57th St | Summit | IL | 60501-1322 | |
| Flores, Norma | 622 W 8th St | Pomona | CA | 91766 | |
| Flores, Nyisha | 2211 Redwood Street, #212 | Vallejo | CA | 94590 | |
| Flores, Paulette | 3940 Dobinson St. | Los Angeles | CA | 90063 | |
| Flores, Rebecca M | 103 Winding Way | Del Rio | TX | 78840 | |
| Flores, Reynaldo | 814 W 71st St | Los Angeles | CA | 90044 | |
| Flores, Richard | 2294 Posada Ct. | Corona | CA | 92879 | |
| Flores, Richard J | 36921 45th St East | Palmdale | CA | 93552 | |
| Flores, Robert J | 3122 Colima St | San Antonio | TX | 78207 | |
| Flores, Robert R | 1051 Gillette Blvd Apt 202 | San Antonio | TX | 78224-2304 | |
| Flores, Rocio | 23130 Bay Ave | Moreno Valley | CA | 92553 | |
| Flores, Rocio R | 8410 Allwood St | Houston | TX | 77016 | |
| Flores, Rodolfo A | 4834 Eloy St | Brownsville | TX | 78521 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Flores, Ronaldo | 210 E Lincoln Way | Sparks | NV | 89431 | |
| Flores, Rosa | 1808 Metzerott Road, Apt 34 | Adelphi | MD | 20783 | |
| Flores, Rosalia | 229 S Zion Dr | Las Vegas | NV | 89107 | |
| Flores, Ruby Lee | 2601 E Victoria St Spc 174 | Rancho Dominguez | CA | 90220 | |
| Flores, Saira | 725 E 7th Ave. Apt #9 | El Paso | TX | 79901 | |
| Flores, Sandra I | Calle Baldorioty # 26, Apt # 4 | Coamo | PR | 00769 | |
| Flores, Sandra J | 501 E Taylor St | Santa Maria | CA | 93454 | |
| Flores, Sandra L | 203 Montrose St | Lufkin | TX | 75901 | |
| Flores, Sandy | 350 South State St, Sp 29 | San Jacinto | CA | 92583 | |
| Flores, Sandy | 2101 Hardy Road Lot 25 | Grand Prarie | TX | 75051 | |
| Flores, Sarai | 7111 Waite Dr Apt 19 | La Mesa | CA | 91941 | |
| Flores, Selene B | 1409 S Stadard Ave APt # 9 | Santa Ana | CA | 92707 | |
| Flores, Sofia | 4976 Stanley Ave | Las Vegas | NV | 89115-6678 | |
| Flores, Stephanie | 7860 Alice Ave | Delhi | CA | 95315 | |
| Flores, Susan T | 3920 58th St | San Diego | CA | 92115 | |
| Flores, Tammi | 616 W Chipman Rd | Phoenix | AZ | 85041 | |
| Flores, Tania | 436 Rico St, Apt B | Salinas | CA | 93907 | |
| Flores, Tiffany | 1801 Lova Drive, Apt. 120 | Victoria | TX | 77901 | |
| Flores, Toribio | 700 S. Layon St., Apt. #110 | Santa Ana | CA | 92705 | |
| Flores, Vanessa | 2513 S Austin Blvd | Cicero | IL | 60804-3155 | |
| Flores, Vanessa P | 1844 W. Mission Lane | Phoenix | AZ | 85021 | |
| Flores, Victoria | 701 Pittman St | Harlingen | TX | 78580 | |
| Flores, Vivian | 2522 Wardmont St | Houston | TX | 77093 | |
| Flores, Yadira | 301 Silver Ave | Donna | TX | 78537 | |
| Flores-Martinez, Jose M | 1448 3/4 Toberman St | Los Angeles | CA | 90015 | |
| Flores-Vargas, Jasmine | 1141 Burke Rd, Apt 41 | Pasadena | TX | 77506 | |
| Florez, Arnold | 17730 Blythe St. | Reseda | CA | 91335 | |
| Florian, Guadalupe | 482 W San Ysidro Blvd Apt 943 | San Ysidro | CA | 92173-2444 | |
| Florida Department of Revenue | 5050 W Tennessee St | Tallahassee | FL | 32399-0100 | |
| FLORIDA DEPARTMENT OF STATE | DIVISION OF CORPORATIONS, PO BOX 6198 | TALLAHASSEE | FL | 32314 | |
| Florida Power & Light Company (FPL) | General Mail Facility | Miami | FL | 33188-0001 | |
| FLORIDA STAFFING PROFESSIONALS, CO | DBA A WORK PERSONNEL SERVICE, 5233 NW 33RD AVE | FORT LAUDERDALE | FL | 33309 | |
| Florido, Jasmine | 19 E Greenbrave Dr | Sparks | NV | 89431 | |
| Florinchi, Amber | 15725 Park Village Blvd | Taylor | MI | 48180 | |
| Flors Barris, Dora M | 329 Sparkler Ln | Perris | CA | 92571 | |
| Flournoy, Sebastian | 625 Valley Mills Dr | Arlington | TX | 76018 | |
| Flowers, Dexter L | 245 Geln Hollow Ln, Apt 12 | Decatur | GA | 30034 | |
| Flowers, Kimberla | 6231 Silver Spur Dr | Lithonia | GA | 30058 | |
| Flowers, Lakeisha | 431 Elliot St | Syracuse | NY | 13204 | |
| Flowers, Sandra | 4938 W. Fulton, P.O Box 24738 | Chicago | IL | 60644 | |
| Flowers, Tashika P | 3805 W. 86th Pl | chicago | IL | 60652 | |
| Floyd, Bryonte K | 7654 Daya Way | Sacramento | CA | 95828 | |
| Floyd, Diamond D | 6668 MT Zion Blvd | Morrow | GA | 30260 | |
| Floyd, Justin D | 9202 Quail Rock Circle | Austin | TX | 78758 | |
| Floyd, Karinda L | 3818 Anthony Dr, Apt C | Mesquite | TX | 75150 | |
| Floyd, Michael L | 1360 North Chapel St | Landis | NC | 28088 | |
| Floyd, Tanashaca D | 3435 Saint Francis Ave | Dallas | TX | 75228 | |
| Fluellen, Valencia | 2400 NW 22St, Apt E41 | Fort Lauderdale | FL | 33311 | |
| Fluitt, Faith V | 110 Stevenson Ave | Springfield | MA | 01119 | |
| Fluker, Danielle M | 7550 Wilshire Place Dr Apt 733 | Houston | TX | 77040-5379 | |
| FLY P | 1384 BROADWAY, SUITE 10S | NEW YORK | NY | 10018 | |
| FLYING MONKEY | 1100 S. SAN PEDRO #11 | LOS ANGELES | CA | 90015 | |
| Flynn, Alanna M | 41 Jones St | West Haven | CT | 06516 | |
| FMS | PO BOX 707600 | TULSA | OK | 74170-7600 | |
| FMW GROUP INC. | PO BOX 1264 | LOOMIS | CA | 95650 | |
| FNG INTERNATIONAL INC | 9420 TELSTAR AVE, SUITE 208 | EL MONTE | CA | 91731 | |
| FOAM FANATICS | 5506 6TH AVE SOUTH | SEATTLE | WA | 98108 | |
| FOCUS USA INC. | 202 WEST 40TH STREET, SUITE #803 | NEW YORK | NY | 10018 | |
| Fofana, Yousouf | 3929 Hull St | Richmond | VA | 23224 | |
| Fofanah, Mariama Y | 15285 Barnabas Trail | Woodbridge | VA | 22193-5569 | |
| Fojtik, William J | 4101 N 14th St | Milwaukee | WI | 53209 | |
| Foley, Isaac | 235 W. 22nd St Unit 2 | Tuscon | AZ | 85713 | |
| Foley, Precious B | 15118 Camino Del Sol Dr | Houston | TX | 77083 | |
| Folgado, Mary | 1734 E Goulson | Hazel Park | MI | 48030 | |
| Folgar, Wendy Carolina | 2300 Constantine Ave | Las Vegas | NV | 89101 | |
| Folk, Autumn R | 6591 NW 24th Ct | Margate | FL | 33063 | |
| FOLKS AUTO BODY | 6705 RESEDA | RESEDA | CA | 91335 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Folks, Jeffarion L | 3410 Fordham Rd Apt 304 | Dallas | TX | 75216 | |
| Foltz, Monica | 1306 Cordon Drive | Los Angeles | CA | 90063 | |
| Fomby, Dante E | 8045 Braile St | Detroit | MI | 48228-2803 | |
| Fong, Jesus | 3015 1/2 Farris Ave | Ceres | CA | 95307 | |
| Fonseca Haro, Rosa M | 1883 Touloose Dr. | Chula Vista | CA | 91913 | |
| Fonseca Martinez, Ma Josefina | 31772 Canyon Estates Drive | Lake Elsinore | CA | 92532 | |
| Fonseca, Alina E | 5123 N 44 St | Tampa | FL | 33610 | |
| Fonseca, Felix | 10 Grafton Street | Lawrence | MA | 01843 | |
| Fonseca, Justin A | 516 N Haraurrd Blvd | Los Angeles | CA | 90004 | |
| Fonseca, Maria E | 1710 E Oltorf, Apt 806 | Austin | TX | 78741 | |
| Fonseca, Rosa I | 459 Hyland Drive, Unit A | Salinas | CA | 93907 | |
| Fontan, Joshua J | 65 Boyd St | Newwark | NJ | 07103 | |
| Fontana Water Company | 15966 Arrow Route | Fontana | CA | 92335 | |
| Fontana Water Company | P.O. Box 5970 | EL Monte | CA | 91734-1970 | |
| Fontanet Gil, Irina | 20022 Deerbrook Park Blvd | Humble | TX | 77338 | |
| Fontanet Smith, Marlene | Calle 4 E 198 Alturas, de Rio Grande | Rio Grande | PR | 00745 | |
| Fontanez Mendez, Edgardo | Urb Jardin Del Este calle, Tabunuco | Nagobo | PR | 00718 | |
| Fontanez Zayas, Vicmary | Alpril Gardens Calle 14 J 17 | Las Piedras | PR | 00771 | |
| Fontanez, Stephanie | 7878 N Main St, Apt 1A | Jonesboro | GA | 30236 | |
| Fontanilla, Melany | 7631 embassy blvd | Miramar | FL | 33023 | |
| Fontenelle, Erin E | 131 Deane St, Apt# 2R | New Bedford | MA | 02746 | |
| Fontenelle, Incencia | 3015 Delaware Ave | Kenmore | NY | 14217 | |
| Fontenot, Ocea L | 5147 Keystone Ave | Sacramento | CA | 95841-3058 | |
| Fontes, Oscar A | 7142 E Sylvane Dr | Tucson | AZ | 85710 | |
| Fonville, Najee S | 237 Beechwood Ln | Stone Mountain | GA | 30087 | |
| Fonza, Ameril L | 3020 Bickers St, Apt 23 | Dallas | TX | 75212 | |
| FOR WHAT ITS WORTH | 2301 E 7TH STREET, #A300 | LOS ANGELES | CA | 90023 | |
| FORBES SECURITY | 1090 FACTORY ST | RICHMOND | CA | 94801 | |
| Forbes, Alisha M | 2726 Jennydiane Dr Apt C | Las Vegas | NV | 89121 | |
| Forbes, Christian D | 1821 E Covina ct | Mesa | AZ | 85203 | |
| Forbes, Elizabeth A | 1411 N Broadway | Santa Ana | CA | 92706 | |
| Forbes, Jasmine M | 11010 Crinkleawn Dr | Houston | TX | 77086 | |
| Forbes, Jenelle J | 6 Norton St | Boston | MA | 02125-2535 | |
| Forbes, Joshua | 4560 Eads St NE | Washington | DC | 20019 | |
| Forbes, Miyah N | 2316 Hammond Ct | Ellenwood | GA | 30294 | |
| Forbes, Omar A | 426 Walsingham Way | Norfolk | VA | 23505 | |
| Forbes, Owen A | 813 Howdenshire Run | Knightdale | NC | 27545-6731 | |
| Forbes, Patrick L | 5504 Glenville Cir | Virginia Beach | VA | 23464-5454 | |
| Forbes, Sabrina | 12411 S Normal | Chicago | IL | 60628 | |
| Forbes-Brown, Hatdreca T | 319 SE 3rd St, Apt 201 | Grand Prairie | TX | 75051 | |
| FORCE 100 S.ZARZAMORA STREET, LLC | 15001 S.FIGUEROA ST., | GARDENA | CA | 90248 | |
| FORCE 501 EAST 6TH STREET, LLC | 15001 S.FIGUEROA ST., | GARDENA | CA | 90248 | |
| FORCE FULTON MALL LLC | 15001 S. FIGUEROA ST., | GARDENA | CA | 90248 | |
| FORD GUM & MACHINE CO INC | PO BOX 330 | AKRON | NY | 14001 | |
| Ford, Alantre N | 8202 Misty Ridge Ln | Houston | TX | 77071 | |
| Ford, Atledo L | 1303 Greens Pkwy, Apt 510 | Houston | TX | 77067 | |
| Ford, Bessie | 7710 Los Gatos Dr | Dallas | TX | 75232 | |
| Ford, Brenda | 425 Monitor Street | Park Forest | IL | 60466 | |
| Ford, Bridney L | 9316 S. Escanaba Ave, Apt 2F | Chicago | IL | 60617 | |
| Ford, Darry L | 431 S Maie Ave | Compton | CA | 90220 | |
| Ford, Demarcus S | 2602 Forest Ave | Fort Worth | TX | 76112 | |
| Ford, Ejackie | 1415 Lane Street | San Francisco | CA | 94124 | |
| Ford, Fatimah | 705 West Second St, Apt A | Florence | NJ | 08518 | |
| Ford, Jennifer | 1044 Mayflower | Lincoln Park | MI | 48146 | |
| Ford, Marietta | 1341 West Ponite Villes Blvd | Winter Gardens | FL | 34787 | |
| Ford, Marlo | 5902 Cherrywood Terr, #204 | Greenbelt | MD | 20770 | |
| Ford, Roberta S | 4423 W T Ryan LN | Laveen | AZ | 85339 | |
| Ford, Ronillia F | 6804 Williowbrook Dr, Unit 7 | Fayetteville | NC | 28314 | |
| Ford, Sharon | 355 Grove St | Mc Kees Rocks | PA | 15136 | |
| Ford, Teisha | 112 W 5th St Apt 1272 | Los Angeles | CA | 90013 | |
| FORDHAM VALENTINE ASSOCIATES | C/O JENEL MANAGEMENT CORP, PO BOX 11644 | NEWARK | NJ | 07101-4644 | |
| Fordham, Nene F | 1480 Treehaven Drive | Richmond | VA | 23224 | |
| Fordonk Cruz, Isaris | 2075 NE 164Th St | North Miami Beach | FL | 33162 | |
| Foreman, Aisha R | 160 Corte Maria Ct | Pittsburg | CA | 94565 | |
| Foreman, Charmaine | 120 Wilson St Apt C-4 | PORTSMOUTH | VA | 23701 | |
| Foreman, Kimberly A | 512 W Houston Ave | Fullerton | CA | 92832 | |
| Foreman, Kimberly D | 137 Poplar St | Bridgeport | CT | 06605 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Foreman, Orliveus E | 6806 S Union Ave Apt 3A | Chicago | IL | 60621 | |
| Forest, Deborah | 665 Jefferson Pl Apt 3 | Bronx | NY | 10456 | |
| Forest, Tonya S | 29300 Lancaster Dr, Apt 204 | Southfield | MI | 48034 | |
| FOREVER 17NYC | 128 WEST 36TH STREET 4TH FLOOR, SUITE 1610 | NEW YORK | NY | 10018 | |
| FOREVER LINK | c/o CBC, 1700 BROADWAY, DAVID CONLEY | NEW YORK | NY | 10019 | |
| FOREVER LINK | 455 S BREA CANYON ROAD | CITY OF INDUSTRY | CA | 91789 | |
| FOREVER LINK | 18738 SAN JOSE AVE | CITY OF INDUSTRY | CA | 91748 | |
| Formanek, David Michael | P.O. Box 827, South Hwy 79 | Aguanga | CA | 92536 | |
| Fornos, Kenneth A | 1436 Lydia Ave | Valdese | NC | 28690 | |
| Forrest, Aleaha | 1415 Herring Run Ave | Las Vegas | NV | 89183 | |
| Forrest, Nicole M | 736 S. Stapley Dr. | Mesa | AZ | 85204 | |
| Forrest, Quinton L | 6006 Begonia Dr | Fayetteville | NC | 28314 | |
| Forrest, Rebekah M | 1280 SW 101 St, Apt 110 | Pembroke Pines | FL | 33025 | |
| FORSGATE INDUSTRIAL COMPLEX | 400 HOLLISTER ROAD | TETERBORO | NJ | 07608 | |
| Forshee, Alize Q | 241 SW 84th Ave Apt 208 | Pembroke Pines | FL | 33025-5426 | |
| Forshee, Mendus A | 4439 Kelton Dr | Dallas | TX | 75209 | |
| FORSYTH COUNTY TAX COLLECTOR | 201 NORTH CHESTNUT ST | WINSTON-SALEM | NC | 27101 | |
| FORT BEND COUNTY DISTRICT CLERK | 301 JACKSON ST | RICHMOND | TX | 77469 | |
| FORT BEND COUNTY TOLL ROAD AUTHORIY | 16107 KENSINGTON DRIVE, #1008 | SUGAR LAND | TX | 77479 | |
| Fort Diaz, Emmanuel | 146 Maplehurst Ave. | Syracuse | NY | 13208 | |
| FORT DUNCAN REGIONAL MEDICAL | 3333 N FOSTER MALDONADO BLVD | EAGLE PASS | TX | 78852-5893 | |
| FORT WORTH F.D. | 1000 THROCKMORTON ST | FORT WORTH | TX | 76102 | |
| FORT WORTH POLICE DEPARTMENT | ALARM UNIT, PO BOX 99426 | FORT WORTH | TX | 76199-0426 | |
| FORT WORTH WATER DEPARTMENT | P.O. BOX 961003 | FORT WORTH | TX | 76161-0003 | |
| Fort Worth Water Dept, TX | 200 Texas St. | Fort Worth | TX | 76102 | |
| Fort Worth Water Dept, TX | P.O. BOX 870 | FORT WORTH | TX | 76101 | |
| Fort, Jazmyne | 836 Spruce st | Hammond | IN | 46824 | |
| Forte, Corey D | 6600 Leafcrest Ln, Apt A | Charlotte | NC | 28210 | |
| Fortiz, Norma J | 303 Susana Cir | Eagle Pass | TX | 78852 | |
| Fortner, Meshyla L | 1421 Cape Ann Way | Virginia Beach | VA | 23453 | |
| Fortuna, Alma R | 1115 South Georgia Ave | Mercedes | TX | 78570 | |
| Fortuna, Romy | 15685 NE 11TH CT | Miami | FL | 33162 | |
| Fortunat, Chrystel | 16 Englewood Ave Apt 2 | Everett | MA | 02149 | |
| FORTUNE DYNAMIC INC. | 21923 FERRERO PARKWAY | CITY OF INDUSTRY | CA | 91789-5210 | |
| FORTUNE TRADING INC | 1152 SOUTH SECOND ST | ALHAMBRA | CA | 91801 | |
| FORTUNE TRADING INC | 1152 S SECOND ST | ALHAMBRA | CA | 91801 | |
| Fortune, Vanessa | 1073 E 92nd St | Brooklyn | NY | 11236 | |
| FORTY SEVEN BRAND | 15 SOUTHWEST PARK | WESTWOOD | MA | 02090 | |
| FORUM NOVELTIES, INC. | 999 GOULD STREET | NEW HYDE PARK | NY | 11040-4065 | |
| FOSHAN DREAMAY SOCKS & GARMENTS M.C | NO. 9 SHILANG RD,XINTANG INDUSTRIAL, ZONE,SHUNDE FOSHAN | GUANDONG | | | CHINA |
| FOSHAN SHUNDE HUASIDA TRADING CO. | NO.22 RONGYANG RD. LUNJIAO TOWN, SHUNDE | FOSHANGUANGDONG | | | CHINA |
| Foster Jr, Gregory L | 35 Severance Cir, 824 | Cleveland Heights | OH | 44118 | |
| Foster Jr, Jeffrey C | 629 Leonard Ln | Newport News | VA | 23601-1711 | |
| Foster, Antonella L | 10225 Chaparral way Unit # B | Rancho Cucamanga | CA | 91730 | |
| Foster, April C | 5000 W 20th Pl | Gary | IN | 46406-2862 | |
| Foster, Armani B | 2701 N Rainbow Blvd, APT 2015 | Las Vegas | NV | 89108 | |
| Foster, Ashley | 4553 S Lamon | Chicago | IL | 60638 | |
| Foster, Ashlyn | 621 Dogwood cir | Pocolet | SC | 29372 | |
| Foster, Betty E | 119 Grant Ave, Apt 1 | Watsonville | CA | 95076 | |
| Foster, Candace L | 155 Sheldon St Apt A | Hartford | CT | 06106 | |
| Foster, Carmela | 2096 East Main St, Apt 3F | Spartanburg | SC | 29307 | |
| Foster, Chadrick | 6110 NW 71st Ave. | Tamarac | FL | 33321 | |
| Foster, Chelsea M | 240 Appian Dr | Spartanburg | SC | 29306 | |
| Foster, Constance H | 7606 Garfield Ave. | Bell gardens | CA | 90201 | |
| Foster, Darian | 925 W 84th St., Apt. D | Los Angeles | CA | 90044 | |
| Foster, David I | 402 Florida Ave | Aurora | IL | 60506-2331 | |
| Foster, Diamond | 1925 S Spaulding Ave | Chicago | IL | 60623 | |
| Foster, Jasmine L | 3834 N 17th St | Milwaukee | WI | 53206-2423 | |
| Foster, Joel | 3621 W Polk St | Chicago | IL | 60624 | |
| Foster, Latania M | 2348 Walden Glen Cir Apt A | Cincinnati | OH | 45231 | |
| Foster, Loretta M | 105 Coral Gables Ct Apt 1 | Sacramento | CA | 95822-5701 | |
| Foster, Malique | 218 N F Street | Oxnard | CA | 93030 | |
| Foster, Mancha L | 310 White Oak St | Diboll | TX | 75941-2330 | |
| Foster, Maria A | 22922 High Top Dr | Elmendorf | TX | 78112 | |
| Foster, Matthew B | 77 Sherwood Rd | Springfield | MA | 01109 | |
| Foster, Richard | 1004 W Date Ave | Lompoc | CA | 93436 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Foster, Sheneka | 1837 3rd Street | Hempstead | TX | 77445 | |
| Foster, Tonia L | 3012 San Jose Way | Sacramento | CA | 95817 | |
| Foster, Veronica M | 6602 Swiss Oaks | San Antonio | TX | 78227 | |
| Foster, Victoria | 3621 W. Polk, Ap t#2 | Chicago | IL | 60624 | |
| Foster, Virginia O | 1925 7th Ave, Apt 6M | New York | NY | 10026 | |
| Foster-Ceja, Taranette | 9726 Garden Drive | Hanford | CA | 93250 | |
| Fountain, Anthony | 652 N. Ramona Blvd, 7D | San Jacinto | CA | 92583 | |
| Fountain, Donatus | 8122 S Vernon Apt 3 | Chicago | IL | 60619 | |
| Fountain, Takeeya | 1018 N Karlov Ave | Chicago | IL | 60651 | |
| Fountila, James R | 2220 Woodduck Ct | San Leandro | CA | 94578 | |
| FOUR SEASONS APPAREL INC | 16180 ORNELAS ST | IRWINDALE | CA | 91706 | |
| FOUR SEASONS GENERAL MERCHANDISE | 2801 EAST VERNON AVENUE | VERNON | CA | 90058-1803 | |
| FOUR SEASONS GENERAL MERCHANDISE | 2801 EAST VERNON AVE. | LOS ANGELES | CA | 90058 | |
| Foute, Bridgette | 2328 Campbellton Rd. | Atlanta | GA | 30311 | |
| Fowler, Amari T | 6118 Rutland Dr | Carmicheal | CA | 95608 | |
| Fowler, Francisco J | 357 E El Segundo Blvd | Los Angeles | CA | 90061 | |
| Fowler, Kendra R | 15430 Culebra Rd | VictorVille | CA | 92394 | |
| Fowler, Latandra | 2428 West Parkway Dr. | Phoenix | AZ | 85041 | |
| Fowler, Shaleik J | 2832 Mayfield Ave | Baltimore | MD | 21213 | |
| Fowler, Sharlene R | 666 Windomere Ave | Richmond | VA | 23227 | |
| Fowler, Tyria S | 8914 San Alberto St | Houston | TX | 77017 | |
| Fowler, Yanette Alina M | 500 W Columbus St Apt 403 | Bakersfield | CA | 93301-1274 | |
| Fowlkes, Felisha M | 11819 Central Ave Apt 625 | Chino | CA | 91710-6495 | |
| Fowlkes, Nicole | 3414 Danbury Road | Richmond | VA | 23234 | |
| Fowlkes, Raymond D | 2420 N Lavergne Ave | Chicago | IL | 60639-2529 | |
| FOX & FOX, S.C. | 124 WEST BROADWAY | MONONA | WI | 53716 | |
| FOX GLASS CO., INC | 1035 TIFFORD LANE | OSTEEN | FL | 32764 | |
| FOX GLASS OF NEW JERSEY, INC | 168 FRANKLIN CORNER RD, BUILDING 1 SUITE 135 | LAWRENCEVILLE | NJ | 08648-2429 | |
| FOX PLAZA | 5559 ALAMEDA AVENUE | EL PASO | TX | 79905 | |
| FOX PLUMBING AND CONSTRUCTION | PO BOX 2972 | HUNTINGTON PARK | CA | 90255 | |
| Fox, Dany | 72 Village Dr Apt 324 | Wethersfield | CT | 06109-4600 | |
| Fox, Destiny A | 3274 W Cortland St | Chicago | IL | 60647-4542 | |
| Fox, Jasmine | 723 South Deefield Circle | Arlington | TX | 76015 | |
| Fox, Rasheema D | 205 N Laporte Ave, Apt 2B | Chicago | IL | 60644 | |
| Fox, Raylest A | 2581 Judes Ferry Rd | Powhatan | VA | 23139-5214 | |
| Foy, Makiya M | 8615 North Lawn St | Detroit | MI | 48204 | |
| FP #428 | 15001 S. FIGUEROA ST | GARDENA | CA | 90248 | |
| FP #483 | 15001 S FIGUEROA ST | GARDENA | CA | 90248 | |
| FP STORE# 418 | 15001 S FIGUEROA ST | GARDENA | CA | 90248 | |
| FP STORE# 419 | 15001 S FIGUEROA ST | GARDENA | CA | 90248 | |
| FP STORE# 421 | 15001 S FIGUEROA ST | GARDENA | CA | 90248 | |
| FP STORE# 426 | 15001 S FIGUEROA ST | GARDENA | CA | 90248 | |
| FP STORE# 430 | 15001 S FIGUEROA ST | GARDENA | CA | 90248 | |
| FP STORE# 438 | 15001 S FIGUEROA ST | GARDENA | CA | 90248 | |
| FP STORE# 443 | 15001 S FIGUEROA ST | GARDENA | CA | 90248 | |
| FP STORE# 459 | 15001 S FIGUEROA ST | GARDENA | CA | 90248 | |
| FP STORE# 460 | 15001 S FIGUEROA ST | GARDENA | CA | 90248 | |
| FP STORE# 461 | 15001 S FIGUEROA ST | GARDENA | CA | 90248 | |
| FP STORE# 467 | 15001 S FIGUEROA ST | GARDENA | CA | 90248 | |
| FP STORE# 468 | 15001 S FIGUEROA ST | GARDENA | CA | 90248 | |
| FP STORE# 473 | 15001 S FIGUEROA ST | GARDENA | CA | 90248 | |
| FP STORE# 481 | 15001 S FIGUEROA ST | GARDENA | CA | 90248 | |
| FP STORE# 482 | 15001 S. FIGUEROA ST | GARDENA | CA | 90248 | |
| FP STORE#404 | 15001 S FIGUEROA ST | GARDENA | CA | 90248 | |
| FPL | GENERAL MAIL FACILITY | MIAMI | FL | 33188-0001 | |
| FRAGILE GLASS & MIRROR | 405 ISABEL STREET | LOS ANGELES | CA | 90065 | |
| FRAGMENTS HOLDING LLC | 42 W 39TH ST, 8TH FLOOR | NEW YORK | NY | 10018 | |
| Fragoso, Daniela | 20511 Sw 115 th Rd | Miami | FL | 33189 | |
| Fragoso, Maria I | 1355 S. Perris Blvd., Apt. 45 | Perris | CA | 92570 | |
| Fraguada, Kecia L | 3312 Oberlin Ln | Charlotte | NC | 28262-2635 | |
| Fraide, Freddy | 7018 Mchenry | Houston | TX | 77087 | |
| Fraire, Maxine M | 155 Commerciantes, Apt 1204 | Santa Teresa | NM | 88008 | |
| Fraire, Sabrina M | 2471 Vegas Valley Drive | Las Vegas | NV | 89121 | |
| Frake, Sara | 4 Battle Rd | Hampton | VA | 23666 | |
| France, Jacqueline M | 111 W Del Amo Blvd, Apt 12 | Long Beach | CA | 90805 | |
| France, Saedah T | 634 E Ferry Street | Buffalo | NY | 14211 | |
| FRANCESCA TORRES | 3025 N GOLDEN AVE, # 204 | SAN BERNARDINO | CA | 90404 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| FRANCHISE TAX BOARD | P.O. BOX 942857 | SACRAMENTO | CA | 94257-0531 | |
| Franchise Tax Board | PO Box 942857 | Sacramento | CA | 94257-0501 | |
| FRANCHISE TAX BOARD-SACRAMENTO | P.O. BOX 942867 | SACRAMENTO | CA | 94267-0011 | |
| Francies, Cathy | 4301 Pasada Ave | Bakersfield | CA | 93309 | |
| FRANCIS SPELLANE (EXP) | CORPORATE | GARDENA | CA | 90248 | |
| Francis, Aaron T | 118 Samuel St | Springfield | MA | 01109 | |
| Francis, Asja D | 5000 Chalgrove Ave | Baltimore | MD | 21215 | |
| Francis, Cedrick T | 10845 Hellebore Rd | Charlotte | NC | 28213-9293 | |
| Francis, Courtney | 1572 Melanie Ct | Decatur | GA | 30032 | |
| Francis, Desire | 5020 Church Ave. | Brooklyn | NY | 11203 | |
| Francis, Frances | 3722 Montera Ct. | El Sobrante | CA | 94803 | |
| Francis, Justin | 1816 Stratford Street | Lancaster | CA | 93534 | |
| Francis, Karen F | 7237 Woodridge Park Dr.., Apt # 7 -203 | Orlando | FL | 32818 | |
| Francis, Kenute G | 282 E Gun Hill Rd, Apt 4A | Bronx | NY | 10487 | |
| Francis, Masselano A | 374 E 49th St, Apt 10D | Brooklyn | NY | 11203 | |
| Francis, Tavera | 114 White St | Waterbury | CT | 06716 | |
| FRANCISCO ALVARADO RAMIREZ | 3977 UNION PACIFIC AVE | COMMERCE | CA | 90023 | |
| Francisco, Catarina | 505 E. 65th St. #2 | Los Angeles | CA | 90003 | |
| Francisco, Charisma P | 3210 Fasman Dr | San Bruno | CA | 94066 | |
| Francisco, Michael | 6729 Cleon Ave | North Hollywood | CA | 91606 | |
| Franco Becerra, Araceli | 436 Fox Pl #306 | El Paso | TX | 79905 | |
| FRANCO MANUFACTURING | 555 PROSPECT STREET | METUCHEN | NJ | 08840 | |
| Franco Martinez, Melissa | P.O. Box 119 | Toa Alta | PR | 00953 | |
| FRANCO MFG. | 21422 NETWORK PLACE | CHICAGO | IL | 60673-1214 | |
| Franco Morales, Nydia M | Urban Los Flamboyanes #3 C2 | Coamo | PR | 00769 | |
| Franco Napoles, Daniela | 16711 S Figueroa St, Apt 7 | Gardena | CA | 90248 | |
| Franco Soto, Perla | 921 North Zaragoza, Apt 153 | El Paso | TX | 79907 | |
| Franco, Angie | 915 W Altavista, Apt 2816 | Phoenix | AZ | 85041 | |
| Franco, Carlos | 1074 Delaware st | Imperial Beach | CA | 91932 | |
| Franco, Damian I | 2528 47th Ave | Sacramento | CA | 95822 | |
| Franco, Daniela | 958 Wagon Wheel | Eagle Pass | TX | 78852 | |
| Franco, Dorly L | 7902 Morelos St | Pharr | TX | 78577 | |
| Franco, Elizabeth | 6700 Nottingham Ln Apt 13 | Bakersfield | CA | 93309-8042 | |
| Franco, Esmeralda | 2705 Naranjo St | Brownsville | TX | 78521 | |
| Franco, Esperansa | 1000 Middlecoff Ave | Modesto | CA | 95351 | |
| Franco, Esveida | 803 Nancy Rose Street | Houston | TX | 77015 | |
| Franco, Genesis D | 425 E Darlene Dr Apt B | Pharr | TX | 78577-9407 | |
| Franco, Hilda L | 550 Oxford St, Apt# 651 | Chula Vista | CA | 91911 | |
| Franco, Hilda L | 550 Oxford, #651 | Chula Vista | CA | 91911 | |
| Franco, Jacqueline J | 9015 Orion Ave, Apt 404 | North Hills | CA | 91343 | |
| Franco, Joselyn | 2340 WATERBURY AVENUE, 2FL | Bronx | NY | 10462 | |
| Franco, Liliana | 1611 3/4 N Willowbrook Ave | Compton | CA | 90222 | |
| Franco, Liliana L | 958 Wagon Wheel Rd | Eagle Pass | TX | 78852 | |
| Franco, Marcia | 1990 Ellis Ave, APT#2H | Bronx | NY | 10472 | |
| Franco, Maria M | 346 Jullien Dr | Orcutt | CA | 93455 | |
| Franco, Marilou | 220 Maravilla | El Paso | TX | 79907 | |
| Franco, Natacha I | 1445 Pleasant St, Apt 3 | New Bedford | MA | 02740 | |
| Franco, Natalie | 611 E Bockthorn St | Inglewood | CA | 90301 | |
| Franco, Pedro | 708 E. 84th St. | Los Angeles | CA | 90001 | |
| Franco, Yesenia I | 9220 W Scotland Ave | Peoria | AZ | 85345 | |
| Francois, Jada L | 4908 Eastview Way | Antioch | CA | 94531-8044 | |
| Francois, Lattoya | 43 Newton Street | Hamden | CT | 06514 | |
| Francois, Melissa | 7 Duncannon Ave | Worcester | MA | 01604 | |
| Francois, Nelson E | 1800 Patton Ln #115 | Austin | TX | 78723 | |
| Francois, Sandy | 1905 E 28th Ave Unit A | Tampa | FL | 33605-1393 | |
| Frangioni III, Ralph K | 6030 Morgan Ct. | Alexandria | VA | 22312 | |
| FRANK DWORECKI | 407 DELMAR ST | PHILADELPHIA | PA | 19128 | |
| FRANK GUERRA LAW FIRM, PLLC | 2202 W. SCHUNIOR ST, SUITE #3 | EDINBURG | TX | 78541 | |
| FRANK MISSION MARKETPLACE, LLC | 5850 CANOGA AVENUE, SUITE 650 | WOODLAND HILLS | CA | 91367 | |
| Frank, Christopher A | 6101 Antoine Dr, Apt 8210 | Houston | TX | 77091 | |
| Frank, Latricia L | 501 Rattan Dr | Victoria | TX | 77901-3735 | |
| Franklin, Akia | 13533 Lemoli Ave Apt 9 | Hawthorne | CA | 90250 | |
| Franklin, Candelaria | 3340 Terrace Dr. | Los Angeles | CA | 90063 | |
| Franklin, Carla | 1403 E Virginia Ave | Victoria | TX | 77901 | |
| Franklin, Carlisia | 1171 Old Coach Road | Stone Mountain | GA | 30083 | |
| Franklin, Christinia L | 461 Darwin Dr | Cheektowaga | NY | 14225 | |
| Franklin, De'Andrea | 6605 Hillsboro St | Houston | TX | 77020 | |
| Franklin, Jasmine | 1448 N Washtenaw Ave, 3rd Floor | Chicago | IL | 60639 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Franklin, Javetta R | 211 Lemoyne Ave | Syracuse | NY | 13208-1006 | |
| Franklin, Jonathen L | 868 Fargo Ave Apt A5 | San Leandro | CA | 94579 | |
| Franklin, Kiara | 135 Elmwood Ave Apt 6 | Buffalo | NY | 14201 | |
| Franklin, Lakeisha L | 1404 E Polk Ave | Victoria | TX | 77901 | |
| Franklin, Leonte M | 5602 Colebrook Trl | Arlington | TX | 76017 | |
| Franklin, Naima A | 266 Frisbie Street | Vallejo | CA | 94590 | |
| Franklin, Natasha A | 5892 Manchester Ln. | Lithonia | GA | 30038 | |
| Franklin, Rashid | 14818 Cloverfield Rd. | Moreno Valley | CA | 92553 | |
| Franklin, Rhonda | 266 Frisbie | Vallejo | CA | 94590 | |
| Franklin, Ryliah A | 4605 E Hanna Ave | Tampa | FL | 33610 | |
| Franklin, Shanqual | 2240 Peachtree Road NW, APT#826 | Altanta | GA | 30309 | |
| Franklin, Tramekia T | 1658 Tifton Court | Richmond | VA | 23224 | |
| Franklyn, Kavanie A | 555 Whalley Ave | New Haven | CT | 06511-2906 | |
| Franqui - Cruz, Aida L | Cond. Torres De Cervantes, 609 A | San Juan | PR | 00924 | |
| Franqui Matos, Lizmari | Carr 345 R338 KM7.8 Bo, Lavadero Sector El Hoya | Hormigueros | PR | 00660 | |
| Franz, Kimberlynn A | 239 Capen Blvd | Amherst | NY | 14226 | |
| Frater, Shereka K | 7303 Woodhill Park Dr Apt 512 | Orlando | FL | 32818-6588 | |
| Frausto Amarillas, Francisca G | PO Box 2026 | San Luis | AZ | 85349 | |
| Frausto, Kimberly | 605s sydney Dr. | Los Anges | CA | 90022 | |
| Frausto, Mayra A | 634 W Cherokee Ave | Pharr | TX | 78577 | |
| FRAYER ENTERPRISE, LLC | PO BOX 892220 | OKLAHOMA CITY | OK | 73189 | |
| Frayre De Torralba, Marcelina | 6942 5th St | Canutillo | TX | 79835 | |
| Frazier Jr, Jody L | 5525 SW 41st St Apt 206 | Hollywood | FL | 33023-6802 | |
| Frazier, Alexis N | 41 Dover St | Bridgeport | CT | 06610 | |
| Frazier, Alsharaf A | 8059 Attleboro Dr | Jonesboro | GA | 30238 | |
| Frazier, Alshareef | 4949 Mountainside Trl | Stone Mountain | GA | 30083 | |
| Frazier, Damon L | 369 Farmstead Rd | Winston Salem | NC | 27107-8879 | |
| Frazier, Danielle N | 3868 Yemans St | Hamtramck | MI | 48212 | |
| Frazier, Ebone | 236 Maryland St, Apt 2 | Buffalo | NY | 14201 | |
| Frazier, Helen J | 5630 S Halsted St, Atp 106 | Chicago | IL | 60621 | |
| Frazier, Irma | 1880 Lafayette Ave, Apt 17-F | Bronx | NY | 10473 | |
| Frazier, Kasey D | 2504 Cathy Ct, Unit A | Antioch | CA | 94509 | |
| Frazier, Lorynn | 215 Division Street, Apt 46 | New Haven | CT | 06511 | |
| Frazier, Maliyah J | 26 S Mayfield Ave Apt GW | Chicago | IL | 60644 | |
| Frazier, Nadia D | 5111 Almeda Ave, Apt. 4B | Far Rockaway | NY | 11691 | |
| Frazier, Princess M | 504 SW 23Rd St | Grand Prairie | TX | 75051 | |
| Frazier, Qmar T | 82 Cambridge Arms, Apt G | Fayetteville | NC | 28303 | |
| Frazier, Yolanda R | 11744 Kilbourne st | Detroit | MI | 48213 | |
| Frazier, Zakeedra | 11330 Amanda Ln | Dallas | TX | 75238 | |
| Frazier-Humphrey, Kia N | 3208 1/2 West 112th St. | Inglewood | CA | 90303 | |
| Frazure, Anthony L | 2215 El Paseo Rd Apt 1 | Las Cruces | NM | 88001-6037 | |
| Freckleton, Lindsay C | 111 Loma St | Long Beach | CA | 90804 | |
| FRED 26 IMPORTERS INC | 4401 S SOTO ST. | VERNON | CA | 90058 | |
| FRED LONG | 352 EAST BIDDLE STREET | WEST CHESTER | PA | 19380 | |
| FRED PAGAYOYA | 7911 BRIGHTLIGHT PL | ELLICOTT CITY | MD | 20143 | |
| Fred, Helena L | 2405 E Pueblo Ave | Phoenix | AZ | 85040 | |
| FREDERIC | 27 LEONARD AVE. | TENAFLY | NJ | 07670 | |
| Frederic, Sarah K | 466 NE 137th St | North Miami | FL | 33161 | |
| Frederick, Reginald | 1981 Norton St | Rochester | NY | 14621 | |
| Frederick, Robert | 174 Lewis Scott Ct | Eastover | SC | 29044 | |
| Frederick, Walter A | 115 Spring St # 1 F | Brockton | MA | 02301 | |
| Fredericks, Isaiah | 33 Carmel St. | New Haven | CT | 06511 | |
| Frederico, Angela | 1041 Hacienda Way | Santa Maria | CA | 93458 | |
| FREE COUNTRY | 1071 AVE OF THE AMERICAS | NEW YORK | NY | 10018 | |
| Freeland, Lachris N | 15126 Irving Ave | Dolton | IL | 60419 | |
| Freeman, Alexis | 2200 Berkley Ave Apt 201 | Berkley | MI | 48072 | |
| Freeman, Esther v | 805 Maverick CT | Fayetteville | NC | 28303 | |
| Freeman, Kathleen A | 3210 Santa Maria Way, Apt# 62 | Santa Maria | CA | 93455 | |
| Freeman, Kia P | 3822 Dabney St, apt 13 | Houston | TX | 77026 | |
| Freeman, Kiara N | 9605 Walnut St | Dallas | TX | 75243-2388 | |
| Freeman, LaToyya M | 135 Derby Ave Apt 335 | New Haven | CT | 06511 | |
| Freeman, Makenzie | 126 3rd Ave | Rankin | PA | 15104 | |
| Freeman, Mandisa T | 3601 West 59Th St Apt 3 | Los Angeles | CA | 90043 | |
| Freeman, Marco | 2746 N 107th St | Milwaukee | WI | 53206 | |
| Freeman, Marie R | 37632 Tacoma St | Palmdale | CA | 93552 | |
| Freeman, Tasia S | 2701 N Decatur Blvd, Apt 2082 | Las Vegas | NV | 89108 | |
| Freeman, Tenia L | 2414 Ludlow St | Norfolk | VA | 23504 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Freeman, Traneece | 169 Townsend St Apt 3 | Roxbury | MA | 02119 | |
| Freeman, Wynasia J | 255 Habitat Cir | Decatur | GA | 30034 | |
| Freese Jr, Robert A | 5650 Sun Valley Blvd, Apt #2 | Sun Valley | NV | 89433 | |
| FREEZE | 473 RIDGE ROAD | DAYTON | NJ | 08817 | |
| FREEZE | 473 RIDGE ROAD | DAYTON | NJ | 08810 | |
| Fregoso, Diana C | 396 E Independence St | San Luis | AZ | 85349 | |
| Fregoso, Jose A | 27181 Peach St | Perris | CA | 92570 | |
| Fregoso, Yadira J | 4375 W Missouri Ave Lot 29 | Glendale | AZ | 85301 | |
| Fregoso-Arias, Griselda M | 4375 W. Missouri Ave, Apt 28 | Glendale | AZ | 85301 | |
| FREIGHT HORSE | 500 KENNEDY DR | SAYREVILLE | NJ | 08872 | |
| FREIGHT LOGISTICS INTERNATIONAL | 400 CONTINENTAL BLVD 6TH FLOOR | EL SEGUNDO | CA | 90245 | |
| Freight Logistics International, LLC | Jeffrey S. Goodfied, Esq., Goodfried Law Group, APC, 6345 Balboa Blvd.,, Bldg 1, Suite 300 | Encino | CA | 91316 | |
| FREIGHTQUOTE.COM, INC | 1495 PAYSPHERE CIRCLE | CHICAGO | IL | 60674 | |
| Freire, Corrine | 5 Gemini Dr | New Bedford | MA | 02745 | |
| Frempong, Vanessa A | 41 Malvern Rd | Worcester | MA | 01610 | |
| French, Graceana J | 1255 Valencia Ave., Apt. B | Hemet | CA | 92543 | |
| French, Jineane C | 40 W 33rd St, Apt B | Tucson | AZ | 85713 | |
| French, Ronnell | 13 Ferndale St, Apt #1 | Boston | MA | 02124 | |
| Frenney, Porscha M | 10522 Beechnut St Apt 3125 | Houston | TX | 77072-4455 | |
| Fres, Elizabeth E | 807 Meadow Lake Rd | Los Lunas | NM | 87031 | |
| Fresch, Starr A | 10339 Rebel Rd | Houston | TX | 77016 | |
| FRESNO FIRE DEPARTMENT | ATTN: FINANCE DEPT, 911 H STREET | FRESNO | CA | 93721-3082 | |
| Fresquez, Pilar | 3924 El Paso Dr | Las Vegas | NV | 89121 | |
| Frett, Akileh R | 1380 Avon Ln Apt 34 | North Lauderdale | FL | 33068-5958 | |
| FRG TRANSPORT | 2364 PASEO DE LAS AMERICAS, #104-167 | SAN DIEGO | CA | 92154 | |
| Friar, Victoria K | 11818 Meadow Place Dr | Houston | TX | 77071-3251 | |
| Frias Bravo, Gonzalo | 13513 Red Mahogany Dr. | Moreno Valley | CA | 92553 | |
| Frias Callente, Celia | 13513 Red Mahogany Drive | Moreno Valley | CA | 92553 | |
| Frias Callente, Judith | 13513 Red Mahogany Dr. | Moreno Valley | CA | 92553 | |
| Frias Gonzalez, Mariela | 412 S Bender Ave Apt 5609 | Humble | TX | 77338-7755 | |
| Frias Luis, Saul | 613 Stanford St. | Las Vegas | NV | 89107 | |
| Frias Salinas, Erika | 2417 Healy Dr | Orlando | FL | 32818 | |
| Frias Soto, Bessinger | 122 Woodhaven St | Boston | MA | 02126 | |
| Frias, Bertha | 5416 Joe Herrera Dr | El Paso | TX | 79924 | |
| Frias, Jose M | 199 Coral Reef Cir | Hissimmee | FL | 34743 | |
| Frias, Manuel A | 5915 Uvalde Road | Houston | TX | 77049 | |
| Frias, Ronald M | 1220 O Callaghan Dr | Sparks | NV | 89434-0743 | |
| Frias, Samira E | 705 Jacumba St | San Diego | CA | 92114 | |
| Frias, Sarah M | 7785 S Kau Bo Oh | Tucson | AZ | 85757-8917 | |
| Friedlander, Kaitlyn R | 177 Beach 91st St, Apt 1 | Rockaway Beach | NY | 11693 | |
| Frierson, Joenetta | 5 Wen Le Court West | Sumter | SC | 29150-4372 | |
| Frieson, Demetrius | 5047 W Schubert Ave # 2 | Chicago | IL | 60639 | |
| Frisco, Lorinda K | 2108 Saddle Ridge Trail | Jonesboro | GA | 30238 | |
| FRISKY NINETEEN LLC | 383 NE 2ND AVE | HALLANDALE | FL | 33009 | |
| Frison, Jalil | 619 Hammond Ave Apt C | Aurora | IL | 60506 | |
| Fritz, Jennifer M | 2044 Fiero Ave | Schenectady | NY | 12303 | |
| Fritz, Nicole L | 6301 Bretton Woods Dr | Hope Mills | NC | 28348 | |
| Fritz, Savannah | 15030 Empanada Dr | Houston | TX | 77083 | |
| Fritzgerald, Kerror | 222 W 31st St | Richmond | VA | 23225 | |
| Fromdahl, Jon G | 3447 Mono Dr | Riverside | CA | 92506 | |
| Frost, Julie A | 720 S Dobson Rd, Unit# 38 | Mesa | AZ | 85202 | |
| Frough, Abdul | 1904 Stevens Road #1505 | Woodbridge | VA | 22191 | |
| FRUIT OF THE LOOM | 3106 EAST SLAUSON AVENUE | VERNON | CA | 90058-3913 | |
| FSI - FORT LAUDERDALE INC | 7060 STATE ROAD 84, SUITE 10 | DAVIE | FL | 33317 | |
| FSI/ELECTRIC PINK | 1407 BROADWAY #3107 | NEW YORK | NY | 10013 | |
| FTH MECHANICAL LLC | PO BOX 960697 | EL PASO | TX | 79996 | |
| Fuamatu, Stephanie M | 2207 E 117 St | Los Angeles | CA | 90059 | |
| Fudge, Dekona N | 2711 Wuthering Heights Dr | Houston | TX | 77045 | |
| Fuentes Angulo, Rosa E | 645 Chicago Ave | Modesto | CA | 95351 | |
| Fuentes Martinez, Liset | 965 W 29th St, Apt 11 | Hialeah | FL | 33012 | |
| Fuentes Nobles, Walter A | 4918 Ridge Harbor | Houston | TX | 77053 | |
| Fuentes Pizarro, Aibelixssa | 2010 E 148th Ave, Apt 12 | Lutz | FL | 33549 | |
| Fuentes Solano, Patricia | 4607 Calle De Retiro | Oceanside | CA | 92057 | |
| Fuentes Vasquez Oliva, Maria | 1410 S.Hobart Blvd. | Los Angeles | CA | 90006 | |
| Fuentes, Alexandria M | 314 Surrels Ave | San Antonio | TX | 78228 | |
| Fuentes, Alondra G | 5623 N 62nd Ave | Glendale | AZ | 85303 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Fuentes, Andrea L | 1337 Hollowell St | Ontario | CA | 91762 | |
| Fuentes, Carlos H | 415 N New Hampshire Ave Apt 14 | Los Angeles | CA | 90004 | |
| Fuentes, David R | 250 S Lyon Ave, Apt 320 | Hemet | CA | 92545 | |
| Fuentes, Elizabeth | 2849 Franklin Dr, #912 | Mesquite | TX | 75150 | |
| Fuentes, Francesca | 52741 Calle Florena | Coachella | CA | 92236 | |
| Fuentes, Hilda B | 2218 Idaho Ave | Dallas | TX | 75216 | |
| Fuentes, Irma Josefina | 4161 Wall St | Los Angeles | CA | 90011 | |
| Fuentes, Kimberly | 2976 Tehuacan | Eagle Pass | TX | 78852 | |
| Fuentes, Linda C | 153 Allsup | San Antonio | TX | 78237 | |
| Fuentes, Mackenzie V | 811 Cameron Ave | Dallas | TX | 75223 | |
| Fuentes, Maria | 1360 Shady Lane, Apt# 615 | Turlock | CA | 95382 | |
| Fuentes, Meybi | 21368 SW 112th Ave | Miami | FL | 33189 | |
| Fuentes, Nancy E | 1360 Shady Ln, Apt 615 | Turlock | CA | 95382 | |
| Fuentes, Odaly Y | 24844 Eucalyptus Ave. | Moreno Valley | CA | 92553 | |
| Fuentes, Onaychia I | 24 Suffield St, #1 | Worcester | MA | 01610 | |
| Fuentes, Rosa | 147 E 84 St | Los Angeles | CA | 90003 | |
| Fuentes, Ruby H | 4001 Old Glory Dr | Dallas | TX | 75237 | |
| Fuentes, Sofia | 1205 Lakemist Dr., Apt. H | Charlotte | NC | 28217 | |
| Fuentes, Stephanie | 737 Glemar St | Watsonville | CA | 95076 | |
| Fuentes, Thelma E | 3020 Country Square Dr, Apt 2189 | Carrollton | TX | 75006 | |
| Fuentez, Michael | 4817 Alum Rock Ave | San Jose | CA | 95127 | |
| Fuentez, Rachel | 14810 Estrellita Dr | Houston | TX | 77060 | |
| Fuerte Hernandez, Annalise M | 2642 Niverth Place | Santa Maria | CA | 93455 | |
| Fuerte, Evelyn M | 24290 Via Vargas Dr | Moreno Valley | CA | 92553 | |
| Fuerte, Jessica | 740 W. Locust Street | Ontario | CA | 91762 | |
| Fuerte, John P | 24290 Via Vargas Dr | Modesto Valley | CA | 92553 | |
| Fuerte, Valeria | 740 W Locust St | Ontario | CA | 91762 | |
| FUKEI | 1/F 37-39 SAPO ROAD | KOWLOON | | 999077 | CHINA |
| Fulford, Jacqueline J | 1303 Greens Pkwy, #510 | Houston | TX | 77067 | |
| Fulford, Myasia E | 1530 Spruce St Apt B | Norfolk | VA | 23502-1622 | |
| Fulgado, Joseph B | 18256 Boston Rd | Hayward | CA | 94541 | |
| FULL BRIGHT INC | 13722 HARBARD PL | GARDENA | CA | 90249 | |
| Fuller, Erica M | 2534 N 15th St | Philadelphia | PA | 19132 | |
| Fuller, Helen | 820 Lucas Creek Rd | Newport News | VA | 23608 | |
| Fuller, Jeanie M | 3055 Utah | Dallas | TX | 75216 | |
| Fuller, Jenny | 231 Paul St | San Antonio | TX | 78203 | |
| Fuller, Shaquila t | 42807 Ford Rd | Canton | MI | 48187 | |
| Fultman, Leslie A | 3158 N. Brook St | Kingman | AZ | 86401 | |
| FULTON COUNTY TAX COMMISSIONER | PO BOX 105052 | ATLANTA | GA | 30348-5052 | |
| Fulton Jr., Leon | 11046 Thackery Ln. | Houston | TX | 77016 | |
| Fulton, James A | 4500 E Sunrise Dr Apt M7 | Tucson | AZ | 85718-5335 | |
| FUN APPAREL INC. | 10650 KINGHURST STREET | HOUSTON | TX | 77099 | |
| FUN BOXERS / FUN APPAREL INC | 10650 KINGHURST ST | HOUSTON | TX | 77099 | |
| FUN WORLD | 80 VOICE ROAD | CARLE PLACE | NY | 11514 | |
| Funcannon, Jessica L | 63 East Madill St. | Antioch | CA | 94509 | |
| Funches, Crystal C | 217 NW 7th Ave | Dania | FL | 33004 | |
| Funchess, Dwayne L | 15 NW 14th CT | Dania Beach | FL | 33004 | |
| FUNCTION PLEASE | 296 OCEAN BL | MIAMI | FL | 33160 | |
| Funes, Alia A | 9500 Lawlor St | Oakland | CA | 94605 | |
| Fuquay, Michael A | 53 Division St | Brockton | MA | 02301 | |
| Furr, Devin L | 22 Wyoming St Apt 3 | Dorchester | MA | 02121 | |
| Fuse, Linda | 105 Turner Rd | Jonesboro | GA | 30236 | |
| FUSHION GOURMET | 14824 S MAIN ST | GARDENA | CA | 90248 | |
| Fusilier, Shelton Jamal | 5610 Groveton | Houston | TX | 77033 | |
| Fuson, Weslie L | 1029 S Solomon | Mesa | AZ | 85204 | |
| Futch, Brittnie D | 3960 Meadow Foxtail Dr | Las Vegas | NV | 89122 | |
| FUTURE INDUSTRIES | 17 INDUSTRIAL DRV | CLIFFWOOD BEACH | NJ | 07735 | |
| G & S COOLING AND HEATING | 56 ACADEMY LANE | LEVITTOWN | NY | 11756 | |
| G & S OFF PRICE, INC. | 1424 SOUTH MAIN STREET | LOS ANGELES | CA | 90015-2500 | |
| G MASON | 225 WEST 35TH ST SUITE 305 | NEW YORK | NY | 10001 | |
| G&G OUTFITTERS INC | 4901 FORBES BLVD | LANHAM | MD | 20706 | |
| G&G TRANSPORT | 1259 BERYL COVE PT | SAN DIEGO | CA | 92154 | |
| G&I IX EMPIRE DELAWARE CONSUMER | SQUARE LLC, C/O DRA ADVISORS LLC, 220 EAST 42ND ST 27TH FLOOR | NEW YORK | NY | 10017 | |
| G&I IX EMPIRE THRUWAY PLAZA LLC | C/O DLC MANAGEMENT CORP, PO BOX 5122 | WHITE PLAINS | NY | 10602-5122 | |
| Gaba, Ashley | 45601 Monroe Apt. #3 | Indio | CA | 92201 | |
| Gabaldon, Salvador | 2979 Marengo St Apt 114 | Los Angeles | CA | 90033 | |
| Gaball, Jason A | 640 Ohio St Apt A | Vallejo | CA | 94590 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| GABBIANO LUGGAGE INC | 628 S HAMBLEDON AVE. | CITY OF INDUSTRY | CA | 91744 | |
| GABERIAL M. JIMENEZ JR. | 24365 MARQUIS CT | LAGUNA HILLS | CA | 92653 | |
| GABRIEL AGUILAR | 5901 FAIRFAX RD, # A | BAKERSFIELD | CA | 93306 | |
| GABRIEL LACKTMAN | 1210 N. REESE PLACE, # A | BURBANK | CA | 91506 | |
| GABRIEL NAVARRETE | 1649 E. ROBY AVE | PORTERVILLE | CA | 93257 | |
| Gabriel, Diondrea A | 11311 Rockford Dr | Houston | TX | 77048 | |
| Gabriel, Ravyn J | 15238 Ensenada Dr | Houston | TX | 77083 | |
| Gabriel, Shamice | 10 Peach St | Sumter | SC | 29150 | |
| Gabriela, Pinon | 934 N Hicks Ave | Los Angeles | CA | 90063 | |
| GABRIELLA K INC | 252 E WEST 37TH STREET | NEW YORK | NY | 10018 | |
| Gadbois, David | 25311 Chicago Ave | Hemet | CA | 92544 | |
| Gaddy, Fiona C | 4715 N Black Canyon Hyw, Apt 1113 | Phoenix | AZ | 85015 | |
| Gaddy, Leslie L | 1025 Snug Harbor | Salinas | CA | 93906 | |
| Gaddy, Sherwin C | 3003 Adams St NE | Albuquerque | NM | 87110 | |
| Gadeva, Assia G | 1118 N 17th Ct | Hollywood | FL | 33020 | |
| GADOL 45 OWNER, LLC | C/O CBRE, INC - PROPERTY MANAGER, 1375 BROADWAY, SUITE 1103 | NEW YORK | NY | 10018 | |
| GAEANNE S. MAYORGA | 79-27 211TH STREET | BAYSIDE | NY | 11364 | |
| Gaffey, Cara G | 4900 Usaa Blvd, Apt 1122 | San Antonio | TX | 78240 | |
| Gahagan, Alexander T | 200 N Argyle st | Porterville | CA | 93257 | |
| Gai, Garang D | 384 E 193rd St, Apt 31 | Bronx | NY | 10458 | |
| Gaidu, Pinky S | 6951 Variel Ave | Canoga Park | CA | 91303 | |
| Gaines, Abel D | 3713 Donnawood Dr | Virginia Beach | VA | 23452-3305 | |
| Gaines, Charles | 401 S Simpson Ave #13 | Hemet | CA | 92543 | |
| Gaines, Chemari C | 4775 Topaz St, Apt 187 | Las Vegas | NV | 89121 | |
| Gaines, Destiny C | 719 Bartlett Ave | Baltimore | MD | 21218 | |
| Gaines, Ericka | 1235 S. Winery #117 | Fresno | CA | 93727 | |
| Gaines, Kendra L | 1351 N Arrowhead Ave, Apt 5 | San Bernardino | CA | 92405 | |
| Gaines, Shenita M | 11118 Ada | Cleveland | OH | 44108 | |
| Gaines, Tami | 1901 Bradley Ave | Bakersfield | CA | 93304 | |
| Gaines, Valerie | 5624 Running Wood Ln. | Charlotte | NC | 28215 | |
| Gaither, Patrice F | 2324 Woodstock Ave | Pittsburgh | PA | 15218 | |
| Galan Palacio, Yesenia | 2942 N. 52nd Pkwy | Phoenix | AZ | 85031 | |
| Galan, Alejandra | 2151 Gilford St | Dallas | TX | 75235 | |
| Galan, Ivania S | 2533 topaz Lane | Lancaster | CA | 93535 | |
| Galan, Lilliam | Carrion Km 28 Interior BU, Pozas Sector Soto | San Sebastian | PR | 00685 | |
| Galan, Marcela E | 25149 Vanessa Ct | Moreno Valley | CA | 92553 | |
| Galan, Ruth E | 4315 Eileen St. | Riverside | CA | 92504 | |
| Galan-Sandoval, Rosalinda | 1819 Steves | San Antonio | TX | 78210 | |
| Galapate, Michael B | 1601 E Katie Ave Apt 140 | Las Vegas | NV | 89119 | |
| Galapate, Robert B | 2620 Living Rock St | Las Vegas | NV | 89106 | |
| Galarza Gonzalez, Gloria E | 514 15th Ave | Norwark | NJ | 07103 | |
| Galarza Rodriguez, Zairali | 26 Bryan Ave | Antioch | CA | 94509 | |
| Galarza Vega, Arlin | 1101 French St | Killeen | TX | 76541 | |
| Galarza, Julio | 136 Colton st | Springfield | MA | 01108 | |
| Galarza, Maricela | HC-02 Box 321 | Yauco | PR | 00698 | |
| Galas, Maria J | 1260 E Lorena Ave | Fresno | CA | 93706 | |
| Galaviz Portillo, Kendra S | 235 w southern ave lot 59 | Mesa | AZ | 85201 | |
| Galaviz, Claudia | 5600 Gibson blvd SE, Apt 413 | Albuquerque | NM | 87108 | |
| Galaviz, Helen M | 851 Almendra Pl | Oxnard | CA | 93036-2523 | |
| Galaviz, Teresa | 2131 Sol St | San Leandro | CA | 94578 | |
| GALAXY MANUFACTURING USA LLC | 75 EAST CROSS ROAD | STAMFORD | CT | 06907 | |
| Galaz, Stephanie J | 8880 E Broadway Blvd Apt 253 | Tucson | AZ | 85710 | |
| Galban, Jennifer | 1428 Pecos Ave, #A | Modesto | CA | 95351 | |
| Galbraith Pompa, Christina A | 1617 Horton Ave SE | Grand Rapids | MI | 49507 | |
| Galdamez, Yvette | 20683 Waalew Rd, Spc 120 | Apple Valley | CA | 92307 | |
| Galdmanez, Patricia D | 135 East Hafer Ave | San Antoniio | TX | 78214 | |
| Galeana Ruiz, Sandra Y | 1817 1/2 Donald St | Modesto | CA | 95351 | |
| Galego, Yinimi | 21 S Putnam St | Buffalo | NY | 14213 | |
| GALENA PARK ISD-PROPERTY TAX | 14705 WOODFOREST BLVD., P.O. BOX 113 | GALENA PARK | TX | 77547 | |
| Galeno, Esmeralda | 525 Sterling Rd | Bakersfield | CA | 93306 | |
| GALERIE USA | 3380 LANGLEY DR | HEBRON | KY | 41048 | |
| Galicia, Griselda | 2021 Johanna Dr #4 | Houston | TX | 77055 | |
| Galindo Balbuena, Rocio D | 709 Simpson Place | Santa Rosa | CA | 95401 | |
| Galindo Martinez, Jeffrey | HC-10 Box 7282 | Sabana Grande | PR | 00637 | |
| Galindo, Abigail | 12351 Osborne Pl, Apt 3 | Pocoima | CA | 91331 | |
| Galindo, Alberto J | 3410 La Sierra Ave, F10 | Riverside | CA | 92503 | |
| Galindo, Andrea M | 4230 W 161 St | Lawndale | CA | 90260 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Galindo, Blanca A | 2866 Leeward Ave, #6 | Los Angeles | CA | 90005 | |
| Galindo, Celida | 334 Camino Caballo | Rio Rico | AZ | 85648 | |
| Galindo, David | 2212 Nido Ct | Antioch | CA | 94509 | |
| Galindo, Fred | 4831 S 21st St | Phoenix | AZ | 85040 | |
| Galindo, Gilberto N | 402 W Darrow St | Phoenix | AZ | 85041-7111 | |
| Galindo, Guadalupe | 1323 N Harvard Blvd Apt 14 | Los Angeles | CA | 90027 | |
| Galindo, Josue | 1418 South Elm Ave | Roswell | NM | 88203 | |
| Galindo, Juan J | 6737 Woodley Ave Apt 15 | Van Nuys | CA | 91406-5936 | |
| Galindo, Juan M | 12351 Osborne Pl., Apt# 3 | Pacoima | CA | 91331 | |
| Galindo, Lorraina M | 251 N Mesquite Dr | Victoria | TX | 77905-3844 | |
| Galindo, Maria | Carol Gillam, Sara Heum, The Gillam Law Firm, 10860 Wilshire Blvd., Ste 400 | Los Angeles | CA | 90024-4338 | |
| Galindo, Marisol | 4235 N. 35th Ave, Apt 54 | Phoenix | AZ | 85323 | |
| Galindo, Nixcia L | 1311 Rosalia Dr | Bakersfield | CA | 93304 | |
| Galindo, Stefanie | 9615 Bear Creek | San Antonio | TX | 78245 | |
| Galindo, Sylvia L | 1713 Horne Rd | Corpus Christi | TX | 78416 | |
| Galindo, Teresa | 1818 W. Gramercy Ave, Apt C | Anaheim | CA | 92801 | |
| Galindo, Veronica J | 6706 Montgomery Pl | San Antonio | TX | 78239 | |
| Galindo, Victor | 1323 N Harvard Blvd, Apt 14 | Los Angeles | CA | 90027 | |
| Gallaga Jr, Alex | 1312 Mezpah Dr | Las Vegas | NV | 89106 | |
| GALLAGHER BASSETT SERVICE INC | 15763 COLLECTIONS CENTER DR., | CHICAGO | IL | 60693 | |
| Gallagher, Destiny M | 144 Gace St | Buffalo | NY | 14207 | |
| Gallardo Reyes, Moises A | 850 West Utah Street | Tuscon | AZ | 85708 | |
| Gallardo, Christian | 16261 Barbee St | Fontana | CA | 92336 | |
| Gallardo, Debra | 3735 Pleasanton Rd Apt B7 | San Antonio | TX | 78221-2836 | |
| Gallardo, Jennifer A | 415 S Backer Ave Apt 102 | Fresno | CA | 93702-3868 | |
| Gallardo, Matty | 726 W. 7th St. | San Bernardino | CA | 92410 | |
| Gallardo, Miguel | 1932 E. Lafayette St. | Stockton | CA | 95205 | |
| Gallardo, Monique E | 4447 Cessna St. | Jurupa Valley | CA | 92509 | |
| Gallardo, Sergio | 3212 Morehead ave. | El Paso | TX | 79930 | |
| Gallardo, Stephanie M | 8605 W Taylor St | Tolleson | AZ | 85353 | |
| Gallardo-Peregrino, Yajayra | 1405 Dallas Street | Modesto | CA | 95351 | |
| Gallashaw, Leonard S | 1071 Rainey Dr | Norfolk | VA | 23504 | |
| Galle, Estelita | 1525 W. Holguin St. | Lancaster | CA | 93534 | |
| Gallegos Alvarez, Ma L | 1701 Mahogany Way Apt 35 | Antioch | CA | 94509-3145 | |
| Gallegos Chavez, Joel N | 3825 Edith Ln | Bakersfield | CA | 93304-6703 | |
| Gallegos De Banuelos, Andrea | 1429 Oleander Ave | Chula Vista | CA | 91911 | |
| Gallegos Orozco, Alberto P | 9133 Kernel Circle, Apt #Q05 | El Paso | TX | 79907 | |
| Gallegos, Ana C | 638 Indiana St | Vallejo | CA | 94590 | |
| Gallegos, Bertha | 1910 Havner Ln | Houston | TX | 77093 | |
| Gallegos, Charlene A | 2705 Lawrence Ave | San Bernardino | CA | 92404 | |
| Gallegos, Christian | PO Box 1486 | Anthony | NM | 88021 | |
| Gallegos, Christina | 259 N Capitol Ave Unit 170 | San Jose | CA | 95127 | |
| Gallegos, Christopher B | 3310 Tiley Dr NE | Albuquerque | NM | 87110 | |
| Gallegos, Daniel | 10704 Fencik Ln SW | Albuquerque | NM | 87121 | |
| Gallegos, Dayanara | 6936 Vesper Ave Apt 16 | Van Nuys | CA | 91405 | |
| Gallegos, Diana | 701 W. Provential Dr. Apt C | Anaheim | CA | 92805 | |
| Gallegos, Esmeralda | 1154 1/2 59th Place | Los Angeles | CA | 90001 | |
| Gallegos, Genie R | 321 E Pine Ave Apt B | Lompoc | CA | 93436 | |
| Gallegos, Griselda J | 6601 W. Mile 7 Road | Mission | TX | 78574 | |
| Gallegos, Itzel | 351 W 7th St | Stockton | CA | 95206 | |
| Gallegos, Janie | 5434 Greyrock | San Antonio | TX | 78228 | |
| Gallegos, Larissa F | 21B El Cerro Rd | Los Lunas | NM | 87031 | |
| Gallegos, Leslie A | 3526 Maxson Rd, Apt C | El Monte | CA | 91732 | |
| Gallegos, Magaly | 5710 Mary Francis Dr | Houston | TX | 77039 | |
| Gallegos, Monica | 12277 Tierra Laguna | El Paso | TX | 79938 | |
| Gallegos, Noraly | 3778 50th St. #14 | San Diego | CA | 92105 | |
| Gallegos, Olga C | 2781 Bolker Dr | Port Hueneme | CA | 93041 | |
| Gallegos, Patricia | 1004 Cooper square Circle, #267 | Arlington | TX | 76013 | |
| Gallegos, Reina | 12561 Kensington Ln, Apt #8 | Garden Grove | CA | 92840 | |
| Gallegos, Shandi | 120 A Monica Rd. | Los Lunas | NM | 87031 | |
| Gallegos, Vanessa | 5542 N. Aspan Ave. | Azesa | CA | 91702 | |
| GALLERIA INT'L | 101 ROUTE 130 S, GRANT BUILDING-SUITE 420 | CINNAMINSON | NJ | 08077 | |
| Galley, Donna | 412 chowan Place | Newport News | VA | 23608 | |
| Gallo, Carly | 62 Rotterdam St | Schenectady | NY | 12306 | |
| Gallo, Thelma A | 1929 Gable View St. | Palmdale | CA | 93550 | |
| Gallon, Dajanae | 27 Icarus Ct | Sacramento | CA | 95823 | |
| Galloupe, Gabrielle A | 1315 Quiet Desert Dr SW | Albuquerque | NM | 87121 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Galloway, Charles M | 16215 Youpon Valley Dr | Houston | TX | 77073 | |
| Galloway, Gwendolyn F | 305 Betty Jean St, Apt 202 | San Antonio | TX | 78223 | |
| Gallucci, Gina M | 3845 Sunstream Pkwy | Virginia Beach | VA | 23456 | |
| GALLUP RIO WEST LLC | 1300 W MALONEY AVE,, SUITE 1 | GALLUP | NM | 87301 | |
| Galnarez, Monica | 6623 Ave S, Apt 1 | Houston | TX | 77011 | |
| Galnarez, Nora | 3511 Beau Ln | Houston | TX | 77039-5706 | |
| Galvan De Reyes, Mayda | 1734 Amanda Ln | Eagle Pass | TX | 78852 | |
| Galvan Gutierrez, Greyka D | 11206 Myrtice Dr | Dallas | TX | 75228-2246 | |
| Galvan Jr, Antonio | 4602 Calle La Mansion | Brownsville | TX | 78521-5992 | |
| Galvan Leanos, Gabriela | 5141 W 14th St Apt 2 | Chicago | IL | 60804 | |
| Galvan Valencia, Monica B | 22220 Road 20 | Chowchilla | CA | 93610-9621 | |
| Galvan Vega, Juan A | 926 S Garnsey St | Santa Ana | CA | 92701-5446 | |
| Galvan Zeno, Jessica | Urb Villa Serena, M 33 Calle Isabel 2 | Arecibo | PR | 00612 | |
| Galvan, Alma A | 735 Hahlo St | Houston | TX | 77020 | |
| Galvan, Alzena N | 7575 Chaucer Pl Apt 2404 | Dallas | TX | 75237 | |
| Galvan, Araceli | 6643 Marcum Dr | San Antonio | TX | 78227 | |
| Galvan, Bertha A | 251 Kiwi Ln | Brownsville | TX | 78521 | |
| Galvan, Cindy | 344 w 30th st | Tucson | AZ | 85713 | |
| Galvan, Erika | 1932 E Center St | Anaheim | CA | 92805 | |
| Galvan, Ernest | 4411 Callaghan Road, #906 | San Antonio | TX | 78228 | |
| Galvan, Jasmine C | 1736 Amethyst Drive | Perris | CA | 92571 | |
| Galvan, Joshua M | 21798 E Martin Dr, Trlr 11 | Porter | TX | 77365 | |
| Galvan, Josue | 5855 Maverick Rd | Brownsville | TX | 78521 | |
| Galvan, Juanita R. | 4619 River Fork Dr. | San Antonio | TX | 78222 | |
| Galvan, Liliana | 10510 Kiber Dr | Houston | TX | 77081 | |
| Galvan, Maribel | 6907 Moss Rose | Houston | TX | 77087 | |
| Galvan, Martha | 10938 La Crosse | Houston | TX | 77029 | |
| Galvan, Mary J | 653 Don Patricio | Corpus Christi | TX | 78418 | |
| Galvan, Melissa | 2901 S Flag St | Pharr | TX | 78577 | |
| Galvan, Rebecca | 709 N San Rafael Ave | Tucson | AZ | 85745 | |
| Galvan, Roland A | 3133 Shadow Wood Dr | Dallas | TX | 75224 | |
| Galvan, Sandra Elizabeth | 1717 Quincy St., Apt.B | Bakersfield | CA | 93305 | |
| Galvan, Stephanie | 1345 Elder Dr | Aurora | IL | 60506 | |
| Galvan, Victor | 380 Flor Bonita | Socollo | TX | 79927 | |
| Galvan, Yolanda | 3825 W. McDowell Rd., Apt# 706 | Phoenix | AZ | 85009 | |
| Galvan-Ceballos, Griselda | 1281 S. Lucerne Blvd. | Los Angeles | CA | 90019 | |
| Galvez, Alejandra | 3966 Woolwine Dr | Los Angeles | CA | 90063 | |
| Galvez, Annie | 1601 Extine Lane | Raleigh | NC | 27610 | |
| Galvez, Anthony J | 539 E St Louis Ave | Las Vegas | NV | 89104 | |
| Galvez, Gisela | 539 E St Louis Ave, Apt# 211 | Las Vegas | NV | 89104 | |
| Galvez, Julie | 528 N H St Apt 12 | Lompoc | CA | 93436 | |
| Galvez, Manuel | Kevin M. McGinty, Esq., Mintz, Levin, Cohn, Ferris, Glovsky and Popeo, PC, 1 Financial Center | Boston | MA | 02111 | |
| Galvez, Manuel | Gregg I. Shavitz, Shavitz Law Group, P.A., 1515 S. Federal Highway, Suite 404 | Boca Raton | FL | 33432 | |
| Galvez, Manuel | Hillary Schwab, Brant Casavant, Fair Work, P.C., 192 South Street, Suite 450 | Boston | MA | 02111 | |
| Galvez, Manuel | Michael J. Palitz, Shavitz Law Group, P.A., 830 3rd Ave., 5th Fl. | New York | NY | 10022 | |
| Galvez, Manuel | Gregg I. Shavitz, Esq., Shavitz Law Group, PA, 951 Yamato Road, Suite 285 | Boca Raton | FL | 33431 | |
| Galvez, Manuel A | 520 Main St, Apt 1202 | Malden | MA | 02148 | |
| Galvez, Marcus | 639 S Fetterly Ave | E Los Angeles | CA | 90022 | |
| Galvez, Pedro A | 7914 S Bell Gardens Ave | Bell Gardens | CA | 90201 | |
| Galvez, Priscilla Y | 240 E Kingman St | San Bernardino | CA | 92410 | |
| Gama, Carla | 1595 Paseo Feliz Drive | El Paso | TX | 79928 | |
| Gamble Jr, Walter | 41 Longfellow St Apt 2 | Boston | MA | 02122 | |
| Gamble, LaTonya | 823 Wayne St | Erie | PA | 16503 | |
| Gamboa Garcia, Letisia | 7718 N 12th, Apt 7 | Phoenix | AZ | 85020 | |
| Gamboa Madrid, Nora B | 2130 Hohokam Drive | Douglas | AZ | 85607 | |
| Gamboa, Brianna | 8770 Encina Dr | Fontana | CA | 92335 | |
| Gamboa, Crystal M | 1994 W Pleasant Ave | Tulare | CA | 93274 | |
| Gamboa, Irma | 3949 W Alexander Rd, Apt 1463 | N Las Vegas | NV | 89032 | |
| Gamboa, Kristen | 14652 N. Gil Balcome Ln. | Surprise | AZ | 85379 | |
| Gamboa, Yolanda A | 1017 Daulton Ave | Madera | CA | 93638 | |
| Gamboa-Ramirez, Ydanna | 549 Nebraska Ave, Apt 4 | Long Beach | CA | 90802 | |
| GAMBY GLOBAL | 50 W 34ST RM 11A14 | NEW YORK | NY | 10001 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| GAME FORMATION | 3820 CRESTWIND PKWY SW | GAINESVILLE | GA | 30504 | |
| Gamero, Maria | 13700 Paxton | Pacoima | CA | 91331 | |
| Gamez Ponce, Georgina | 66700 Martinez Rd, Apt 3 | Thermal | CA | 92274 | |
| Gamez, Alma Y | 1306 Lebanon Ave. | Dallas | TX | 75208 | |
| Gamez, Araceli | 2075 W. Rialto Ave, Apt # 33 | San Bernardino | CA | 92410 | |
| Gamez, Carlos | 1612 Wainwright Dr. | El Paso | TX | 79930 | |
| Gamez, Celia | 652 W Citrus Dr | Farmersville | CA | 93223 | |
| Gamez, Daniel A | 415 S. Grandview St | Los Angeles | CA | 90057 | |
| Gamez, Daniela M | 1936 S Central Ave | Cicero | IL | 60804-2250 | |
| Gamez, Genevieve N | 111 Cosgrove St | San Antonio | TX | 78210-5309 | |
| Gamez, Guillermo | 119 Rear Cummings | Mission | TX | 78572 | |
| Gamez, Jose S | 3713 Sims Ln | McAllen | TX | 78504 | |
| Gamez, Laura | 1306 Lebanon Ave | Dallas | TX | 75208 | |
| Gamez, Lizbeth J | 1416 E Gail Dr | Chandler | AZ | 85225 | |
| Gamez, Selena | 4440 W Deming Pl, Apt 1 | Chicago | IL | 60639 | |
| Gamez, William L | 3927 Willowind Dr | Pasadena | TX | 77504-3045 | |
| Gamino Ramirez, Sanjuana | 2728 West Colter St Lote #A11 | Phoenix | AZ | 85017 | |
| Gamino, Alicia | 717 Victoria Station, Lot A | Arlington | TX | 76017 | |
| Gamino, Olguita A | 9847 A St, Apt 4 | Oakland | CA | 94603 | |
| Gamino, Philip | 1141 Burke Rd Apt 96 | Pasadena | TX | 77506 | |
| Gandara, Elpidia | 100 woodlawn ave spc #6 | Chula Vista | CA | 91910 | |
| Gandarilla, Cynthia | 355 Fe Jackson Rd | El Paso | TX | 79927 | |
| Gandy, Mikayla | 21 Trull St Apt 1 | Dorchester | MA | 02125 | |
| Ganiron, Aileene S | 547 W 9th st | Stockton | CA | 95206 | |
| Gant, Antoinette | 8025 N 105th Ln | Peoria | AZ | 85345 | |
| Gant, Darnisha | 1835 N Austin Ave | Chicago | IL | 60639 | |
| Gant, Donisha A | 47 Collins Walk | Buffalo | NY | 14211 | |
| Gantt, Jordan A | 8821 Pine Pitch Dr. | Las Vegas | NV | 89143 | |
| Gantt, Kevin | 6623 N. 18th St. | Philadelphia | PA | 19126 | |
| Gaona, Angelica | 1220 Deerpark Dr Apt 2 | Fullerton | CA | 92831 | |
| GAPPA TEXTILES INC | 295 FIFTH AVENUE, SUITE #902 | NEW YORK | NY | 10016 | |
| Garabato, Steven | 1380 nw 183 st | Miami | FL | 33169 | |
| GARAN MANUFACTURING CORP | PO BOX 978845 | DALLAS | TX | 75397-8845 | |
| Garay De Garcia, Daniela B | 11620 Kittridge St | North Hollywood | CA | 91606-2553 | |
| Garay, Alejandrina Arreola | 13542 Selby St | El Paso | TX | 79928 | |
| Garay, Lurdes | 1531 Lake St | Bakersfield | CA | 93305 | |
| Garces, Ross M | 9627 Riverside Lodge Dr | Houston | TX | 77083-5978 | |
| Garcia Aguilar, Raquel | 538 N. Lyall Ave. | West Covina | CA | 91790 | |
| Garcia Aleman, April A | 610 McDonald Ave | Wilmington | CA | 90744 | |
| Garcia Alfaro, Guadalupe | 1900 s lincoln st, spc f11 | Santa Maria | CA | 93458 | |
| Garcia Amezquita, Libier | 7010 Charleston Blvd | Las Vegas | NV | 89142 | |
| Garcia Armendariz, Alexis E | 2200 Holiday Ave Trlr 11 | Las Cruces | NM | 88005 | |
| Garcia Ayouca, Zoila | 267 Weirfield | Brooklyn | NY | 11221 | |
| Garcia Briceno, Maria G | 269 Quintard St Apt 4 | Chula Vista | CA | 91911-4913 | |
| Garcia Cancel, Elizabet | RRI Box 808 | Anasco | PR | 00610 | |
| Garcia Cazarez, Rosalina | 2301 Don Pedro Rd | Ceres | CA | 95307 | |
| Garcia Cedillo, Itati D | 652 Imperial Hwy, Apt C | Fullerton | CA | 92835 | |
| Garcia Chaparro, Ricardo | Urb, Alamar Calle B. K-4 | La Quillo | PR | 00773 | |
| Garcia Colon, Jadibelie | HC-03 Box 18550 Guzman | Rio Grande | PR | 00745 | |
| Garcia Cordova, Nareles | Hc-70 Box 25988 | San Lorenzo | PR | 00754 | |
| Garcia Cuevas, Judith | Apartado 576 | Juncos | PR | 00777 | |
| Garcia De De Leon, Maria G | 1921 S 26 1/2 St | McAllen | TX | 78503 | |
| Garcia De Gonzalez, Florinda E | 6027 Bowers St | Wallis | TX | 77485-9566 | |
| Garcia De Jesus, Amneris | Calle 6, Sierra Bayamon Apartments 0410 | Bayamon | PR | 00961 | |
| Garcia De La Cruz, Arlen | 5551 W Whitton Ave | Phoenix | AZ | 85031-2530 | |
| Garcia De Ramirez, Lucia S | 728 Indiana St | Los Angeles | CA | 90023 | |
| Garcia De Rios, Cecilia G | 1072 Eagle Dr | Salinas | CA | 93905 | |
| Garcia Delgado, Jamie | 3542 W Almeria Rd | Phoenix | AZ | 85009 | |
| Garcia Delgado, Raquel | 2454 S 4th Ave | Phoenix | AZ | 85003 | |
| Garcia Diaz, Francheska M | CI 12 # 666 Bo Obrero | Santurce | PR | 00912 | |
| Garcia Dolohery, Matilde | 4626 E Gleason St | Los Angeles | CA | 90022 | |
| Garcia Duarte, Lilia Y | 433 N Grande Ave Apt 11 | Tucson | AZ | 85745 | |
| Garcia Espinosa, Heilen | 5882 W 2nd Ave | Hialeah | FL | 33012 | |
| Garcia Espinoza, Martha Y | 3307 N. 25th Dr. | Phoenix | AZ | 85017 | |
| Garcia Estrada, Veronica A | 2761 Northaven Rd, Apt 4103 | Dallas | TX | 75229 | |
| Garcia Fuente, Yudenia | 1180 W 8th St Apt B | Corona | CA | 92882-3530 | |
| Garcia Flores, Gilberto | 4627 Torrance Ave | Hammond | IN | 46324 | |
| Garcia Gallardo, Alondra | 3548 W Coronado Rd | Phoenix | AZ | 85009 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Garcia Garcia, Pablo A | 1919 W Colter St Lot F10 | Phoenix | AZ | 85015-2925 | |
| Garcia Gomez, Guillermo | 3205 Twinbrook Ct | Raleigh | NC | 27610 | |
| Garcia Gomez, Sanjuana B | 901 E Thomas Drive apt 103 | Pharr | TX | 78577 | |
| Garcia Gonzalez, Alexiss T | 555 Walkham Pl | Santa Rosa | CA | 95407 | |
| Garcia Gonzalez, Xiomara | Calle Reina esq. Progreso, #2 Apt 2 | Ponce | PR | 00730 | |
| Garcia Gonzalez, Yaniel | Urb Victar del San Lorenzo, calle Jsmin i-9 | San Lorenzo | PR | 00754 | |
| Garcia Guerrero, Ana A | 4343 W 142nd St, Apt E | Hawthorne | CA | 90250 | |
| Garcia Hernandez, Brenda Y | 2827 S. Brighton Ave | Los Angeles | CA | 90018 | |
| Garcia Hernandez, Masiel Denis | 1446 Calle Goya | Oceanside | CA | 92056 | |
| Garcia Hurtado, Guadalupe I | 49 Blanca Ln, SPC 71 | Watsonville | CA | 95076 | |
| Garcia III, Manuel S | 4325 Harwen Tarrace | Fort Worth | TX | 76133 | |
| Garcia III, Raymond | 850 Stone St Trlr 202 | Corpus Christi | TX | 78418 | |
| Garcia III, Roy R | 527 S Calaveras St | San Antonio | TX | 78207 | |
| Garcia Jimenez, Jose | 1569 Diego Rivera | El Paso | TX | 79936 | |
| Garcia Jimenez, Mae | 3549 W Vermont Ave | Phoenix | AZ | 85019 | |
| Garcia JR, Angel A | 3617 West La Salle | Phoenix | AZ | 85041 | |
| Garcia Jr, James | 10614 Sagewillow Ln | Houston | TX | 77089 | |
| Garcia Jr, Joe | 733 W 167th St | Gardena | CA | 90247 | |
| Garcia Lopez, Liseth | 14806 Sylvan St, Apt 14 | Van Nuys | CA | 91411 | |
| Garcia Lopez, Maria D | 1430 E. Lexington Avenue, #81 | El Cajon | CA | 92019 | |
| Garcia Lopez, Reyna I | 2441 Barry St | Camarrillo | CA | 93010 | |
| Garcia Melendez, Jonathan E | Parcelas Luis M. Cintron, Calle # 16 Casa 413 | Fajardo | PR | 00738 | |
| Garcia Mendoza, Militza | URB. ALTURAS DEL CARMEN, 10303 | VILLELBE | PR | 00766 | |
| Garcia Mendoza, Veronica | 921 Watson Ave | Modesto | CA | 95358 | |
| Garcia Mercano, Karla M | HC 73 Box 4463 | Narajintos | PR | 00719 | |
| Garcia Messina, Mecedes M | 57 Harrison Ave | Garfield | NJ | 07206 | |
| Garcia Mojica, Dalila I | Urb Vistas El Convento, Calle 2 C-5 | Fajardo | PR | 00738 | |
| Garcia Montes, Jasmine N | 2513 Moon River Loop | Las Cruces | NM | 88007-8053 | |
| Garcia Morales, Dianica | 3040 W Almeria Rd | Phoenix | AZ | 85009-2537 | |
| Garcia Moreno, Leticia | 5615 Caladonia Ave | Las Vegas | NV | 89110 | |
| Garcia Moreno, Melissa | 15031 Blaeu Dr | El Paso | TX | 79938-7316 | |
| Garcia Munoz, Maria S | 8442 California Ave | South Gate | CA | 90280 | |
| Garcia Ocasio, Ileana M | PO Box 991 | Corozal | PR | 00783 | |
| Garcia Ojeda, Luis J | RR-02 Box 6092 | Toa Alta | PR | 00953 | |
| Garcia Olivarez, Elpidia | 3904 Manquelo Ct. | Perris | CA | 92571 | |
| Garcia Ornelas, Jesus J | 12407 Atlantic Ave apt.22 | Lynwood | CA | 90262-5303 | |
| Garcia Pagan, Vanessa | RR 02 Box 6783 | Toa Alta | PR | 00953 | |
| Garcia Perez, Evelyn | Calle Universal #3, Buzon 88 Toaville | Toa Baja | PR | 00949 | |
| Garcia Perez, Juana | 6811 Delta Dr Trlr 110 | El Paso | TX | 79905-5513 | |
| Garcia Perez, Odalys | 79000 SW 113 Place | Miami | FL | 33157 | |
| Garcia Perez, Robert G | 3115 Frankfort Ave | El Paso | TX | 79930-4505 | |
| Garcia Perez, Saribel | RR 02 Box 6178 | Toa Alta | PR | 00953 | |
| Garcia Perez, Solimar | 18 Ferry St | Newark | NJ | 07105-1436 | |
| Garcia Rascon, Luisa F | 459 60th St NW | Albuquerque | NM | 87105 | |
| Garcia Reyes, Karina A | 13263 Crim Rd | Houston | TX | 77049 | |
| Garcia Rivera, Belia I | Carr 165 KM I 3, Bo Lomas Garcia | Naranjito | PR | 00719 | |
| Garcia Rivera, Elizaida | HC 71 Box 2352 | Naranjito | PR | 00719 | |
| Garcia Robles, Eric | 604 Wilson Rd, Apt 8 | Humble | TX | 77338 | |
| Garcia Rodarte, Abigail | 3609 N Houston St | Fort Worth | TX | 76106 | |
| Garcia Rodriguez, Julissa I | 68 GILMAN STREET, 1FLOOR | Hartford | CT | 06114 | |
| Garcia Rodriguez, Vivian | 3740 Archer Street | Las Vegas | NV | 89108 | |
| Garcia Rojas, Maria | 1421 Glenshaw Dr. | La Puente | CA | 91744 | |
| Garcia Rosario, Glendalyn | 1803 E 26th Ave Unit B | Tampa | FL | 33605-2376 | |
| Garcia Rucoba, Dulce K | 2005 Gumwood Ave. | McAllen | TX | 78501 | |
| Garcia Ruiz, Juana | 3362 N Palmer St | Milwaukee | WI | 53212 | |
| Garcia Saavedra, Jessica | 6702 Verano Street | Pharr | TX | 78577 | |
| Garcia Saenz, Jesus F | 609 S Kansas St | El Paso | TX | 79901 | |
| Garcia Sanchez, Karla C | 2077 Jade Canyon Cir | Las Vegas | NV | 89142 | |
| Garcia Sanchez, Mayra | 1158 Hawthorn Street | Hanford | CA | 93230 | |
| Garcia Sanchez, Morelia | Bartrand St 3310 | Houston | TX | 77039 | |
| Garcia Sanchez, Veronica | 3332 Webb Chapel Ext Apt | Dallas | TX | 75220 | |
| Garcia Santana, Vicente | 6531 Lennox Dr | Huntington Beach | CA | 92647 | |
| Garcia Santiago, Ivan A | 1526 Nuccio Pkwy | Tampa | FL | 33605 | |
| Garcia Santos, Haide | 1109 Pacific Ave | Salinas | CA | 93905 | |
| Garcia Soegaard, Isaac | Calle #2 Casa 28 | Rio Grande | PR | 00745 | |
| Garcia Solis, Paula M | 6903 S Galaxy Rd | Pharr | TX | 78577 | |
| Garcia Soto, Joseph A | 3554 Glenfield, Fielder Ct | Arlington | TX | 76015 | |
| Garcia Soto, Simona | 115 Penasco Ln | Sunland Park | NM | 88063 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Garcia Tejada, Dianny | 14746 Martell Ave, Apt# C | San Leandro | CA | 94578 | |
| Garcia Torres, Jacinto | 6616 Walker Ave Apt 34 | Bell | CA | 90201 | |
| Garcia Valencia, Mike A | 4091 E 25th St | Tucson | AZ | 85711-5684 | |
| Garcia Vazquez, Zoraida | Reparto San Jose, C/3 c-47 | Gurabo | PR | 00778 | |
| Garcia Victorino, Lilia B | 7824 Santa Monica Ct | El Paso | TX | 79915 | |
| Garcia Villarreal, Leticia | 860 Colorado Ave Apt B | Chula Vista | CA | 91911 | |
| Garcia Vizarreta, Magali | 2630 Live Oak St | Huntington Park | CA | 90255 | |
| Garcia Zermeno, Carmen | 1133 S Flower St | Santa Ana | CA | 92707-1101 | |
| Garcia Zetina, Isalia | 4108 Talavera Ct | Las Vegas | NV | 89110-5778 | |
| Garcia, Aaliya | 309 Main St. | Bridgeport | CT | 06604 | |
| Garcia, Aaron | 2536 N. 41st Ave. | Phoenix | AZ | 85009 | |
| Garcia, Abigail | 108 Claremont | Albuquerque | TX | 87107 | |
| Garcia, Abigail | 7255 Independence Ave Apt 306 | Canoga Park | CA | 91303 | |
| Garcia, Adelina | 47 Featherbed Ln #2F | Bronx | NY | 10452 | |
| Garcia, Adrian | 1012 169th Apt 3A | Hammond | IN | 46324 | |
| Garcia, Adrian | 614 Patton Blvd | San Antonio | TX | 78237 | |
| Garcia, Alejandra | 8500 Kansas Ave | Hanford | CA | 93230 | |
| Garcia, Alejandra | 2702 Vance St | Houston | TX | 77093 | |
| Garcia, Alejandro | P.O. Box 851 | Somerton | AZ | 85350 | |
| Garcia, Alexis S | 12370 Osborne Pl Apt 626 | Pacoima | CA | 91331 | |
| Garcia, Alexis V | 13024 Fairgrove Ave | Baldwin Park | CA | 91706 | |
| Garcia, Alma | 12794 Indian St | Moreno Valley | CA | 92553 | |
| Garcia, Alma | 1726 Toltec Cir | Henderson | NV | 89014-4055 | |
| Garcia, Alonso D | 1126 S New Hampshire Ave | Los Angeles | CA | 90044 | |
| Garcia, Alvina M | 5427 Carley Ave | Whittier | CA | 90601 | |
| Garcia, Amanda | 2319 Pasadena Blvd Trlr 24 | Pasadena | TX | 77502 | |
| Garcia, Amber D | 13 Poplar Place | Los Lunas | NM | 87031 | |
| Garcia, Amber R | 322 Autumn Pass | San Antonio | TX | 78245 | |
| Garcia, America I | 304 Pennsylvania Ave | Watsonville | CA | 95076 | |
| Garcia, Ana | 12817 Jupiter Rd | Dallas | TX | 75238 | |
| Garcia, Anahi | 2710 Wilson Rd Trlr 23 | Humble | TX | 77396-3717 | |
| Garcia, Anahi E | 14824 Erwin St Apt 5 | Van Nuys | CA | 91411-2469 | |
| Garcia, Anahi M | 333B S 20th St | San Jose | CA | 95116 | |
| Garcia, Andrea | 1458 Acapulco St | Corp Christi | TX | 78417-2802 | |
| Garcia, Andres | 28595 Dale Ct. | Nuevo | CA | 92567 | |
| Garcia, Andrew | 3545 S Naylor cir | Corpus Christi | TX | 78408 | |
| Garcia, Andrew L | 24 Vaisa Rd Sp 23 | Los Lunas | NM | 87031 | |
| Garcia, Andy | 3999 Loch Lomond Dr | Santa Maria | CA | 93458 | |
| Garcia, Angel A | 4065 E Tulare St | Fresno | CA | 93702 | |
| Garcia, Angelica | 3025 Tierra Buena Rd | Yuba city | CA | 95993 | |
| Garcia, Angelina E | 702 N Mary Dr, Unit A | Santa Maria | CA | 93458 | |
| Garcia, Angelina M | 25350 Santiago Dr., #56 | Moreno Valley | CA | 92551 | |
| Garcia, Annel | 8260 Broward Ln. | Las Vegas | NV | 89147 | |
| Garcia, Antonio J | 633 Cobre Pl | El Paso | TX | 79928 | |
| Garcia, April | 13949 Windjammer Dr | Corpus Christi | TX | 78418 | |
| Garcia, Araceli | 1817 S Harvard Blvd, Apt 2 | Los Angeles | CA | 90006 | |
| Garcia, Araceli A | 1101 Reinli St | Austin | TX | 78723 | |
| Garcia, Arely | 19723 Parthenia St | Northridge | CA | 91324 | |
| Garcia, Ariadna L | 911 W. La Palma Ave., Apt. 6 | Anaheim | CA | 92801 | |
| Garcia, Arlenne Y | 231 Cora Ave | Del Rio | TX | 78040 | |
| Garcia, Ashley D | 113 Merida | San Antonio | TX | 78207 | |
| Garcia, Ashley M | 4524 12th St NW | Albuquerque | NM | 87107 | |
| Garcia, Ashley N | 2003 S Zarzamora St, Apt 9108 | San Antonio | TX | 78207 | |
| Garcia, Aurora | 4020 W Broadway St, Apt# 11 | Hawthorne | CA | 90250 | |
| Garcia, Aurora L | 424 W Highwhay 83, Lot # 43 | San Juan | TX | 78589 | |
| Garcia, Ayanna M | 2514 Uhlig Ave | Modesto | CA | 95350-2865 | |
| Garcia, Ayssa L | 315 N 15th Ave | Edinburg | TX | 78541 | |
| Garcia, Barbara A | 7250 W Greens Rd, Apt 509 | Houston | TX | 77064 | |
| Garcia, Barbara F | 25372 4th St | San Bernardino | CA | 92410 | |
| Garcia, Beatriz | 645 Ives Dairy Rd Apt 205 | Miami | FL | 33179 | |
| Garcia, Behija | 1640 Main St, Apt#3G | Hartford | CT | 06120 | |
| Garcia, Belinda | 739 Elkington Ave, Apt A | Salinas | CA | 93905 | |
| Garcia, Ben | 1415 W Gulf Bank Rd, Apt 526 | Houston | TX | 77088 | |
| Garcia, Bernadette R | 5001 Aldine Mail Route Rd | Houston | TX | 77039-3371 | |
| Garcia, Bernardo | 3912 Hayes Street | Hollywood | FL | 33021 | |
| Garcia, Bianca M | 243 E Baylor | San Antonio | TX | 78204 | |
| Garcia, Bobby | 8411 1/2 Karen St Trl 9 | Houston | TX | 77037 | |
| Garcia, Brandon J | 1751 Bellemah Ave NW, Apt 1315 | Albuquerque | NM | 87104 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Garcia, Brenda | 25195 Forest St | Corona | CA | 92883 | |
| Garcia, Brenda | 856 S 6th St | El Centro | CA | 92243 | |
| Garcia, Brenda B | 7001 N Taylor Rd | Mission | TX | 78573 | |
| Garcia, Brenda E | 12062 Jacalene Lane | Garden Grove | CA | 92840 | |
| Garcia, Brian | 1201 Felicia Ct, | Oxnard | CA | 93030 | |
| Garcia, Brianna A | 13079 Carl St, Apt 316 | Pacoima | CA | 91331 | |
| Garcia, Brianna L | 1209 Kerulam Ave, Apt 2 | Mission | TX | 78572 | |
| Garcia, Brianna M | 1104 N Atkinson | Roswell | NM | 88201 | |
| Garcia, Brisena | 2501 E Mockingbird Ln | Victoria | TX | 77904 | |
| Garcia, Brittany J | 2206 Roslyn St | Corpus Christi | TX | 78416 | |
| Garcia, Caezar L | 5334 Elsinore Way | Fair Oaks | CA | 95628 | |
| Garcia, Candace | 650 Dani Drive, Apt C21 | Gallup | NM | 87301 | |
| Garcia, Carlos | 91 Putnam St | Bridgeport | CT | 06608 | |
| Garcia, Carmen | 514 W Hermosa St | Santa Maria | CA | 93458-3631 | |
| Garcia, Casey J | 2008 Jessie St | Bakersfield | CA | 93305 | |
| Garcia, Cassie E | 206 N Montevideo, Apt 7 | Edingurg | TX | 78541 | |
| Garcia, Cazandra P | 237 E 104th St | Los Angeles | CA | 90003 | |
| Garcia, Cecilia | 2710 Wilson Road, Trailer #356 | Humble | TX | 77396 | |
| Garcia, Charlene B | 5924 W Fillmore St | Phoenix | AZ | 85043-2509 | |
| Garcia, Cherlene | 9609 Bellamah Ave | Albuquerque | NM | 87112 | |
| Garcia, Chistine | 2749 Haystack Blvd Apt 239 | Forth Worth | TX | 76116 | |
| Garcia, Christina | 358 Chaparral St. | Salinas | CA | 93906 | |
| Garcia, Christina C | 2815 Rio Bravo Blvd SW, Unit 3 | Albuquerque | NM | 87105 | |
| Garcia, Christina C | 4026 N Fruit Ave, Apt 112 | Fresno | CA | 93705 | |
| Garcia, Christina H | 1633 Pallo De Oro | Albuquerque | NM | 87120 | |
| Garcia, Christina R | 4405 N Navarro, Apt 2206 | Victoria | TX | 77904 | |
| Garcia, Christopher | 2000 Poloclub Dr Apt 201 | Kissimmee | FL | 34741 | |
| Garcia, Claudia E | 7939 Milton Ave | Whittier | CA | 90602 | |
| Garcia, Concepcion | 502 S. Wyoming, Apt. #903 | Roswell | NM | 88203 | |
| Garcia, Corina | 838 Birdie Dr | Anthony | NM | 88021 | |
| Garcia, Crissel | 208 Pecos Ave. | Modesto | CA | 95351 | |
| Garcia, Cristal G | 1304 W 7th Street, Apt #206 | Los Angeles | CA | 90017 | |
| Garcia, Cristina | 765 Billy Mitchell, Apt 37B | Brownsville | TX | 78521 | |
| Garcia, Crystal | 1307 W. Saint Clair | Tucson | AZ | 85745 | |
| Garcia, Crystal | 90 Bartlett St | San Francisco | CA | 94110-2453 | |
| Garcia, Cyndee M | 22911 Old Elsinore Road | Perris | CA | 92570 | |
| Garcia, Cynthia | 1512 Pebblewood Dr | Dallas | TX | 75217 | |
| Garcia, Cynthia | 2815 N 37th Ln | McAllen | TX | 78501 | |
| Garcia, Cynthia A | 1403 E Melrose Ave Apt C | Victoria | TX | 77901 | |
| Garcia, Cynthia J | 225 South Rio Vista street, 101B | Anaheim | CA | 92806 | |
| Garcia, Dallisa | 2918 Sherbrooke Way | San Jose | CA | 95127 | |
| Garcia, Daniel | 165 W 119th | Los Angeles | CA | 90003 | |
| Garcia, Daniel | 6435 Grass Meadows Dr Apt 203 | Las Vegas | NV | 89142 | |
| Garcia, Daniella | 2710 Wilson Rd, #356 | Humble | TX | 77396 | |
| Garcia, David | 1653 Rialto Ave | Colton | CA | 92324 | |
| Garcia, David | 2223 W Houston St | San Antonio | TX | 78207-3406 | |
| Garcia, David A | 406 Score Lane | Kissimmee | FL | 34759 | |
| Garcia, David L | 1235 C St Apt 101 | Deedley | CA | 93654 | |
| Garcia, David R | 7026 Wurzbach, 1108 | San Antonio | TX | 78240 | |
| Garcia, Daylin | 10471 SW 216th St, Apt #108 | Ctlerbay | FL | 33190 | |
| Garcia, Debanny D | 11503 Morgans Point St | Manor | TX | 78653-4944 | |
| Garcia, Delia | 1033 Avenue Saint John Apt 1A | Bronx | NY | 10455-3820 | |
| Garcia, Delicia | 1405 Oak St | Grand Prairie | TX | 75050 | |
| Garcia, Denise | 228 n bromley ave | West Covina | CA | 91790 | |
| Garcia, Dennise T | 9066 Dalberg St | Bellflower | CA | 90607 | |
| Garcia, Desiree | 25779 Relin Rd | San Bernardino | TX | 78586 | |
| Garcia, Desiree | 525 Tortugas Dr | Las Cruces | NM | 88001 | |
| Garcia, Diana M | 604 Kayton Ave | San Antonio | TX | 78210-3504 | |
| Garcia, Dulce | 84950 Echols Rd #205 | Thermal | CA | 92274 | |
| Garcia, Eduardo | 514 S Bullis Rd | Compton | CA | 90220 | |
| Garcia, Eduardo D. | 16308 Trelaney Rd. | Fontana | CA | 92337 | |
| Garcia, Edward L | 515 N Ardmore Ave Apt 11 | Los Angeles | CA | 90004 | |
| Garcia, Edwin | 147 Albanus St | Philadelphia | PA | 19120 | |
| Garcia, Efrain | 435 N. Hamilton Ave., Apt. B | Hemet | CA | 92543 | |
| Garcia, Elizabeth | 105 Comerciantes Blvd, Apt 285 | Santa Teresa | NM | 88008 | |
| Garcia, Elizabeth | 219 Avondale St, Apt# 28 | Del Rio | TX | 78840 | |
| Garcia, Elizabeth | 1011 S. Ferris Ave | Los Angeles | CA | 90022 | |
| Garcia, Elizabeth | 18226 Armita St | Resena | CA | 91336 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Garcia, Elizabeth L | 1802 E Washington Ave, 12 | Harlingen | TX | 78550 | |
| Garcia, Elizabeth M | 1418 S Palm Blvd Lot 25 | Harlingen | TX | 78552-3939 | |
| Garcia, Ellenie R | 8881 Harding Way | El Paso | TX | 79907 | |
| Garcia, Eneri M | 9138 Mobile Bay | San Antonio | TX | 78245 | |
| Garcia, Erica L | 1950 Spenwick Dr, Apt 311 | Houston | TX | 77055 | |
| Garcia, Erica T | 3921 5th St SW, Apt D | Albuquerque | NM | 87107 | |
| Garcia, Erika A | 2525 Cedar Plaza Dr. | Dallas | TX | 75219 | |
| Garcia, Estela | 1430 Silverdale St | Houston | TX | 77029 | |
| Garcia, Evelyn | 26753 Dry Falls Dr | Corona | CA | 92883 | |
| Garcia, Ever | 435 N. Hamilton, #B | Hemet | CA | 92543 | |
| Garcia, Fabiola | 933 Alamitos Ave, Apt 5 | Long Beach | CA | 90813 | |
| Garcia, Felicia | 2115 W Morten Ave Apt B | Phoenix | AZ | 85021-6927 | |
| Garcia, Flor | 565 East Wego Rd | Lufkin | TX | 75901 | |
| Garcia, Flor D | 1708 Esperanza Ave | Hidalgo | TX | 78557 | |
| Garcia, Floriana I | 615 Hunter St | Oceanside | CA | 92058-1606 | |
| Garcia, Francisca | 537 N General McMullen, Apt C-1 | San Antonio | TX | 78228 | |
| Garcia, Francisca V | 1308 21st St | Douglas | AZ | 85607 | |
| Garcia, Frank L | 19571 Covell St | Riverside | CA | 92508 | |
| Garcia, Frankee Y | 513 Fremont St, Apt 10 | Salinas | CA | 93905 | |
| Garcia, Gabriela | 2262 Smythe Ave., Sp. #7 | San Ysidro | CA | 92173 | |
| Garcia, Gabriela | 5942 Malabar St, Apt A | Huntington Park | CA | 90255 | |
| Garcia, Gabriela E | 3202 Geronimo st. | Weslaco | TX | 78599 | |
| Garcia, Gisel | 37536 17th St E | Palmdale | CA | 93550 | |
| Garcia, Gizelle V | 6355 Underhill St | Houston | TX | 77092-4734 | |
| Garcia, Glenda J | 807 Westwood St | Victoria | TX | 77901 | |
| Garcia, Gloria | 1111 Valencia Ave. | Delano | CA | 93215 | |
| Garcia, Gregory M | 629 W. 2nd Ave. | Mesa | AZ | 85210 | |
| Garcia, Guadalupe | 1123 Berlin Ave | San Antonio | TX | 78211 | |
| Garcia, Guadalupe N | 2904 Sea Breeze Dr | El Paso | TX | 79936-2110 | |
| Garcia, Hector | HC 5 Box 92198 | Arecibo | PR | 00612 | |
| Garcia, Henry | 2145 W Wardlow Rd | Long Beach | CA | 90810 | |
| Garcia, Ignacia | 7032 Milwood Ave | Canoga Park | CA | 91303 | |
| Garcia, Iris B | 11269 S Hummingbird Ln | Yuma | AZ | 85365-8319 | |
| Garcia, Irma | 1005 N. Berendo St. #4 | Los Angeles | CA | 90029 | |
| Garcia, Irma C | 430 F St | Chula Vista | CA | 91910 | |
| Garcia, Irmalinda J | 2810 Coral Field Dr | San Antonio | TX | 78245 | |
| Garcia, Isaura C. | 146 Hammer Way | El Paso | TX | 79907 | |
| Garcia, Itzel C | 2756 Kollmar Dr Unit 9 | San Jose | CA | 95127 | |
| Garcia, Ivonne | 11807 Fairford Ave | Norwalk | CA | 90650 | |
| Garcia, Jacqueline B | 2509 June St NE | Albuquerque | NM | 87112 | |
| Garcia, Jailene M | 176 Virginia St Apt 5 | Buffalo | NY | 14201 | |
| Garcia, Jamie G | 2560 E Park Ln | Anaheim | CA | 92806 | |
| Garcia, Janet E | 1201 E Moree Rd, Lot 105 | Pharr | TX | 78577 | |
| Garcia, Jasmin | 1905 Garry oaks ave unit c | DuPont | WA | 98327 | |
| Garcia, Jasmine J | 2056 Bugatti Dr | Las Cruces | NM | 88001 | |
| Garcia, Jason M | 956 W Donovan | Santa Maria | CA | 93458 | |
| Garcia, Javier F | 139 Riverside Dr, Apt D | Watsonville | CA | 95076 | |
| Garcia, Jennifer | 142 W. Bowen Rd. | Perris | CA | 92571 | |
| Garcia, Jennifer | 4204 Chinquapin Way | Sacramento | CA | 95823 | |
| Garcia, Jennifer M | 7158 Central Ave | Highland | CA | 92346-3116 | |
| Garcia, Jesse | 11410 Brooklyn St. #255 | Houston | TX | 77093 | |
| Garcia, Jessica | 7771 Joe Newton St. | San Antonio | TX | 78251 | |
| Garcia, Jessica | 1302 Valle Vista Ave. | Pharr | TX | 78577 | |
| Garcia, Jessica | 20 Russell Rd Spc 12 | Salinas | CA | 93906-4327 | |
| Garcia, Jessica E | 3687 Fallview Ave | Ceres | CA | 95307 | |
| Garcia, Jessica N | 4810 N Vincent Ave, Apt 12 | Covina | CA | 91722 | |
| Garcia, Jessica Y | 7920 Junius St | Houston | TX | 77012 | |
| Garcia, Jessie J | 303 E South Mountain Ave, Apt 74 | Phoenix | AZ | 85042 | |
| Garcia, Jesus A | 910 Fasken Blvd, Apt 2414 | Laredo | TX | 78045 | |
| Garcia, Jesus A | 215 Winter Rd Apt C | Santa Maria | CA | 93455 | |
| Garcia, Jhamica S | 2734 Norita Ct | San Jose | CA | 95127 | |
| Garcia, Joana S | 915 Kerria St | Weslaco | TX | 78596 | |
| Garcia, Joanna | 8113 Cerritos Ave., Apt. 97 | Stanton | CA | 90680 | |
| Garcia, Jocelyn | 2 Zuni Ln. | Carson | CA | 90745 | |
| Garcia, Jocelyn G | 10930 Terra Vista, Apt 71 | Rancho Cucamonga | CA | 91730 | |
| Garcia, Joedith R | Urb villa pinares calle Paseo, Claro # 447 | Callejon | PR | 00674 | |
| Garcia, Joemma P | 2708 Davis Ave | Laredo | TX | 78040 | |
| Garcia, Johana M | 10613 N Moorefield Rd | Mission | TX | 78574 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|---|---|---|---|---|---|
| Garcia, John A | 1700 Jackson Keller Rd | San Antonio | TX | 78213 | |
| Garcia, John M | 292 E Jackson St | Rialto | CA | 92376-4373 | |
| Garcia, Joleania A | 102 Radisson Ct | Syracuse | NY | 13202 | |
| Garcia, Jonathan | 234 e 2nd st | Apopka | FL | 32703 | |
| Garcia, Jonathan A | 7054 Greenberry | San Antonio | TX | 78227 | |
| Garcia, Jonathan R | 2529 E Glenrosa Ave | Phoenix | AZ | 85016-5609 | |
| Garcia, Jonnie V | 2318 Lake Louise Dr | San Antonio | TX | 78228-3525 | |
| Garcia, Jorge L | 762 E Warrior Trl Apt B | Grand Prairie | TX | 75052 | |
| Garcia, Jose A | 1016 Sierra Vista Dr, Apt 1 | Las Vegas | NV | 89169 | |
| Garcia, Jose E | 431 Lisbon St | Perris | CA | 92571 | |
| Garcia, Jose M | 887 Faile St, Apt# 1 | Bronx | NY | 10474 | |
| Garcia, Jose O | 8216 Glen Boro | San Antonio | TX | 78239 | |
| Garcia, Jose S | 623 S San Manuel St | San Antonio | TX | 78237 | |
| Garcia, Juan | 3525 San Antonio | El Paso | TX | 79905 | |
| Garcia, Juan | 1504 Merced st | Madera | CA | 93638 | |
| Garcia, Juan C | 802 S Blue Bonnet St | Pharr | TX | 78577 | |
| Garcia, Juan L | 487 Playa De Corte | Perris | CA | 92571 | |
| Garcia, Julius E | 1836 Kern Mountain Way | Antioch | CA | 94531 | |
| Garcia, Karen J | 345 Columbia Ave | Los Angeles | CA | 90017 | |
| Garcia, Kayla | 17 Paine St | Worcester | MA | 01605-3370 | |
| Garcia, Kelly | 516 S. Almendra St | Las Cruces | NM | 88001 | |
| Garcia, Kimberly | 2 Zuni Ln. | Carson | CA | 90745 | |
| Garcia, Kimberly A | 1210 Central St, Apt 8 | Corpus Christi | TX | 78418 | |
| Garcia, Kristina L | 2117 W Hadley St | Phoenix | AZ | 85009 | |
| Garcia, Laura | 404 E 2nd St, PMB 45468 | Calexico | CA | 92231-2847 | |
| Garcia, Leslie J | 4902 W 119Th Pl | Hawthorne | CA | 90250 | |
| Garcia, Lester G | 2416 S Palm Grove Ave | Los Angeles | CA | 90016 | |
| Garcia, Lianet | 3701 W Catus Wren Dr | Phoenix | AZ | 85051 | |
| Garcia, Libbie M | 21133 Hicks St | Perris | CA | 92570 | |
| Garcia, Lidia | 829 S. Taylor, Apt. #10 | Montebello | CA | 90640 | |
| Garcia, Liliana R | 4300 Old Benbrook Rd Apt 57 | Fort Worth | TX | 76116 | |
| Garcia, Lisette | 1017 W 7th St | Corona | CA | 92882 | |
| Garcia, Liza | 504 N 22nd Ave, Apt 18 | Edinburg | TX | 78541 | |
| Garcia, Lizbeth | 4326 N 35th Ave | Phoenix | AZ | 85017 | |
| Garcia, Lorena | 3813 Whirlwind Dr. | Bakersfield | CA | 93313 | |
| Garcia, Lorenzo C | 3326 Wyoming Blvd NE | Albuquerque | NM | 87111 | |
| Garcia, Lourdes | 31835 El Toro Rd | Cathedral City | CA | 92234 | |
| Garcia, Lucia | 3384 Alma Ave Apt C | Lynwood | CA | 90262 | |
| Garcia, Lucia A | 2829 Angle Ave | Fort Worth | TX | 76106-7063 | |
| Garcia, Lucy A | 8151 Barclay st #247 | Dallas | TX | 75227 | |
| Garcia, Luis C | 908 Brecha Dr | San Juan | TX | 78589 | |
| Garcia, Luis E | 1438 Severo Rd SW | Albuquerque | NM | 87105-4737 | |
| Garcia, Lydia A | 16133 Maplegrove St | La Puente | CA | 91744 | |
| Garcia, Marcella R | 9000 silverado | Albuquerque | NM | 87121 | |
| Garcia, Margarita | 11930 Albion Way | Moreno Valley | CA | 92557 | |
| Garcia, Margarita E | 410 Garfield St, Apt C | Oceanside | CA | 92054 | |
| Garcia, Maria | 9076 Willis Ave, Unit 2 | Panorama City | CA | 91402 | |
| Garcia, Maria | 4909 Creek Ridge Tr. | Ft. Worth | TX | 76179 | |
| Garcia, Maria | 4335 Aldine Mail Road | Houston | TX | 77039 | |
| Garcia, Maria | 220 N Ave 57 Apt 5 | Los Angeles | CA | 90042 | |
| Garcia, Maria A | 14657 Marvin Ln | El Paso | TX | 79938 | |
| Garcia, Maria C | 1816 J. Ave Apt B | National City | CA | 91950 | |
| Garcia, Maria C | 4650 E Carey Ave Trlr 162 | Las Vegas | NV | 89115-4422 | |
| Garcia, Maria De Jesus | 23328 Yee St | Moreno Valley | CA | 92553 | |
| Garcia, Maria del Carmen | 4724 Kay Pl | Las Vegas | NV | 89107 | |
| Garcia, Maria E | 4201 N 35th Ave | Phoenix | AZ | 85017 | |
| Garcia, Maria G | 11410 Brooklyn St #255 | Houston | TX | 77093 | |
| Garcia, Maria G | 4902 Marcella Ave #4 | Laredo | TX | 78041 | |
| Garcia, Maria G | 408 Shea Apt 3 | Laredo | TX | 78040 | |
| Garcia, Maria G. | 2 Zuni Ln | Carson | CA | 90745 | |
| Garcia, Maria L | 2521 Catalina Dr | Mesquite | TX | 75150 | |
| Garcia, Maria V | 24020 W. US Hwy 281 | San Benito | TX | 78586 | |
| Garcia, Mariano M | 607 S Delmonte Ct | Kissimmee | FL | 34758 | |
| Garcia, Maribel O | 23999 Dracaea Ave | Moreno Valley | CA | 92553-3279 | |
| Garcia, Marissa C | 2055 Central Ave Apt 17 I | Highland | CA | 92346-2427 | |
| Garcia, Marissa N | 2401 Fletcher Pl | El Paso | TX | 79936 | |
| Garcia, Maritza | 730 H St | Bakersfield | CA | 93304 | |
| Garcia, Martha | 807 Martinique Ave | Dallas | TX | 75223 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Garcia, Martha A | 1317 N Fries Ave | Wilmington | CA | 90744 | |
| Garcia, Martha A | 15 W Tombee Ln | Columbia | SC | 29209 | |
| Garcia, Martha M | 10082 Telfair Ave | Pacoima | CA | 91331 | |
| Garcia, Mary A | 3407 1/2 Little York Rd | Houston | TX | 77093 | |
| Garcia, Mary Ann M | 1003 S San Joaquin | San Antonio | TX | 78237 | |
| Garcia, Maryhelen G | 5850 S Del Mora Blvd | Tucson | AZ | 85706 | |
| Garcia, Mauricio | 22247 Ellis Ave. | Perris | CA | 92570 | |
| Garcia, Melissa | 20722 SW 12th Ct | Maimi | FL | 33177 | |
| Garcia, Melissa | 1500 3rd Ave Spc 11 | Chula Vista | CA | 91911 | |
| Garcia, Micaela A | 1127 Gladys Av Apt 202 | Long Beach | CA | 90804 | |
| Garcia, Michael | Rothschild & Alwill, APC, 27 W. Anapamu, #289 | Santa Barbara | CA | 93101 | |
| Garcia, Michael G | 410 W. Taft St. | Santa Maria | CA | 93458 | |
| Garcia, Michelle R | 822 W Pueblo Ave | Phoenix | AZ | 85041 | |
| Garcia, Miguel | 1318 Waldron Rd Apt 602 | Corpus Christi | TX | 78418 | |
| Garcia, Miguel A | 7725 S Trumbull Ave | chicago | IL | 60652 | |
| Garcia, Miguel A | 1437 Ardilla Dr | Madera | CA | 93638-9307 | |
| Garcia, Miriam A. | 4810 N. Vincent, Apt. #15 | Covina | CA | 91722 | |
| Garcia, Moises R | 4326 N 35TH Ave, apt 2083 | Phoenix | AZ | 85017 | |
| Garcia, Monica | 1125 W Morrison Ave D-3 | Santa Maria | CA | 93458 | |
| Garcia, Monica | 1605 Orlando Dr | San Jose | CA | 95122-2065 | |
| Garcia, Monica D | 5139 Galahad Dr | San Antonio | TX | 78219 | |
| Garcia, Monica M | 2260 Loritte St | Corpus Christi | TX | 78416 | |
| Garcia, Monica V | 9206 Airline Dr, Trl 12 | Houston | TX | 77037 | |
| Garcia, Monique I | 607 Cantrell Dr | San Antonio | TX | 78221 | |
| Garcia, Monique N | 5086 Chestnut, #216 | Oliverhurst | CA | 95961 | |
| Garcia, Nadine | 1212 Candelaria, #20 | Albuquerque | NM | 87107 | |
| Garcia, Nallely | 246 McKnight | Canutillo | TX | 79835 | |
| Garcia, Nancy | 1023 Clela Ave. | Los Angeles | CA | 90022 | |
| Garcia, Nancy | 1143 Brady Blvd | San Antonio | TX | 78207 | |
| Garcia, Natalie | 1694 Alston Ave. | Colton | CA | 92324 | |
| Garcia, Nery | 2109 Franklin Ave. | Las Vegas | NV | 89104 | |
| Garcia, Neysha | 458 Fernwood Ave | Rochester | NY | 14609 | |
| Garcia, Noah F | 3812 Mitchell Ave | Bakersfield | CA | 93306-4527 | |
| Garcia, Noemi | 504 McCormick Dr | Victoria | TX | 77904-9608 | |
| Garcia, Norma | 3088 Sal Berroteran | El Paso | TX | 79936 | |
| Garcia, Norma Gabriela | 457 Rey Juan Carlos | Brownsville | TX | 78521 | |
| Garcia, Norma J | 8000 Bellaire Blvd #918 | Houston | TX | 77036 | |
| Garcia, Odalma A | 733 Cliffview Dr Trlr 197 | Dallas | TX | 75217 | |
| Garcia, Odet O | 7001 El Lucero Ln | Mission | TX | 78572-1803 | |
| Garcia, Olivia | 4417 1/2 Morgan Ave | Los Angeles | CA | 90011 | |
| Garcia, Omar R | 1253 Fruitdale Dr | Brownsville | TX | 78520 | |
| Garcia, Orofila | 421 R Ave | National City | CA | 91950 | |
| Garcia, Oscar | 7510 Luane Trail | Colton | CA | 92324 | |
| Garcia, Paola C | 3806 Cicada Ln | Houston | TX | 77039-4528 | |
| Garcia, Patricia | 16256 61/2 Ave | Hanford | CA | 93230 | |
| Garcia, Paul | 360 W. 3rd St., #46 | San Pedro | CA | 90731 | |
| Garcia, Rachel R | 223 MC Milan Ave | Oxnard | CA | 93033 | |
| Garcia, Rafael | 5323 North 19Th Ave | Phoenix | AZ | 85017 | |
| Garcia, Raquel R | 3039 Rothermel Rd | Houston | TX | 77093 | |
| Garcia, Raul | 507 Mortimer Street | Santa Ana | CA | 92701 | |
| Garcia, Rebecca | 117 Russek St | Schulenburg | TX | 78956 | |
| Garcia, Rithym | 8710 Datapoint Dr Apt 6202 | San Antonio | TX | 78229-3203 | |
| Garcia, Robinson | 522 Riverside Dr | Elizabeth | NJ | 07208 | |
| Garcia, Rocio | 1145 N West St, Aprt# 15 | Anaheim | CA | 92801 | |
| Garcia, Rocio | 722 W Cressey St | Compton | CA | 90222 | |
| Garcia, Rocio L | 229 Tierra Linda Dr | Horizon City | TX | 79928 | |
| Garcia, Ronnie | 3405 Juarez | Laredo | TX | 78040 | |
| Garcia, Rosa | 621 Harris St, Unit A | Corona | CA | 92882 | |
| Garcia, Rosa | 1030 w oak st | Stockton | CA | 95203 | |
| Garcia, Rosa I | 1204 E 76th Pl | Los Angeles | CA | 90001 | |
| Garcia, Rosa L. | 206 W San Ysidro Blvd Apt 79 | San Ysidro | CA | 92173-2486 | |
| Garcia, Rosa M | 2845 E Hatch Rd #97 | Modesto | CA | 95351 | |
| Garcia, Rosa M | 1881 W Military | San Antonio | TX | 78227 | |
| Garcia, Rosa V | 3008 James M Wood Blvd | Los Angeles | CA | 90006 | |
| Garcia, Rosario | 2905 N Bristol St Apt J | Santa Ana | CA | 92706 | |
| Garcia, Rosendo R | 209 3rd St. | Austin | TX | 78666 | |
| Garcia, Roxana | 4104 Alemany | Laredo | TX | 78046 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Garcia, Roxanne | 2421 S. Carrier Pkwy. | Grand Prairie | TX | 75051 | |
| Garcia, Ruby | 1458 West Point Rd, Apt# 1530 D | Copus Christi | TX | 78416 | |
| Garcia, Sabrina T | 73 Stonia Dr | Chicopee | MA | 01013 | |
| Garcia, Saeed R | 5101 Kansas Avenue | Las Vegas | NV | 89107 | |
| Garcia, Salina M | 1317 Ensenada Dr Apt D | Modesto | CA | 95355-2314 | |
| Garcia, Salvador | 2708 Truman St NE | Albuquerque | NM | 87110 | |
| Garcia, Samantha A | 909 Lombrano St | San Antonio | TX | 78207-1114 | |
| Garcia, Sandra | 1808 Ave C | Del Rio | TX | 78840 | |
| Garcia, Sandra K | 1005 Idaho St | Mission | TX | 78573 | |
| Garcia, Sandra L | 4 Coyote Ln | Carson | CA | 90745 | |
| Garcia, Sara A | 15492 Dahilia Rd | Lyford | TX | 78569 | |
| Garcia, Sarah N | 2714 Cuesta Del Sol St | Mission | TX | 78572-6760 | |
| Garcia, Savannha | 365 63rd street NW | Albuquerque | NM | 87105 | |
| Garcia, Selena | 1776 W Olive Ave Apt 3 | Portville | CA | 93257 | |
| Garcia, Selene | 179 S Glenwood St | El Paso | TX | 79905 | |
| Garcia, Sergio | 358 Berry Rd | Watsonville | CA | 95076 | |
| Garcia, Sheree C | 1872 n. Palos Verdes Dr, Apt 713 | Lomita | CA | 90717 | |
| Garcia, Silvestra | 1911 cressida ct | Wasco | CA | 93280 | |
| Garcia, Silvia | 13922 Janwood Ln | Farmers Branch | TX | 75234-3634 | |
| Garcia, Sofia | 21773 Cedar St. | Perris | CA | 92570 | |
| Garcia, Sonia | 400 Worangethorpe Ave | Fullerton | CA | 92832 | |
| Garcia, Sonia R | 4147 W Pinchot Ave | Phoenix | AZ | 85019 | |
| Garcia, Sonia R | 4255 E 29th St Apt 143 | Tucson | AZ | 85711-6141 | |
| Garcia, Sonia Y | 1320 Gessner Rd, Apt 111 | Houston | TX | 77055 | |
| Garcia, Stephanie | 16 Olive St, 2nd Floor | New Britain | CT | 06051 | |
| Garcia, Stephanie | 1148 SE 22nd St | Oklahoma City | OK | 73129 | |
| Garcia, Stephanie | 1528 E 105th St | Los Angeles | CA | 90002 | |
| Garcia, Stephanie J | 8611 Waters Edge Dr, Apt 1011 | San Antonio | TX | 78245 | |
| Garcia, Sylvia | 2935 E Berry St | Fort Worth | TX | 76105-4704 | |
| Garcia, Tainna Y | 2550 Marion Ave, 1 F | Bronx | NY | 10458 | |
| Garcia, Tanya | 3020 S. Kildare | Chicago | IL | 60623 | |
| Garcia, Taylor R | 3007 W T C Jester Blvd | Houston | TX | 77018 | |
| Garcia, Teresa O | 401 Monterey St | Madera | CA | 93637 | |
| Garcia, Tiffany R | 7759 Grouse | San Antonio | TX | 78223 | |
| Garcia, Valery | 12831 S Central Ave Apt 6 | Los Angeles | CA | 90059 | |
| Garcia, Vanessa | 1525 Cartwright Ct. | Modesto | CA | 95351 | |
| Garcia, Vanessa | 3421 W Turney Ave | Phoenix | AZ | 85017 | |
| Garcia, Velia | 7350 Milwood Apt 6 | Canoga Park | CA | 91303 | |
| Garcia, Veronica M | 1457 N 9th St | Colton | CA | 92324-2401 | |
| Garcia, Vicky F | 14181 Socorro | San Antonio | TX | 78214 | |
| Garcia, Victor | 33295 rancho vista dr apt B | Cathedral City | CA | 92234 | |
| Garcia, Victor e | 1556 Schmidt lop | Mand | TX | 78653 | |
| Garcia, Virginia | 1655 Brian Ray Cir | El Paso | TX | 79936 | |
| Garcia, Vivian | 6709 Hill Ave | Orange Cove | CA | 93646 | |
| Garcia, Xavier | Parcelas Madeo, Calle F 5 | Vega Baja | PR | 00693 | |
| Garcia, Xochitl | 21 Cross Ave, Apt 1 | Salinas | CA | 93905 | |
| Garcia, Xochitl | 551 N Cherry St | Tulare | CA | 93274 | |
| Garcia, Yahada D | 1110 Soren Ln # 13 | Houston | TX | 77076 | |
| Garcia, Yareli | 3202 Geronimo St | Weslaco | TX | 78596 | |
| Garcia, Yessie I | 199 Constitution Ave | Worcester | MA | 01605-5512 | |
| Garcia, Yolanda | 11012 Sunny Brook Ln, Apt 2 | Socorro | TX | 79927 | |
| Garcia, Yollette | 44302 Road 128 | Orosi | CA | 93647-9417 | |
| Garcia, Yvette | 3 S Hamilton St | Chandler | AZ | 85225 | |
| Garcia, Yvette | 408 E Civic Center Dr #317 | Santa Ana | CA | 92701 | |
| Garcia, Yvette I | 2944 E Stewart Ave, Apt D | Visalia | CA | 93292 | |
| Garcia, Yvonne M | 25942 BASELINE STREET, D104 | SAN BERNARDINO | CA | 92410 | |
| Garcia, Zinar | 3639 New Horizon Dr | Las Vegas | NV | 89115 | |
| Garcia-Ortiz, Debbie M | 521 Pearlanna Dr | San Dimas | CA | 91773 | |
| Garcia-Pulido, Bertha A | 3708 West Camelback Rd | Phoenix | AZ | 85019 | |
| GARDA CL SOUTHWEST, INC. | 2000 NW CORPORATE BLVD | BOCA RATON | FL | 33431 | |
| GARDA LIQUIDATORS LLC | 3515 MAIN ST 201 | CHULA VISTA | CA | 91911 | |
| Gardea, Elizabeth | 2130 N Marks Ave, Apt 226 | Fresno | CA | 93722 | |
| Gardea, Jairo | 3421 SW 17th | Oklahoma City | OK | 73108 | |
| GARDENA ELECTRIC & LIGHTING SUPPLY | 14921 S. WESTERN AVE | GARDENA | CA | 90249 | |
| GARDENA POLICE OFFICERS' ASSOC | P.O.BOX 461 | GARDENA | CA | 90248 | |
| Gardley, Jerome | 4931 W Huron | Chicago | IL | 60644 | |
| Gardner, Andrew E | 8128 Jennie Lee Ln | Dallas | TX | 75237 | |
| Gardner, Christen | 211 Merriam St | Bridgeport | CT | 06604 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Gardner, Joyce | 2310 Camden View Dr. | Brandon | FL | 33510 | |
| Gardner, Kiara J | 3507 N John Redditt Dr, Apt# 154 | Lufkin | TX | 75904 | |
| Gardner, Leslie L | 354 Warwick Ave | Buffalo | NY | 14215 | |
| Gardner, Lloyd | 13247 FORDLINE | SOUTHGATE | MI | 48195 | |
| Gardner, Michael | 469 Vanburen St | Brooklyn | NY | 11221 | |
| Gardner, Pamela | 123 Malcolm St, Apt #2 | Syracuse | NY | 13219 | |
| Gardner, Shawn M | 5405 Homecoming Circle Unit E | Eastvale | CA | 91752 | |
| Gardner, Sinnia | 7838 S Ada St Apt 2E | Chicago | IL | 60620 | |
| Garduno, Jacobo P | 2641 Alicia Pl | Hemet | CA | 92545 | |
| Garduno, Leonardo | 6021 N 72nd Ln | Glendale | AZ | 85303 | |
| Garduno, Mark A | 524 N Pima St | Mesa | AZ | 85201 | |
| Garewal, Miranda | 1070 Vermont St | Gridley | CA | 95948 | |
| Garfias, Yomaira E | 1825 W Hall Ave | Santa Ana | CA | 92704 | |
| Gargano, Nicholas B | 6 Kirkham Ave | East Haven | CT | 06512 | |
| Garibay De Gonzalez, Patricia | 9015 Orion Ave, Apt 404 | North Hills | CA | 91343 | |
| Garibay De Vega, Rosalba | 1237 97 Ave | Oakland | CA | 94603 | |
| Garibay Hernandez, Iveth A | 619 Anthony St Unit C | Canutillo | TX | 79835-6059 | |
| Garibay, Ana | 402 W. Grove St. | Phoenix | AZ | 85041 | |
| Garibay, Darline E | 8040 Reseda Blvd #129 | Reseda | CA | 91335 | |
| Garibay, Efrin | 657 W Dublin St | Chandler | AZ | 85725 | |
| Garibay, Maria | 6450 S. 22nd Street, #2 | Phoenix | AZ | 85042 | |
| Garibay, Raquel | 1176 Twin Oaks Ave | Chula Vista | CA | 91911 | |
| Garibay, Yesenia | 3205 E Milton St | Pasadena | CA | 91107 | |
| GARLAND | 1800 ANTOCH RD. | DALTON | GA | 30722 | |
| GARLAND CARPET & RUG | 1800 ANTIOCH RD | DALTON | GA | 30722 | |
| Garland Jr, Dean M | 1446 Swantek St | Pittsburgh | PA | 15204-1522 | |
| Garland, Derrion D | 2235 E Nancy Ln | Phoenix | AZ | 85042 | |
| Garland, Janet H | 985 City Circle | Concord | NC | 28025 | |
| Garland, Nerlita D | 2673 Summit Chase St | Las Vegas | NV | 89156-4792 | |
| GARMENT GROUP INC. | 1319 BOYD STREET | LOS ANGELES | CA | 90033-3712 | |
| Garmon, Kyrie C | 1804 Josephene Way | Yuba City | CA | 95993 | |
| Garner, Anthony | 15611 Spaulding Ave | Markham | IL | 60428 | |
| Garner, Blossom | 800 Indian Cedar Dr | Chesapeake | VA | 23320 | |
| Garner, Nashika | 1344 251st St Apt 4 | Harbor City | CA | 90710 | |
| Garner, Shikea | 11 Maple St | Brooklyn | NY | 11225 | |
| Garner, Toccara T | 6840 Curry Circle | Margate | FL | 33068 | |
| Garnett, Roslyn | 500 Mother Gaston Blvd Apt 4C | Brooklyn | NY | 11212 | |
| Garnica, Adriana K | 101 N 130th Circle | Chandler | AZ | 85225 | |
| Garnica, Paola | 3322 North 86th Ln | Phoenix | AZ | 85037 | |
| Garnica, Rita R | 4887 N Polk Ave, #101 | Fresno | CA | 93722 | |
| Garnica, Vanessa R | 390 McRae Way Apt 80 | Yuba city | CA | 95993 | |
| Garrafa, Miriam | 1444 Broad St Apt 1 | Hartford | CT | 06106-3111 | |
| Garrard, Jerri L | 1035 Holecombe RD, C | Decatur | GA | 30032 | |
| Garrett, Alicia L. | 14300 Ella Blvd Apt 109 | Houston | TX | 77014 | |
| Garrett, Andrew | 855 Kentucky Street | Gridley | CA | 95948 | |
| Garrett, Angela C | 2160 Tehachapi Dr. | Corona | CA | 92879 | |
| Garrett, Arlene R | 14250 Borrego Rd #E104 | Victorville | CA | 92392 | |
| Garrett, Asia M | 301 Converse Center St Apt 411 | Converse | TX | 78109-1382 | |
| Garrett, Destinee L | 117 E Ridgewood Dr . | Garland | TX | 75041 | |
| Garrett, John A | 1615 Shirley St | Merced | CA | 95341 | |
| Garrett, Kimberly | 5429 Briercrest Ave. | Lakewood | CA | 90713 | |
| Garrett, Lakeshia | 15001 Crosswinds Dr | Houston | TX | 77078 | |
| Garrett, Mitzi C | 904 Jane Ave | Lufkin | TX | 75901 | |
| Garrett, Paula | 5480 Glengate Ln Apt 2 | Cincinnati | OH | 45212 | |
| Garrett, Sam H | 25455 Borough Park Dr, Apt 627 | Spring | TX | 77380 | |
| Garrett, Shakeithtra | 6216 Moonglow Dr | Dallas | TX | 75241 | |
| Garrett, Tatianna | 2113 Lone Oak | Houston | TX | 77093 | |
| Garrido, Julie A | 7326 Stockton Blvd Apt # 238 | Sacramento | CA | 95823 | |
| Garriga Rodriguez, Glory L | 2228 cypress Lake Pl | Kissimmeee | FL | 34758 | |
| Garriga, Natacha | 3600 SW 114th Ave | Miami | FL | 33165 | |
| Garris, Elaine | 1004 75TH St | Newport News | VA | 23605 | |
| Garris, Robert C | 700 Park Ave | Norfolk | VA | 23504-8050 | |
| GARRISON CENTRAL II LLC | DEPT 781869, PO BOX 78000 | DETROIT | MI | 48278-1869 | |
| GARRISON SUMTER LLC | C/O SELECT STRATEGIES, 3040 RIVERSIDE DRIVE, SUITE C-2 | MACON | GA | 31210 | |
| Garrison, Debra A | 12314 Kitty Brook Dr | Houston | TX | 77071 | |
| Garrott, Jazmine L | 2000 Ascot Parkway | Vallejo | CA | 94591 | |
| Garth, Maribel | 15236 Ryan St. | Sylmar | CA | 91342 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| GARY L. PAINTER MD., INC | 11354 MOUNTAIN VIEW AVE, SUITE A | LOMA LINDA | CA | 92354 | |
| GARY NAGLE | 1020 N. GLOSTER ST, UNIT 301 | TUPELO | MS | 38804 | |
| GARY STEINER SALES INC. | 14549 FLORAL HALL DRIVE | CHARLOTTE | NC | 28277 | |
| Gary, Lesimalika | 332 1/2 W 120 th | La | CA | 90061 | |
| Garz, Thomas | 3529 Colorado St NE | Albuquerque | NM | 87110 | |
| Garza Corrales, Pauline S | 1626 Westwood Ave | Oklahoma City | OK | 73108-6825 | |
| Garza Gomez, Melissa | 8015 Buckles Blvd. | Edinburg | TX | 78542 | |
| Garza Perez, Alfredo | 9727 Alameda Ave, Apt A109 | El Paso | TX | 79927 | |
| Garza, Aaron J | 213 W Louisiana St | Harlingen | TX | 78552 | |
| Garza, Adriana | 1721 N McColl Rd, Lot 36 | Edinburg | TX | 78541 | |
| Garza, Adrianne | 1711 Potosi St | San Antonio | TX | 78207 | |
| Garza, Alex R | 55 Charing Cross Cir | Brownsville | TX | 78521-3635 | |
| Garza, Alexis M | 8892 Mannington St | Elk Grove | CA | 95758-6345 | |
| Garza, Amber R | 113 Cortez Ave | San Antonio | TX | 78237 | |
| Garza, Ana L | 2814 Mangrove Palm Dr | Harlingen | TX | 78552-4208 | |
| Garza, Analee | 7055 Laguna Azul Dr. | Brownsville | TX | 78526 | |
| Garza, Anastacia | 2413 Hibiscus Ave, Apt 12 | McAllen | TX | 78501 | |
| Garza, Antonia M | 7919 Chestnut Bear | Converse | TX | 78109 | |
| Garza, Arturo | 414 Galveston Rd Apt 2 | Brownsville | TX | 78521-1631 | |
| Garza, Bianca | 2718 N Balli Ave | Donna | TX | 78537 | |
| Garza, Brianna | 5050 E. White Ave. | Fresno | CA | 93727 | |
| Garza, Charlie R | 151 E Vestal Pl | San Antonio | TX | 78221-2447 | |
| Garza, Crystal A | 1508 E Stayton | Victoria | TX | 77901 | |
| Garza, Cynthia D | 1803 Jackson Keller Rd Ste A | San Antonio | TX | 78213-2538 | |
| Garza, Elias F | 700 Gentleman Rd, Apt 222C | Balcones Heights | TX | 78201 | |
| Garza, Erica L | 13742 Brownwood St | Houston | TX | 77015 | |
| Garza, Evelyn | 3015 Jacaranda Dr | Eagle Pass | TX | 78852-5642 | |
| Garza, Gabriel M | 1979 Castillo Dr SW | Los Lunas | NM | 87031 | |
| Garza, Genesis A | 12314 Kidlington CT | Houston | TX | 77039 | |
| Garza, Gerardo | 10139 Mile 4 W X Mile 13 1/2 N | Weslaco | TX | 78599 | |
| Garza, Gloria | 2601 Avenue G | Fort Worth | TX | 76105 | |
| Garza, Irma L | 2105 Bismark st | Laredo | TX | 78043 | |
| Garza, Ivone J | 7516 Carricero St | Edinburg | TX | 78542-3652 | |
| Garza, Jessica M | 306 Clarence St | San Antonio | TX | 78212 | |
| Garza, Julie A | 220 Glass | San Antonio | TX | 78204 | |
| Garza, Lance E | 1351 Rigsby Ave | San Antonio | TX | 78210-3734 | |
| Garza, Linda | 3288 Hermosa St | Pinole | CA | 94564 | |
| Garza, Ludivina | 13526 Tara Oak Dr. | Houston | TX | 77065 | |
| Garza, Luisana | 1101 Quail St | Alamo | TX | 78516 | |
| Garza, Maria E | 3213 Earl Street | Pasadena | TX | 77503 | |
| Garza, Maria F | 108 E 8th St, Apt 9 | Mercedes | TX | 78570 | |
| Garza, Maria T | 9503 Marble Mount Dr | Houston | TX | 77064 | |
| Garza, Mario | 821 Dunham Dr | Houston | TX | 72076 | |
| Garza, Marisol | 1146 Crystal | San Antonio | TX | 78211 | |
| Garza, Mary E | 2914 Roosevelt Ave Apt 1007 | San Antonio | TX | 78214-2304 | |
| Garza, Michael | 820 E Brown Rd, Apt 18 | Mesa | AZ | 85203 | |
| Garza, Michelle R | 4745 E Camino St Apt 2 | Mesa | AZ | 85205-2782 | |
| Garza, Miguel T | 1610 West Vinson Ave | Harlingen | TX | 78551 | |
| Garza, Miriana A | 2214 Sanders Ave | Laredo | TX | 78040 | |
| Garza, Neomi C | 1318 Waldron Rd Pt 806 | Corpus Christi | TX | 78418 | |
| Garza, Nicole C | 2304 W Darrel Rd | Phoenix | AZ | 85041 | |
| Garza, Norma | 3001 Lee Ave | Laredo | TX | 78040 | |
| Garza, Omar | 8105 Chipping Dr | San Antonio | TX | 78239 | |
| Garza, Perla V | 917 N Bibb Ave Apt 24 | Eagle Pass | TX | 78852-4130 | |
| Garza, Raquel | 815 Citrus Terrace | Harlingen | TX | 78550 | |
| Garza, Rosa M | 2722 Josephine | Edinburg | TX | 78541 | |
| Garza, Selina | 3 N Mckinley | Hargill | TX | 78549 | |
| Garza, Valeria | 2116 Larkspur Ave Apt A | Mcallen | TX | 78501 | |
| Garza, Victoria D | 1419 Marguerite St | Corpus Christi | TX | 78401-3141 | |
| Garza, Yaritza | 1190 Quarry St | Eagle Pass | TX | 78852 | |
| Garza, Yoselinda M | 50 Cedro St | Del Rio | TX | 78840 | |
| Garza, Yvonne | 9350 S Padre Island Dr Apt 7 | Corpus Christi | TX | 78418 | |
| Garzon, Denise C | 401 Oaklawn Ave Apt D | Chula Vista | CA | 91910 | |
| Gasgonia, Maria C | 20900 Fuerte Dr | Walnut | CA | 91789 | |
| Gaskins, Yakira S | 1509 Dean St | Charlotte | NC | 28216 | |
| Gaspar, Ana M | 6351 Kiowa Rd | Westminster | CA | 92683-2023 | |
| Gaspar, Joanna A | 412 W Monroe Ave | Las Vegas | NV | 89106-3160 | |
| Gaspar, Rosalba | 3321 Cheyenne Trail | Garland | TX | 75044 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Gaspar, Sandra | 2833 geist ct | Las Vegas | NV | 89115 | |
| Gassett, Bernadett | 1805 Waterfall Dr | Marrysville | CA | 95901 | |
| Gast, Destiny J | 7227 East Highway 290, Apt 202 | Austin | TX | 78723 | |
| Gastelum, Adriana P | 18920 Grand Ave | Lake Elsinore | CA | 92530 | |
| Gastelum, Diana | 2003 N 70th Dr | Phoenix | AZ | 85035 | |
| Gastelum, Esttefany A | 1217 Pecos Ave. | Modesto | CA | 95351 | |
| Gastelum, Imelda | 2633 1/4 S Garth Ave | Los Angeles | CA | 90034-2117 | |
| Gastelum, Lucia | P.O. Box 11232 | San Luis | AZ | 85349 | |
| Gastelum, Maria | 13350 Allyn Dr. | Moreno Valley | CA | 92553 | |
| Gastelum, Megan | 6163 Linden Ave Apt 11 | Long Beach | CA | 90805 | |
| Gastelum, Robert G | 7452 S Bullrider Ave | Tucson | AZ | 85747 | |
| GASTON COUNTY TAX COLLECTOR | P.O. BOX 1578 | GASTONIA | NC | 28053-1578 | |
| Gaston, Aliyah D | 3958 14th St | Ecorse | MI | 48229-1330 | |
| Gaston, Angela | 4905 W Augusta Blvd | Chicago | IL | 60651 | |
| Gaston, Kereya T | 180 E Jarvis St Apt 1204 | Perris | CA | 92571-2898 | |
| Gaston, Kyla E | 9672 Dundee St | Detroit | MI | 48204 | |
| Gaston, Michael | 5529 W Monroe St | Chicago | IL | 60644-4053 | |
| Gatej, Cathleen H | 17 Landmack Dr | Methue | MA | 01844 | |
| Gates, Cornelius | 5442 W. Cortland | Chicago | IL | 60639 | |
| Gates, Darius | 40 Mount Zion Road Apt #11 | Atlanta | GA | 30354 | |
| Gates, Demarcus | 742 53rd St | West Palm Beach | FL | 33407 | |
| Gates, Lamont K | 27 Hazel St | New Haven | CT | 06511-1901 | |
| Gatewood, Teresa V | 1201 Bacon Ranch Rd, Apt 812 | Killeen | TX | 76542 | |
| Gatica, Amayrani | 147 W 53rd St | Los Angeles | CA | 90037-3830 | |
| Gatling, Kyaira | 458 Painter St | Norfolk | VA | 23505 | |
| Gatson, Kiana M | 628 Carpino Ave | Pittsburg | CA | 94565 | |
| Gaul, Stephanie S | 3 Bailey St, Apt 1 | Dorchester | MA | 02124 | |
| Gauthier, Adrien J | 318 Renfro St | Grand Prairie | TX | 75051 | |
| Gavin, Jada L | 16519 California Ave | Markham | IL | 60428-4707 | |
| Gavino, Rodelyn B | 2601 Nuestra Castillo Ct, Apt 3205 | San Jose | CA | 95127 | |
| Gaxiola Higuera, Jessica | 1624 E Willow St | Anaheim | CA | 92805 | |
| Gaxiola, Franki R | 190 N Willow Ave, Apt 148 | Fresno | CA | 93721 | |
| Gaxiola, Sonia H | 1624 E. Willow St. | Anaheim | CA | 92805 | |
| Gay, Sofia L | 1815 San Gabriel Ave | Decatur | GA | 30032-4506 | |
| Gaydos, Melody L | 4302 Barbridge Rd | West Palm beach | FL | 33406 | |
| Gayle, Horatio | 1316 1/2 Edison St | Baytown | TX | 77520 | |
| Gayles, Brisean S | 4326 N 35th Ave Apt 2036 | Phoenix | AZ | 85017-3873 | |
| Gayles, Stanley | 463 W. Ferry St. | Buffalo | NY | 14213 | |
| Gaylor, Angelique | 402 S Jupiter Rd | Garland | TX | 75042 | |
| Gaymon, Dinah L | 305 N 30Th St | Richmond | VA | 23223 | |
| Gaymon, Paul | 35-20 21St Street, Apt #1-A | Long Island City | NY | 11106 | |
| Gaynor, Latesha K | 7920 Thompson Rd Apt B | Norfolk | VA | 23518-3522 | |
| Gaytan, Alonsso R | 2211 Hays St | San Antonio | TX | 78202 | |
| Gaytan, Beatriz A | 505 Cypress Station | Houston | TX | 77090 | |
| Gaytan, Elida Z | 431 Queretaro St | San Antonio | TX | 78237-3948 | |
| Gaytan, Jennifer C | 4825 Grape St | Pico Rivera | CA | 90660 | |
| Gaytan, Leonardo G | 2301 Victoria St Apt I | Laredo | TX | 78040 | |
| Gaytan, Lizbeth J | 2212 Main Ave. | Laredo | TX | 78040 | |
| GAZ CONCEPTS | 1 EAST 33RD STREET 11TH FLR | NEW YORK | NY | 10016 | |
| Gazamoundjou, Jocelyne E | 9939 Fredericksburg Rd, Apt 420 | San Antonio | TX | 78240 | |
| Gazca, Irma | 3900 Middlebury St., Apt #8 | Los Angeles | CA | 90004 | |
| GAZE USA INC | 1665 MATEO ST | LOS ANGELES | CA | 90021 | |
| Gazmey Estremera, Melitza A | 326 N. Union St | Rochester | NY | 14605 | |
| GAZOZ | 1616 S. LOS ANGELES STREET | LOS ANGELES | CA | 90015 | |
| GB MALL LIMITED PARTNERSHIP | 4912 DEL RAY AVE | BETHESDA | MD | 20814 | |
| GC APPAREL GROUP LLC | 1407 BROADWAY, SUITE 1806 | NEW YORK | NY | 10018 | |
| Gearheart, Charles E | 3114 Ashley Way | Antioch | CA | 94509 | |
| Gears, Laura A | 14223 Eagle Pass St | Houston | TX | 77015 | |
| Geathers, Shantel | 3505 Foster Ave. Apt4B | Brooklyn | NY | 11210 | |
| GEAUGA MECHANICAL CO | 12585 CHARDON-WINDSOR | CHARDON | OH | 44024 | |
| Gebremeskel, Shesay T | 4605 Stone Ln | Stone Mountain | GA | 30083-2542 | |
| Gee, Shomari S | 738 Newell Ave | Calumet City | IL | 60409 | |
| Geer III, Henry A | 201 Everhart Ave | Landis | NC | 28088 | |
| Geer, Adelaide C | 2001 N State Road 7 Ste A1 | Margate | FL | 33063 | |
| GEICO INSURANCE | PO BOX 509119 | SAN DIEGO | CA | 92150 | |
| Geigel, Juan | 864 Albany St. | Schenectady | NY | 12307 | |
| Gell, Samy J | 645 Dairy Road | North Miami | FL | 33179 | |
| GELMART INDUSTRIES, INC. | 20-07 127TH STREET | COLLEGE POINT | NY | 11356-2321 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Gelpi Montes, Suhail | 3222 Morning Light Way | Kissimmee | FL | 34744 | |
| Gemar, April | 6905 W Lomita Ave | Mesa | AZ | 85209 | |
| GEMINI | 135 11TH KANONIEEN TOWER | | | | EGYPT |
| Genebroso, Maria E | 3200 Mc Leod Dr., Apt. 246 | Las Vegas | NV | 89121 | |
| GENERAL BANK SUPPLY | PO BOX 867 | TROY | MI | 48099 | |
| GENESIS INTERNATIONAL CORP | 47-22 37TH STREET | LONG ISLAND CITY | NY | 11101 | |
| GENEVA | 1407 BROADWAY SUITE 400 | NEW YORK | NY | 10018 | |
| GENEVA HOME FASHION LLC | 230 5TH AVE., 1514 | NEW YORK | NY | 10001 | |
| GENEVA TOOMER CRUZ | CORP | GARDENA | CA | 90248 | |
| Gengo, Angelo | 4311 W. 15th Street | Chicago | IL | 60407 | |
| Gennuso, Gregory L | 50 Janice St | Buffalo | NY | 14207-2340 | |
| GENNY SANTOS | 11890 FREEMAN AVE | HAWTHORNE | CA | 90250 | |
| Gentry, Emma P | 17143 D St | Victorville | CA | 92394 | |
| Gentry, Kristina A | 525 E 144Th St | Dolton | IL | 60419 | |
| Gentry, Tiara | 2716 W Polk St | Chicago | IL | 60612 | |
| Gentry, Victoria M | 401 E Charleston Blvd Apt 209 | Las Vegas | NV | 89104-1317 | |
| Genz, Brianne | 4509 Hornbrook Ave. | Baldwin Park | CA | 91706 | |
| Geoghegan, Robert | 27 Cherry Tree Cir | Liverpool | NY | 13090 | |
| GEORGE & MARTHA | 111-115 CASTLE ROAD | SECAUCUS | NJ | 07094 | |
| GEORGE AYALA | 25861 BYRON ST. | SAN BERNARDINO | CA | 92404 | |
| GEORGE CHMIELARSKI | CORPORATE | GARDENA | CA | 90248 | |
| GEORGE GREEN | 5000 RESERVOIR RD | EAST STROUDSBURG | PA | 18302 | |
| GEORGE LOAIZA | 15001 S FIGUEROA ST | GARDENA | CA | 90248 | |
| GEORGE OGINO,LLC | c/o GALLAGHER/MIERSCH, 1390 WILLOW PASS RD.,STE 220 | CONCORD | CA | 94520 | |
| GEORGE P ANDRITSOS | 3116 MONTANA | EL PASO | TX | 79903 | |
| George, Alexandra | 25791 Alessandro Blvd | Moreno Valley | CA | 92553 | |
| George, Dallacia | 831 Coronado Center Dr, Apt #3201 | Las Vegas | NV | 89052 | |
| George, Dedric | 4550 Ferngreen DR | Hemet | CA | 92545 | |
| George, Lynnesha B | 7934 Clairborn Street | Houston | TX | 77078 | |
| George, Nicole T | 15301 Northwest Fwy Apt 722 | Houston | TX | 77040-3023 | |
| GEORGIA DEPARTMENT OF REVENUE | PO BOX 740317 | ATLANTA | GA | 30374-0239 | |
| Georgia Department of Revenue | 1800 Century Boulevard | Atlanta | GA | 30345 | |
| GEORGIA NATURAL GAS | PO BOX 105445 | ATLANTA | GA | 30348-5445 | |
| Georgia Natural Gas | 817 W Peachtree St. NW Ste 1000 | Atlanta | GA | 30308-1147 | |
| Georgia Natural Gas | PO Box 71245 | Charlotte | NC | 28272-1245 | |
| GEORGIA POWER | 96 ANNEX | ATLANTA | GA | 30396-0001 | |
| Georgia Power | 96 ANNEX | ATLANTA | GA | 30396 | |
| GEORGIA RUG ARTISANS | 11770 HAYNES BRIDGE RD, Suite 205 PMB 461 | ALPHARETTA | GA | 30009 | |
| GEORGIA RUG ARTISANS | 5225 HUNTERS OAKS DR | ALPHARETTA | GA | 30009 | |
| GEORGIANO INC. | 417 EAST 15TH STREET | LOS ANGELES | CA | 90015-3109 | |
| Georgopoulos, Jessica A | 2128 Chrysler Dr, Apt 4 | Modesto | CA | 95350 | |
| Gerace, Mercy E | 180 Falcon St Apt 1 | East Boston | MA | 02128 | |
| GERALD GILLON | 1053 S. AUSTIN | CHICAGO | IL | 60644 | |
| GERALYN MARATEA | 5027 E. CECELIA ST | TUCSON | AZ | 85711 | |
| Gerard, Zaynah M | 675 Ives Dairy Rd Apt 114 | Miami | FL | 33179-5472 | |
| Gerardo, Magaly | 11960 SW 223rd St | Miami | FL | 33170 | |
| Gerardo, Miranda | 3147 North 25Th Drive | Phoenix | AZ | 85017 | |
| GERBER CHILDRENSWEAR LLC | PO BOX 842683 | BOSTION | MA | 02284-2683 | |
| Gere, Teresa D | 2915 W Colton Ave | North Las Vegas | NV | 89032 | |
| Gerena Perez, Mirialyz | Calle 9 Casa E4 Los Llanos | Arecibo | PR | 00612 | |
| Geritano, Evan M | 7 Comstock Rd. | Edison | NJ | 08817 | |
| Germain, Carolane | 18100 NW 8th Place | Miami | FL | 33169 | |
| Germain, Gina M | 1116 West Sugar Cane Dr | Weslaco | TX | 78599 | |
| German, Heaven N | 4502 N 18th Ave | Phoenix | AZ | 85015-3840 | |
| Geroge, Marquelia J | 2225 S. Hughes Ave | Fort Worth | TX | 76105 | |
| Geronimo, Delmer | 15665 Navaja Cir | Moreno Valley | CA | 92551 | |
| Geronimo, Yesenia E | 612 E Church | Stockton | CA | 95203 | |
| GERSON & GERSON | 100 W 33RD STREET, SUITE 911 | NEW YORK | NY | 10001 | |
| GERTEX | PO BOX 64230 | BALTIMORE | MD | 21264 | |
| GERTMENIAN & SONS | 300 W. AVENUE 33 | LOS ANGELES | CA | 90031 | |
| GERTZ PLAZA ACQUISITION 2 LLC | C/O WHARTON REALTY GROUP, LLC, 8 INDUSTRIAL WAY E.2 FL | EATONTOWN | NJ | 07724 | |
| Gervacio, Marisol | 3933 La Rica Ave, Apt # 18 | Baldwin Park | CA | 91706 | |
| Gervais, Marie | 173 N Warren Ave Apt 1 | Brockton | MA | 02301 | |
| Gervais, Peguy | 173 N Warren Ave Apt 1 | Brockton | MA | 02301 | |
| Gervasi, Richard J | 94 E Milnor Ave | Lackawanna | NY | 14218 | |
| Gesteira, Adaby | 14423 SW 143 Ct | Miami | FL | 33186 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Geter, Destiny C | 6850 S Cockrell Hill Rd, Apt 1906 | Dallas | TX | 75236 | |
| Gethers, Monesha | 3351 Marine Ave Apt 27 | Gardena | CA | 90249 | |
| Gethers, Nakedra Q | 2543 NW 179th St | Miami | FL | 33056 | |
| Gette, Chavonn | 110 Filbert Dr. | Streamwood | IL | 60107 | |
| GETTING OUT STAYING OUT | 75 EAST 116TH STREET | NEW YORK | NY | 10029 | |
| Gettis, Sylvanus | 6191 W 36th Ave | Gary | IN | 46408-1220 | |
| Gettys, Raquel | 2965 Florence Ave. Apt. #3 | San Jose | CA | 95127 | |
| GGF III, LLC | 100 W BROADWAY, SUITE 950 | GLENDALE | CA | 91210 | |
| Ghannam, Daian A | 21407 E. Parlier ave. | Reedley | CA | 93654 | |
| Ghant, Charlotte | 2124 Shoals Way | Decatur | GA | 30034 | |
| Gharibian, Odet | 1340 Orange Grove Ave, Apt 110 | Glendale | CA | 91205 | |
| Ghazi, Haowa A | 2001 96th Ave | Oakland | CA | 94603 | |
| Ghimire, Gita | 2200 Rivers St Apt 19 | San Pablo | CA | 94806 | |
| GHIRADELLI CHOCOLATE CO. | 1111 139TH AVE | SAN LEANDRO | CA | 94578 | |
| GHIRARDELLI CHOCOLATE CO | 1111 139TH AVE. | SAN LEANDRO | CA | 94578 | |
| Ghormley, McKenna | 16297 Rimrock Rd. | Apple Valley | CA | 92307 | |
| Ghulam Abbas, Fatana | 7175 W Lamar Rd | Glendale | AZ | 85303 | |
| Ghulam Abbas, Ferozan | 7175 W Lamar Rd | Glendale | AZ | 85303 | |
| GIA WOO | 13307 SAFARI DRIVE | WHITTIER | CA | 90605 | |
| Giampino, Vanessa L | 227 Nakota St | Clawson | MI | 48017 | |
| Giannetta, Gerald | 57 Hanover St #1 | Malden | MA | 02148 | |
| Giannini De La Rosa, Stephanie N | 370 Atrisco Dr SW | Albuquerque | NM | 87105-2671 | |
| Giannotti, Michelle | 189 Essex St | Indian Orchard | MA | 01151 | |
| Gianola, Maria | 14359 Carnell St. | Whittier | CA | 90603 | |
| Gibbons Jr, Nathan P | 5324 Kershaw St | Philadelphia | PA | 19131-4322 | |
| Gibbs, Brenda D | 3311 Decatur St | Richmond | VA | 23224 | |
| Gibbs, Jahnesha d | 5710 E Tropicana Ave | Las Vegas | NV | 89122 | |
| Gibbs, John | 219 New Haven Dr | El Paso | TX | 79907 | |
| Gibbs, Margie L | 15427 Cabildo Dr | Houston | TX | 77083 | |
| Gibbs, Mikel P | 501 SW 83rd Ave | North Lauderdale | FL | 33068 | |
| Gibbs, Tiffany | 64 Myrtle St, Apt 10 | Indian Orchard | MA | 01151 | |
| GIBSON OVERSEAS INC | 2410 YATES AVE. | COMMERCE | CA | 90040 | |
| GIBSON OVERSEAS, INC. | 2410 YATES AVENUE | COMMERCE | CA | 90040-1918 | |
| Gibson, Alaura | 402 Parkdale Ave | Buffalo | NY | 14213 | |
| Gibson, Alayja T | 333 Uvalde Rd Apt 248 | Houston | TX | 77015-2225 | |
| Gibson, Alicia R | 1208 E Virginia Way | Barstow | CA | 92311 | |
| Gibson, Bianca M | 6312 Crescentville Rd | Philadelphia | PA | 19120 | |
| Gibson, Bridgett | 2806 Shellbark Rd | Decatur | GA | 30035 | |
| Gibson, Damarko D | 2702 White Oak Dr | Decatur | GA | 30032-4343 | |
| Gibson, Dolores | 403 E 109th Street, Apt 3 | Los Angeles | CA | 90061 | |
| Gibson, Dylan M | 1017 W Cherry St | Lompoc | CA | 93436 | |
| Gibson, Jondel | 301 W Little York Rd, Apt 433 | Houston | TX | 77076 | |
| Gibson, Laqwheata | 528 Dale St, Apt B | Houston | TX | 77060 | |
| Gibson, Mariah P | 605 Berry Rd, Apt 2103 | Houston | TX | 77022 | |
| Gibson, NigelNashon | 1963 Surrey Ln | Jonesboro | GA | 30236 | |
| Gibson, Rebekah S | 919 Foster Rd | Hallandale | FL | 33009 | |
| Gibson, Robin R | 5357 Spokane St | Detroit | MI | 48204-5026 | |
| GIBSON, TYNAN | 37 SHEPPARD ST. APT. 1 | BROCKTON | MA | 02301 | |
| Gibson, Tyrone | 13817 Van Ness Ave Apt #8 | Gardena | CA | 90249 | |
| Gibson, Wade C | 5703 Hillboro | Houston | TX | 77020 | |
| Giesalhart, Norma S | 607 Fillmore Ave Apt 2301 | Victoria | TX | 77901-2424 | |
| Gifaldi, Kelley | 263 Minnesota Ave | Buffalo | NY | 14215 | |
| Gifford, William G | 4227 Windmill Hill Dr. | Richmond | TX | 77407 | |
| G-III LEATHER APPAREL | P.O. BOX 1213, DEPT. 15109 | NEWARK | NJ | 07101 | |
| Gil Castro, Yitzel I. | PO Box 3139 | San Luis | AZ | 85349 | |
| Gil Dominguez, Samuel I | 2123 NW 24th St | Fort Worth | TX | 76106 | |
| Gil Millayes, Myosotis | 2207 Canterwood Dr Unit 8 | Charlotte | NC | 28213-8928 | |
| Gil, Bridgette | 126 S Avenue 55 Apt 5 | Los Angeles | CA | 90042-4667 | |
| Gil, Candy | 1014 E. 82nd Street | Los Angeles | CA | 90001 | |
| Gil, Dominga | 5183 Calumet St, Ste 155 | Fort Worth | TX | 76105-2902 | |
| Gil, Eric | 25107 Avenida Madrid | Homeland | CA | 92548 | |
| Gil, Erica | 11057 Paso Blanco Ave | Adelanto | CA | 92301 | |
| Gil, Tommy J | 150 Barbara Bend | Universal City | TX | 78148 | |
| GILBAR TRADING | 1407 BROADWAY, SUITE 1402 | NEW YORK | NY | 10018 | |
| Gilbert, Barbara I | 2916 Esperanza Way Unit E | Simi Valley | CA | 93063 | |
| Gilbert, Lafeshia M | 4091 A North 6th St | Milwaukee | WI | 53212 | |
| Gilbert, Nathaniel D | 1010 Behmann St Apt 55 | Corpus Christi | TX | 78418 | |
| Gilbert, Porsha | 3594 Runnymede Blvd | Cleveland Heights | OH | 44121 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Gilbert, Schentella C | 4506 Clover Apt D | Houston | TX | 77051 | |
| Gilbert, Shawn'Zeaya | 5512 Painview Ave | Las Vegas | NV | 89122 | |
| Gilbreath, Brandy K | 702 Crestbrook Ln Apt 2 | Grand Prairie | TX | 75052-5028 | |
| Gilchrist, Kathy | 4001 Elmdale Ct. | Charlotte | NC | 28206 | |
| Gilchrist, Lewis C | 408 W Railroad St | Pembroke | NC | 28372 | |
| Giles Bustamante, Jesse | 540 W. 113th Street | Los Angeles | CA | 90044 | |
| Giles, Cynthia M | 1835 Hillboro Ave | Reno | NV | 89512 | |
| Giles, Eliud J | 621 W. 108th St | Los Angeles | CA | 90044 | |
| Giles, Eric D | 1272 Cedar Haven Ave | Dallas | TX | 75216-1230 | |
| Giles, Joseph M | PO BOX 2311 | Lompoc | CA | 93436 | |
| Giles, Leroy | 7815 Melbury Forest | San Antonio | TX | 78234 | |
| Giles, Sharonta | 1858 S Central Park | Chicago | IL | 60623 | |
| Giles, Tamika R | 16241 Robson | Detroit | MI | 48235 | |
| Giles, Timmiesha | 2050 W. Century | Los Angeles | CA | 90047 | |
| Gill, Akeem | 1143 Noble Ave | Brideport | CT | 06608 | |
| Gill, Christopher | 1011 Vance Jackson | San Antonio | TX | 78201 | |
| Gill, Shanna V | 5204 St 86Th St | Oklahoma City | OK | 73135 | |
| Gill, Shewnsey D | 3118 W Polk St Fl 3 | Chicago | IL | 60612 | |
| Gill, Steven R | 3000 Continental Colony Pkwy, SW Apt E94 | Atlanta | GA | 30331-3019 | |
| Gill, Tina M | 532 N Hobson Plz | Mesa | AZ | 85203 | |
| Gilland, Katie K | 910 Grosvenor | San Antonio | TX | 78221 | |
| Gillard, Desaray N | 533 Duck Pond Rd | Norfolk | VA | 23502 | |
| Gillespie, Wesley | 19 Somerset Terrace Ct | St. Louis | MO | 63136 | |
| Gillett, Gregg | 598 W. Winchester Dr. | Rialto | CA | 92376 | |
| Gilliam, Cashmere S | 4141 Palm Ave | Sacramento | CA | 95842 | |
| Gilliam, Elana D | 7927 Deer Lake Dr | Sacramento | CA | 95823-4436 | |
| Gilliam, Sicily | 162 Northhampton Ave. #1R | Springfield | MA | 01108 | |
| Gilliam, Starkesha S | 1008 West 6th B | Gastonia | NC | 28054 | |
| Gilliand, Jean | 1778 Oak St Apt 302 | Wyandotte | MI | 48192 | |
| Gilliard, Joshua | 100 Leslie Oaks Dr Apt 11305 | Lithonia | GA | 30058 | |
| Gilliard, Tyrus O | 13503 N Thorntree Dr | Houston | TX | 77015-1300 | |
| Gillis, Pandora | 2740 W Lawrence Ln | Phoenix | AZ | 85051 | |
| Gillis, Susan A | 125 Alvarado Ave | Worcester | MA | 01604 | |
| Gillon, Gerald | 1053 S. Austin Ave, Unit #3 | Chicago | IL | 60644 | |
| Gilmore, Chavelloney | 2800 NW 56th Ave, Apt A-105 | Lauderhill | FL | 33313 | |
| Gilmore, Jaclyn R | 450 N Hibbert, Apt 236 | Mesa | AZ | 85201 | |
| Gilmore, Jameshia D | 1806 W. Sanford St, B | Arlington | TX | 76012 | |
| Gilmore, Kim T | 126 NW 11TH Ave | Dania | FL | 33004 | |
| Gilpin, Shamornie S | 2457 Devoe Terrace | Bronx | NY | 10468 | |
| GINA CONCEPTS LLC | 10 WEST 33RD STREET, 3RD FLOOR | NEW YORK | NY | 10001 | |
| GINA GALLUCCI-SIMS | 3845 SUSSTREAM PARKWAY | VIRGINIA BEACH | VA | 23456 | |
| GINA GROUP | 31 WEST 34TH STREET | NEW YORK | NY | 10001 | |
| GINA GROUP, LLC | 10 WEST 33RD STREET, 3RD FLOOR | NEW YORK | NY | 10001 | |
| GINA HOSIERY LTD | 31 WEST 34TH STREET, SUITE 502 | NEW YORK | NY | 10001-3034 | |
| Ginochio, Ashley | 210 Texas Street | Antioch | CA | 94509 | |
| Ginorlo Jr, Wilkins J | 3643 Antisdale Ave | Cleveland | OH | 44118 | |
| Ginsberg, Ness A | 43 Ruth Dr | New City | NY | 10956 | |
| GINSEY INDUSTRIES INC. | P.O. BOX 828683 | NONE | PA | 19182-8683 | |
| Gionola, Maria | Joseph Lavi, Joshua Webster, Lavi & Ebrahimian, LLP, 8889 W. Olympic Blvd., Suite 200 | Beverly Hills | CA | 90211 | |
| Giordano, Deborah A | 190 Bowdoin St | Malden | MA | 02148 | |
| Giordano, Shantal | 133 Eastern Ave Apt 5 | Lynn | MA | 01902 | |
| Gipson, Couri M | 6848 Baby Jade Ct | Las Vegas | NV | 89148 | |
| Gipson, Heaven N | 1542 W 125th St | Los Angeles | CA | 90047 | |
| Gipson, Joshua | 3585 N. Pearl Street | Kingman | AZ | 86409 | |
| Gipson, Kadesha | 818 nw 14th way | Fort Lauderdale | FL | 33311 | |
| Gipson, Tambra R | 11630 Cliveden | Houston | TX | 77066 | |
| Giraldo, Dilma J | 1830 Albey Rd, Apt 105 | West Palm Beach | FL | 33415 | |
| GIRL TALK CLOTHING | 1165 S. SOTO STREET | LOS ANGELES | CA | 90023 | |
| Giron, Anahi | 8520 Pitner Rd, Apt 912 | Houston | TX | 77080 | |
| Giron, Cecilia C. | 18910 Keswick St. | Reseda | CA | 91335 | |
| Giron, Elaine | 350 S Basileo Dr Apt 208 | Gallup | NM | 87301 | |
| Giron, Isabel | 4453 Isabella Ave. | Las Vegas | NV | 89110 | |
| Giron, Walter R | 3776 S. Van Ness Ave. | Los Angeles | CA | 90018 | |
| Gittens, Chad N. | 44746 26th St E | Lancaster | CA | 93535 | |
| Givens Jr, Cardinal | 5147 Roland Ave | Baltimore | MD | 21210 | |
| Givens, Lakenya E | 333 Normandy St, Apt 601 | Houston | TX | 77015 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Givens, Reneisha | 1818 Merry Place Apt 101 | West Palm Beach | FL | 33407 | |
| Givens, Xavier | 5527 W Iowa | Chicago | IL | 60651 | |
| Giventer, Cynthia | 839 Wakefield Rd | Turlock | CA | 95380 | |
| Givler, Thakurdai | 6 S Normandale ave | Orlando | FL | 32835 | |
| Gladen Jr, Andre C | 7789 La Mancha Way, # 122 | Sacramento | CA | 95828 | |
| Gladle, Christina M | 6235 E Seneca Tpke Trlr, Apt C11 | Jamesville | NY | 13078 | |
| Gladney, Debbie R | 2201 San Jose Dr, Apt 4-103 | Antioch | CA | 94509 | |
| Gladney, Nydia | 605 SW 16th St | Grand Prairie | TX | 75051 | |
| GLADYS RIVERA | REPARTO TERESITA, CALLE 31 AU-11 | BAYAMON | PR | 00961 | |
| GLAM & GLITTER | 8815 PARK AVE, SUITE 201 | MONTREAL | QU | H2N 1Y7 | CANADA |
| GLAMOUR ORIGINAL | 2150 E 11TH AVE | HIALEAH | FL | 33013 | |
| Glasper, Ericka | 20107 Ash Lane | Lynwood | IL | 60411 | |
| Glasper, Marcus S | 15129 Loomis Ave | Harvey | IL | 60428 | |
| Glaspie, Myrikyl | 426 Dartmouth Ave | Buffalo | NY | 14215 | |
| Glass, Jasmine | 3582 E 82nd St. | Cleveland | OH | 44105 | |
| Glass, Thaddeus D | 875 Hank Aaron Dr Sw Apt 512 | Atlanta | GA | 30315 | |
| Glastelo Hernandez, Wendi A | 5316 Oleary Dr | El Paso | TX | 79938 | |
| Glaude, Jureefah | 34 Wigglesworth St | Malden | MA | 02148 | |
| GLEASON & ELFERING | 1246 KARL CT | WAUCONDA | IL | 60084 | |
| Gleason, Jeremy | 3037 W Alice Ave | Phoenix | AZ | 85051 | |
| Gleason, Jerilisa | 1/4 M W mm 18 S HWY 491 | Mexican Springs | NM | 87320 | |
| Gleason, Nicole | 2550 Sextant Ave. | Port Hueneme | CA | 93041 | |
| Glee, Cleophus J | 738 Melissa Ct | Barstow | CA | 92311 | |
| GLENDA RECINOS | 1120 JEAN AVE | SALINAS | CA | 93905 | |
| GLENDALE POLICE DEPARTMENT | ALARM PROGRAM, 6835 N. 57TH DRIVE | GLENDALE | AZ | 85301 | |
| Glenn, Ashley T | 1829 Campbellton Rd, E18 | Atlanta | GA | 30311 | |
| Glenn, Danielle D | 2647 S Shields St | Philadelphia | PA | 19142 | |
| Glenn, Dominique T | 1623 Galesburg St | Charlotte | NC | 28216 | |
| Glenn, Maya | 6850 Cherry Log Place | Austell | GA | 30168 | |
| Glenn, Surya L | 3014 Faye St | Gastonia | NC | 28054 | |
| Glenn, Tanesha M | 3442 N. 37th Street | Milwaukee | WI | 53216 | |
| Glenn, Tevin k | 955 Hirsch Blvd | Calumet City | IL | 60409 | |
| Glennon, Timothy A | 780 Valley Green Dr | Brentwood | CA | 94513 | |
| Glinton, Diamondque | 4700 Todd Street | Lake Worth | FL | 33463 | |
| Glisson, Corey D | 170 Rolling Creek Dr | Sumter | SC | 29153 | |
| GLO PRODUCTS | 2107 WEST 5TH ST | BROOKLYN | NY | 11223 | |
| GLOBAL ACCESS | 1385 BROADWAY | NEW YORK | NY | 10018 | |
| GLOBAL ACCESSORIES MANUFACTURING CO | FLAT A1 10/F BLOCK A PROFECIENT, NO. 6 | KOWIOON BAY | | 999077 | HONG KONG |
| GLOBAL ACCESSORIES P | 220 36TH STREET, SUITE #B438 | BROOKLYN | NY | 11232 | |
| GLOBAL ACCESSORIES PLUS | 220 36TH STREET, SUITE B438 | BROOKLYN | NY | 11232 | |
| GLOBAL BEAUTY CARE | 1296 EAST 10TH STREET | BROOKLYN | NY | 11230 | |
| GLOBAL CLOTHING | | | | | |
| GLOBAL CLOTHING NETWORK/OVERDRIVE | P.O.BOX 822247 | PHILADELPHIA | PA | 19182-2247 | |
| GLOBAL DESIGN CONCEP | 10 W 33RD ST, SUITE 1100 | NEW YORK | NY | 10001 | |
| GLOBAL DESIGN CONCEPTS | 10 WEST 33RD ST., | NEW YORK | NY | 10001 | |
| GLOBAL DESIGN GROUP | 525 7TH AVE, STE.2301 | NEW YORK | NY | 10018 | |
| GLOBAL DISTRIBUTORS INC. | PO BOX 3545 | TURLOCK | CA | 95381 | |
| GLOBAL GOLD, INC. | 1410 BROADWAY | NEW YORK | NY | 10018 | |
| GLOBAL GOLD/GOLDEN TOUCH | 1410 BROADWAY | NEW YORK | NY | 10018 | |
| GLOBAL HOME FASHIONS | 2390 TAMALPAIS AVE | BRENTWOOD | CA | 94513 | |
| GLOBAL MAX, INC | 10155 E RUSH ST | SOUTH EL MONTE | CA | 91733 | |
| GLOBAL PRO LIMITED | SUITE 1301, 13/F ING TOWER, 308 DES | CENTRAL HONG KONG | | | HONG KONG |
| GLOBAL SOLAR CENTER | 303 SOUTH BRODAWAY, SAMBA ENERGY | TARRYTOWN | NY | 10591 | |
| GLOBAL TRADE MARKETING, INC | 14141 ARBOR PLACE | CERRITOS | CA | 90703 | |
| GLOBAL USA INC | 147 LFI COMPLEX LANE | LEXINGTON | NC | 27292 | |
| GLORIA ANDREWS | 2104 UTICA DR | DALLAS | TX | 75227 | |
| GLORIA BELTRAN | 7143 BAGUETTE AVE | PICO RIVERA | CA | 90660 | |
| GLORIA MONTERRUBIO | 25532 JONESTOWN DR | MORENO VALLEY | CA | 92553 | |
| GLORIS VERA | 2600 SEXTANT AVE | PORT HUENEME | CA | 93041 | |
| Gloston, Regine A | 80 S Market St | San Jose | CA | 95113 | |
| Glover, Annabelle | 859 Strong St, 1st Floor | Schenectady | NY | 12307 | |
| Glover, Arnette | 5238 W. Bloomingdale, Apt# 2 | Chicago | IL | 60639 | |
| Glover, Fawndreta | 11646 S. Carpenter | Chicago | IL | 60643 | |
| Glover, Maureena M | 1550 S Westmoreland Rd # 131 | Dallas | TX | 75237 | |
| Glover, Mykailah D | 22 SW 24th St Apt 3 | Oklahoma City | OK | 73109-6047 | |
| Glover, Sharon H | 3203 Teakwood Ct | Hope Mills | NC | 28348 | |
| Glover, Yolanda L | 1391 S Glen Cir #B | Aurora | IL | 60506 | |
| GLOVES INTL INC | 2445 STATE HWY.30, P.O BOX RR | MAYFIELD | NY | 12117 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| GMPC LLC/ THE ACCESSORY COLLECTIVE | 1 EAST 33RD ST/ 2ND FLOOR | NEW YORK | NY | 10016 | |
| GNA GLOBAL TRADING L | 370 JEFFERSON STREET | BROOKLYN | NY | 11237 | |
| Gnade, Austin I | 6767 Long Dr, Apt 183 | Houston | TX | 77087 | |
| GNAU & TAMEZ LAW GROUP, LLP | IN CARE OF ANNARELY VEGA, * | GARDENA | CA | 90248 | |
| GNEISS LLC | ONE BROAD AVE #6A | FAIRVIEW | NJ | 07022 | |
| Goade, Kasey | 26641 Amanda St | Hemet | CA | 92545 | |
| Gober, Joseph | 252 Vista Larga SW | Los Lunas | NM | 87031 | |
| Gobert, Marlicia | 191 S Kikrkwood Apt 295 | Houston | TX | 77077 | |
| GOBIERNO MUNICIPAL AUTONOMO DE | FAJARDO, PO BOX 865 | FAJARDO | PR | 00738-0865 | |
| GOBIERNO MUNICIPAL DE COAMO | PO BOX 1875 | COAMO | PR | 00769 | |
| Gobin, Karishma | 10625 Guy R Brewer Blvd | Jamaica | NY | 11433 | |
| Gochez Cruz, Ana | 1003 Castleton Way | Forest Park | GA | 30297 | |
| Godbold, Alyssa | 365 Hayward Ave, Apt #3 | Rochester | NY | 14606 | |
| Godbolt, Jerry D | 1415 Cameron Mathews Dr | Mathews | NC | 28105 | |
| Godbolt, Ramona R | 201 Martin Luther King Dr | Bridgeport | CT | 06608 | |
| Goden, Wendel M | 148 Delaware Circle, Apt 148 | Elyria | OH | 44035 | |
| GODES & PREIS, LLP | 300 SPECTRUM CENTER DRIVE, SUITE 1420 | IRVINE | CA | 92618 | |
| Godfrey, Danny | 15111 Washington Ave Apt 27 | San Leondro | CA | 94579 | |
| Godfrey, Roslyn | 1330 Grant Street | Atlanta | GA | 30315 | |
| Godina Roldan, Alberto | 14123 Meyerville Dr | Houston | TX | 79049 | |
| Godina Roldan, Yaritza | 14123 Meyersville Dr | Houston | TX | 77049 | |
| Godina, Angelica | 1106 W Bell Rd Apt 1138 | Phoenix | AZ | 85023-7939 | |
| Godina, Josefine | 941 Jean Walk | San Antonio | TX | 78207 | |
| Godina, Nancy | 102 Emerald Ash | San Antonio | TX | 78221 | |
| Godina, Savanna A | 1302 W Harding Blvd | San Antonio | TX | 78221 | |
| Godines, Yesenia | 139 Warner St. | Oceanside | CA | 92058 | |
| Godinez Caballero, Elvira | 2000 Camelia Street | Hidalgo | TX | 78557 | |
| Godinez Garcia, Francisca C | 309 N Missouri Ave | Welasco | TX | 78596 | |
| Godinez, Alberto | 2665 Gumdrop Dr | San Jose | CA | 95148 | |
| Godinez, Analilia | 2727 Sharon St | Dallas | TX | 75211-5522 | |
| Godinez, Brian P | 780 E. 9th St SPC 51 | San Bernadino | CA | 92410 | |
| Godinez, Cinthia | 656 E Washington Ave | Reedley | CA | 93654 | |
| Godinez, Mireya | 1233 D St Apt C | Corona | CA | 92882 | |
| Godinez, Raquel | 4224 E. 61st. St. | Huntington Park | CA | 90255 | |
| Godoy Garcia, Sonia | 335 E Louise St | Long Beach | CA | 90805 | |
| Godoy Orellana, Heidy A | 5703 McCracken Rd | Houston | TX | 77032 | |
| Godoy, Jeanette E | 903 N Culver Ave | Compton | CA | 90220-2217 | |
| Godoy, Leonel | 3649 River Ave | Long Beach | CA | 90810 | |
| Godoy, Sonia C | 162 E. Bowen Rd. | Perris | CA | 92571 | |
| Godoy, Steven | 1310 e 28 st | Tuccson | AZ | 85713 | |
| Godson Jr., Jeffrey | 2806 Amelia Ave | Decatur | GA | 30032 | |
| Goetz, Daran L | 1936 Peri Ann Dr | Las Cruces | NM | 88001 | |
| Goetz, Luz E | 1936 Peri Ann Dr | Las Cruces | NM | 88001 | |
| Goetz, Margaret A | 1316 Lymric way | Bakersfield | CA | 93309 | |
| Goff, David L | 4100 Lake Rd Apt 101 | Killeen | TX | 76543 | |
| Goff, Mircale D | 671 Lost Creek Cir | Stone Mountain | GA | 30088 | |
| GOFFA INTERNATIONAL CORP DNT USE | 930 FLUSHING AVE | BROOKLYN | NY | 11206 | |
| GOFFA INTERNATIONAL CORP. | 200 MURRAY HILL PARKWAY | EAST RUTHERFORD | NJ | 07073 | |
| Goffredo, Rosemary | 38 Chruch St, #2 | Malden | MA | 02148 | |
| Goggins, Oscar L | 345 Dray Mont Dr | Spartanburg | SC | 29303 | |
| GOGO JEANS INC | 1407 BROADWAY, SUITE 1016 | NEW YORK | NY | 10018 | |
| GOGO JEANS, INC. | 1407 BROADWAY, SUITE 612 | NEW YORK | NY | 10018 | |
| Goicochea, Bertha Elena | 1533 W. Stanford St., Apt. # A | Santa Ana | CA | 92704 | |
| Goines Jr, Gerald A | 7205 W McDowell Rd, Apt 2137 | Phoenix | AZ | 85035 | |
| Goins, Donna | 6044 S Farfield Ave | Chicago | IL | 60629 | |
| Goins, Kenneth W | 24392 Webster Ave, Unit 1 | moreno valley | CA | 92553 | |
| Goins, Malida M | 1344 Albany St | Schenectady | NY | 12304-2716 | |
| Goitia Miranda, Yaritza | URb.Villa Pradera # 32, Calle Coligri | Rincon | PR | 00677 | |
| GOLD MEDAL HOSIERY | 19 WEST 34TH STREET, 3RD FLOOR | NEW YORK | NY | 10001 | |
| GOLD MEDAL INTERNATIONAL | 19 WEST 34TH ST 3RD FLR | NEW YORK | NY | 10001 | |
| GOLD RUSH FASHION | 10323 RUSH STREET | SOUTH MONTE | CA | 91733 | |
| GOLDBERG & RIMBERG PLLC | 115 BROADWAY, SUITE 302 | NEW YORK | NY | 10006 | |
| Goldblatt, Donald T | 31 Bayview Avenue | New York | NY | 11050 | |
| GOLDEN APPAREL LLC | 744 BROAD STREET, SUITE 406 | NEWARK | NJ | 07102 | |
| GOLDEN ASIA FOOTWEAR | 9738 RUSH ST.S EL MONTE | EL MONTE | CA | 91733 | |
| GOLDEN EAGLE MANAGEMENT, LLC | 2775 VIA DE LA VALLE, SUITE 200 | DEL MAR | CA | 92014 | |
| Golden Manzanarez, Selena | 3222 W. Indiana School Rd, Apt #218 | Phoenix | AZ | 85017 | |
| GOLDEN STATE CONSULTANTS | 43125 JOHNSTON AVE | HEMET | CA | 92544 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Golden State Water Co. | 630 E. Foothill Blvd. | San Dimas | CA | 91773 | |
| Golden State Water Co. | PO Box 9016 | San Dimas | CA | 91773-9016 | |
| GOLDEN STATE WATER COMPANY | P.O. BOX 9016 | SAN DIMAS | CA | 91773-9016 | |
| GOLDEN VIEW LANDSCAPE | PO BOX 778 | PALM SPRINGS | CA | 92263 | |
| GOLDEN WEST FOOTWEAR | 16750 CHESTNUT ST | CITY OF INDUSTRY | CA | 91748 | |
| Golden, Kenneth Y | 6121 Oust Lane | Woodbridge | VA | 22193 | |
| Golden, Rhonda R | 4308 San Marcus Dr | Mesquite | TX | 75150 | |
| GOLDESSENCE | 1370 BROADWAY, 6th FLR | NEW YORK | NY | 10018 | |
| Goldsmith, Maurice O | 16402 Sayewood Ct | Missouri City | TX | 77489 | |
| Goldsmith, Shekima | 4359 Wyoming St. | Dallas | TX | 75112 | |
| Goldstein, Ruthann S | 1936 SW 67th Ter | North Lauderdale | FL | 33068-4860 | |
| GOLDSTONE HOSIERY | 10 WEST 33RD STREET #1006 | NEW YORK | NY | 10001-3306 | |
| GOLDSTONE HOSIERY CO | 10 WEST 33RD STREET, SUITE 1006 | NEW YORK | NY | 10001 | |
| Golightly, Lekisha D | 2402 Gardner St | Gastonia | NC | 28056-6306 | |
| Golosnaia, Svetlana | 912 Coral Aloe St | Las Vegas | NV | 89106 | |
| Golston, Shevena L | 11112 Antwerp Ave Apt 490 | Los Angeles | CA | 90059-1140 | |
| Gombio, Charlene M | 619 Vallarta Ct | Stockton | CA | 95206 | |
| Gomes, Adriana | 807 19th Ave | Delano | CA | 93215 | |
| Gomes, Forristean | 55 City Hall Plaza Apt 203 | Brockton | MA | 02301 | |
| Gomes, Francisco | 93 Pawnee Ct | New Bedford | MA | 02740-3021 | |
| Gomez - Sanchez, Ernesto | 251 S Loma Dr, Apt# 15 | Los Angeles | CA | 90026 | |
| Gomez Antonetty, Kevin | HC Box 29300 | San Lorenzo | PR | 00754 | |
| Gomez Arias, Adriana | 4935 E California Ave | Las Vegas | NV | 89104 | |
| Gomez Baquero, Rosa N | 4345 N 51 Ave | Phoenix | AZ | 85031 | |
| Gomez Cantarero, Geraldina | 7330 Captain Neal Ln. | Charlotte | NC | 28273 | |
| Gomez Chavez, Angelica G | 4712 Gilmore Dr | Charlotte | NC | 28209 | |
| Gomez Chavez, Maria Concepcion | 2505 W. Maywood | Santa Ana | CA | 92704 | |
| Gomez Chavez, Mariela | 1074 N Willow Ave, Apt D | Rialto | CA | 92376 | |
| Gomez Claudio, Jessica M | Urb Villa Hilda Calle 6 C4 | Yabucoa | PR | 00767 | |
| Gomez Correa, Liza M | 152 Kesington Ave | Springfield | MA | 01108 | |
| Gomez Cruz, Migdalia | 2319 W Saint Louis St, Apt A | Tampa | FL | 33607 | |
| Gomez De Bosques, Martha | 14295 Agave St. | Moreno Valley | CA | 92553 | |
| Gomez De Chavarria, Maria T | 22223 Queenbury Hills Dr. | Houston | TX | 77073 | |
| Gomez De Portillo, Lilian R | 9620 Beverly St. | Bellflower | CA | 90706 | |
| Gomez Duran, Aaron | 32284 Machado St | Lake Elsinore | CA | 92530 | |
| Gomez Echevarria, Leticia G | Urb. Vistas De Isabela F-7, Calles Las Americas | Isabela | PR | 00603 | |
| Gomez Fee, Marisleydis | 13503 N Thorntree Dr | Houston | TX | 77015 | |
| Gomez Garcia, Jorge L | 6806 Denver Ave | Los Angeles | CA | 90044 | |
| Gomez Garrido, Wendy | 14724 Claudine St. | Moreno Valley | CA | 92553 | |
| Gomez Jr, Jose R | 1783 S Fairfax Ave | Los Angeles | CA | 90016 | |
| Gomez Jr, Paulino | 9919 Barhill Bay | San Antonio | TX | 78245 | |
| Gomez Labrada, Lorena D | 10245 SW 35th Terr | Miami | FL | 33165 | |
| Gomez Lacayo, Jailene E | 5332 La Mirada Ave Apt 9 | Los Angeles | CA | 90029-1053 | |
| Gomez Lozada, Omar | HC-06 Box 10803 | Yabucoa | PR | 00767 | |
| Gomez Marquez, Edwin C | 141 Evergreen Pl. | Perris | CA | 92571 | |
| Gomez Mellin, Noemy | 730 Del Monte St | Las Cruces | NM | 88001 | |
| Gomez Olivas, Judith | 5321 W Wolf St | Phoenix | AZ | 85031-1140 | |
| Gomez Ortiz, Juan A | 18712 NW 27th Ave, Apt 208 | Miami | FL | 33056 | |
| Gomez Perez, Sandra P | 316 W. 50th Street | Los Angeles | CA | 90037 | |
| Gomez Quintana, Eliud | P.O. Box 173 | Maunabo | PR | 00707 | |
| Gomez Ramos, Mariela | 1650 N Pecos Rd Apt 1008 | Las Vegas | NV | 89115 | |
| Gomez Roman, Edson G | C/Boabal EN 40, Sta Juanita | Bayamon | PR | 00956 | |
| Gomez Tovar, Susana | 2271 smythe ave | san ysidro | CA | 92173 | |
| Gomez Trejo, Lizneth | 1238 S Parton St | Santa Ana | CA | 92707 | |
| Gomez Valdez, Cinthia | 3328 Ramsey Ave | Dallas | TX | 75216 | |
| Gomez Vasquez, Laura U | 16956 Myer Lane | Delhi | CA | 95315 | |
| Gomez Vazquez, Lizette A | 112 Guadalupe St | Laredo | TX | 78040-5134 | |
| Gomez Villarreal, Norma J | 2246 Carolyn Dr Apt 5 | Corpus Christi | TX | 78417-3048 | |
| Gomez, Adrian | 6061 N. Glenn | Fresno | CA | 93704 | |
| Gomez, Adrian R | 5601 Manzanita Ave | Carmichael | CA | 95608 | |
| Gomez, Alexis P | 3 Gaylord St, Apt 2 | Dorchester | MA | 02124 | |
| Gomez, Alice C | 3608 Anderson Street | Bakersfield | CA | 93307 | |
| Gomez, Alicia | 32845 Lakeview Ter | Lake Elsinore | CA | 92530-4638 | |
| Gomez, Alison | 1233 D St Apt C | Corona | CA | 92882-1897 | |
| Gomez, Amelia | 11022 N 101 ST | Mission | TX | 78573 | |
| Gomez, Anahy G | 547 S Elm Rd | Earlimart | CA | 93219 | |
| Gomez, Angelica | 8515 Hammerly Blvd Apt 118 | Houston | TX | 77055 | |
| Gomez, Angie | 1943 Greenfield Ave SW | Wyoming | MI | 49519 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Gomez, Anthony | 7054 Greenberry Dr | San Antonio | TX | 78227 | |
| Gomez, Antonio G | 11966 Rantherias Dr. | Fontana | CA | 92337 | |
| Gomez, Araceli | 1233 D St Apt H | Corona | CA | 92882 | |
| Gomez, Ashlyn | 8902 N 19th Ave Apt 3043 | Phoenix | AZ | 85021 | |
| Gomez, Brandon | 11714 209th St | Lakewood | CA | 90715 | |
| Gomez, Brydnie B | 2607 Dahlgreen | San Antonio | TX | 78237 | |
| Gomez, Carlos | 207 E Camelia Ave | Hidalgo | TX | 78557 | |
| Gomez, Carolina | 10710 1/2 Felton Ave. | Inglewood | CA | 90304 | |
| Gomez, Carolina I | 4558 Paulhan Ave | Los Angeles | CA | 90041 | |
| Gomez, Christian A | 8619 W Cypress St | Phoenix | AZ | 85037 | |
| Gomez, Christian A | 1840 Adventure PL | N Lauderdale | FL | 33068 | |
| Gomez, Cindy F | 4922 W 109th St | Inglewood | CA | 90304 | |
| Gomez, Cody J | 2812 N Chester Ave Apt B | Bakersfield | CA | 93308-1669 | |
| Gomez, Cristal V | 763 SW 37th St | San Antonio | TX | 78237 | |
| Gomez, Cryselda | 1207 Van Loan Ave | Corpus Christi | TX | 78407 | |
| Gomez, Crystal | 13330 Corpus Christi St | Houston | TX | 77015 | |
| Gomez, Crystal L | 3207 E Airline Rd Apt 912 | Victoria | TX | 77901-4587 | |
| Gomez, Cynthia B | 1054 Mariza St | Eagle Pass | TX | 78852 | |
| Gomez, Cynthia B | 6064 Fulton Ave Apt 2 | Van Nuys | CA | 91401-3120 | |
| Gomez, Cynthia R | 12850 Seventeenth Street | Chino | CA | 91710 | |
| Gomez, Daniel | 1138 E. 103rd Pl. | Los Angeles | CA | 90002 | |
| Gomez, Daniel | 14250 Borgo Rd | Victorville | CA | 92392 | |
| Gomez, Daniella J | 1810 Wellington Dr | Grand Prairie | TX | 75051 | |
| Gomez, David | 428 Fermoore St | San Fernando | CA | 91340 | |
| Gomez, David | 113 Coyol St Apt 104 | San Antonio | TX | 78237-1240 | |
| Gomez, Diana | 725 S Madera Ave Apt 209 | Madera | CA | 93637 | |
| Gomez, Diana | 3617 Mina De Oro | Edinburg | TX | 78542 | |
| Gomez, Diana I | 1228 Colina De Oro | El Paso | TX | 79928 | |
| Gomez, Edauto A | 8340 Kcokuk Ave | Winnetka | CA | 91306 | |
| Gomez, Elisa | 4716 S Rockwell St | Chicago | IL | 60632 | |
| Gomez, Esmerly | 17 Noyes St Apt 1 | Methuen | MA | 01844 | |
| Gomez, Evalyn J | 518 Hoffman St | Houston | TX | 77020-4822 | |
| Gomez, Evelyn I | 7853 State St Apt J | Huntington Park | CA | 90255 | |
| Gomez, Francisco | 12411 Antoine Dr, #505 | Houston | TX | 77067 | |
| Gomez, Gerardo D | 2001 N Alhambra Ave, Apt B | Compton | CA | 90221 | |
| Gomez, Hugo L | 5100 Louis | El Paso | TX | 79904 | |
| Gomez, Iliana | 417 Ann Blvd | Mission | TX | 78573 | |
| Gomez, Iris E | 11853 Manor Dr Apt C | Hawthorne | CA | 90250 | |
| Gomez, Isabel | 634 Williamson Ave | Los Angeles | CA | 90022 | |
| Gomez, Isabel D | 9025 Foothill Blvd Apt E2 | Rancho Cucamonga | CA | 91730-3455 | |
| Gomez, Ivette | Vista Verde 311 Calle 14 | Aguadilla | PR | 00603 | |
| Gomez, Janessa L | 144 El Cerro Loop | Los Lunas | NM | 87031 | |
| Gomez, Jaritza J | 15739 Francisquito Ave, Apt C6 | La Puente | CA | 91744 | |
| Gomez, Jasmin | 9889 Empire Rd | Oakland | CA | 94603 | |
| Gomez, Jazmin G | 2101 S. Pacific Ave # 78 | Sacramento | CA | 92704 | |
| Gomez, Jennifer | 203 Sierra Dr. | Pittsburg | CA | 94565 | |
| Gomez, Jennifer | 4898 Carefree Trl | West Palm Beach | FL | 33415 | |
| Gomez, Jessica | 2034 N. 84th Lane | Phoenix | AZ | 85037 | |
| Gomez, Jessica A | 5419 E. Kaviland | Fresno | CA | 93727 | |
| Gomez, Jesus A | 10301 Sandy Trail Road | Albuquerque | NM | 97121 | |
| Gomez, Johnathan | 668 N. Normandie Ave. | Los Angeles | CA | 90027 | |
| Gomez, Johnny | 1491 Crestview Ave | San Bernardino | CA | 92404 | |
| Gomez, Jonathan A | 46856 Bonnie Cir | Indio | CA | 92201 | |
| Gomez, Jose | 10880 Del Norte St Apt 4 | Ventura | CA | 93004 | |
| Gomez, Juan M | 402 Ellaine, Apt 8 | Pasadena | TX | 77506 | |
| Gomez, Judy C | 18700 Cajon Blvd | San Bernardino | CA | 92407 | |
| Gomez, Julisa | 670 N. Exeter St | Chandler | AZ | 85225 | |
| Gomez, Kailene | 157 Providence St. | Worcester | MA | 01604 | |
| Gomez, Kimberly | 3222 Pasadena Blvd,, Apt 129 | Pasadena | TX | 77503 | |
| Gomez, Kristina G | 3150 Crestwater Dr | Corpus Christi | TX | 78415-2442 | |
| Gomez, Laura G | 19132 Zirfandel Apt 204 | Santa Rosa | CA | 95403 | |
| Gomez, Leticia | 602 W El Camino | Santa Maria | CA | 93458 | |
| Gomez, Lillian | 3901 Calle De Las Margaritas, Apt# 54 | Las Cruces | NM | 88005 | |
| Gomez, Lily M | 3511 West Colonial Ave | Visalia | CA | 95991 | |
| Gomez, Lizbeth E | 317 Sharon Ln. | Port Hunmer | CA | 93041 | |
| Gomez, Maikel | 17200 NW 64th Ave #203 | Hialeah | FL | 33015 | |
| Gomez, Mara | 2007 W. Garfield | Chicago | IL | 60636 | |
| Gomez, Maria | 8145 Barclay St. Apt. 136 | Dallas | TX | 75227 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Gomez, Maria A | 25144 Sugar Hill Road | Moreno Valley | CA | 92553 | |
| Gomez, Maria Carmen | 3234 1/2 W 109th St | Inglewood | CA | 90303 | |
| Gomez, Maria D | 8860 SW 123 CT, K-102 | Miami | FL | 33186 | |
| Gomez, Maria E | 5316 NW 198 Ter | Miami Gardens | FL | 33055 | |
| Gomez, Maria V | 12203 Old Walters Rd Apt 1017 | Houston | TX | 77014 | |
| Gomez, Maribel | 1974 Redwood St | Las Cruces | NM | 88001 | |
| Gomez, Marvin E | 1438 Exeter Ave | Ventura | CA | 93004 | |
| Gomez, Maryann | 3427 W. Ball Rd., #11 | Anaheim | CA | 92804 | |
| Gomez, Mayra | 5968 Agra St. | Bell Gardens | CA | 90201 | |
| Gomez, Melanie | 10150 24th St | Rancho Cucamonga | CA | 91730 | |
| Gomez, Melissa | 85 Prospect St. | Worcester | MA | 01605 | |
| Gomez, Michael | 505 Ave Drive apt # 3 | Del rio | TX | 78840 | |
| Gomez, Miguel A | 6500 W 43RD #1612 | Houston | TX | 77092 | |
| Gomez, Monica B | 1923 Valencia | San Antonio | TX | 78237 | |
| Gomez, Naisha L | 4056 Cider Bend Dr | Tampa | FL | 33610 | |
| Gomez, Nancy | 25227 Harker Lane | Moreno Valley | CA | 92551 | |
| Gomez, Nancy F | 409 Roosevelt Ave | Madera | CA | 93638 | |
| Gomez, Naomi | 1123 E Tyler St | Brownsville | TX | 78520 | |
| Gomez, Natalie D | 223 E 59th St | Long Beach | CA | 90805 | |
| Gomez, Natasha | 5165 Saul St | Philadelphia | PA | 19124 | |
| Gomez, Nathan D | 902 S Loop 499, Apt 27 | Harlingen | TX | 78550 | |
| Gomez, Nathan S | 1201 E Hiller St | Victoria | TX | 77901 | |
| Gomez, Noel | 11045 N 18th Ave | Phoenix | AZ | 85029 | |
| Gomez, Nydia | 1630 W 3rd St, #623 | Los Angeles | CA | 90017 | |
| Gomez, Paola | 3605 Cortez St | Riverside | CA | 92504 | |
| Gomez, Pedro | 817 S 4th Ave, Apt 2 | Edinburg | TX | 78539 | |
| Gomez, Pete L | 914 San Fernando St | San Antonio | TX | 78207-4920 | |
| Gomez, Priscila | 16183 Greenfield St | Moreno Valley | CA | 92551 | |
| Gomez, Raymond | 518 S San Julian St Apt 226 | Los Angeles | CA | 90013 | |
| Gomez, Reina | 3002 Woodway Dr, Apt 8 | Huntsville | AL | 35805 | |
| Gomez, Rosa I | 260 Garvey Dr | Springfield | MA | 01109 | |
| Gomez, Ruth | 250 Juneau Pl | Oxnard | CA | 93036 | |
| Gomez, Ruth N | 6026 Celebrity St | Edinburg | TX | 78542 | |
| Gomez, Ryan R | 1201 E. Hiller St. | Victoria | TX | 77901 | |
| Gomez, Sabrina C | 1522 Buchanon St | Marysville | CA | 95901 | |
| Gomez, Samantha | 3836 Piedmont Dr. | Highland | CA | 92346 | |
| Gomez, Sandra M | 609 Tulare St | Bakersfield | CA | 93305 | |
| Gomez, Sarah | 1129 Lakeview Circle | Pittsburg | CA | 94565 | |
| Gomez, Sky E | 6010 Ray Ellison Blvd, Apt 10105 | San Antonio | TX | 78242 | |
| Gomez, Sonya M | 1934 Missouri Ave | Bakersfield | CA | 93307 | |
| Gomez, Steven | 1255 Millbury Ave | La Puente | CA | 91746 | |
| Gomez, Suheila M | 23 Capen St | Hartford | CT | 06120 | |
| Gomez, Sylvia J | 22600 San Jacinto | Perris | CA | 92570 | |
| Gomez, Tania B | 707 Harding St | Escondido | CA | 92027 | |
| Gomez, Teresa L | 6727 N. 44 th Ave | glendale | AZ | 85301 | |
| Gomez, Teresa M | 1012 Reinli St, #103 | Austin | TX | 78723 | |
| Gomez, Veronica V | 2400 Briarwest Blvd, Apt 1101 | Houston | TX | 77077 | |
| Gomez, Victoria A | 2402 Norman St | Pasadena | TX | 77506 | |
| Gomez, Viviana | 10710 1/2 Felton Ave | Inglewood | CA | 90304 | |
| Gomez, Yasmin | 2101 S. Pacific, Apt 35 | Santa Ana | CA | 92704 | |
| Gomez, Yocelyn I | 714 Camada st | San Antonio | TX | 78207 | |
| Gomila Figueroa, Wandy | Urb Country Club, 938 Calle Espioncela | San Juan | PR | 00924 | |
| Gomillion, Vlademir C | 3928 Davies Dr | Columbia | SC | 29223 | |
| Gommer, Iliana O | 3056 Casey Dr, Apt 101 | Las Vegas | NV | 89120 | |
| Gongora, Abigail | 4883 Freedom Cir | Lake Worth | FL | 33461 | |
| Gonsalez, Elva A | 705 N Adoline Ave | Fresno | CA | 93728 | |
| Gonsalez, Miguel | 319 S Philadelphia St Apt 6 | Anaheim | CA | 92805 | |
| Gonsalez, Norma L | 8149 1/4 Commercial Pl | South Gate | CA | 90280 | |
| Gonzales Gastello, Juanita | 3405 E Pinchot Ave, Apt 7 | Phoenix | AZ | 85018 | |
| Gonzales Jr, Ismael | 1706 Sadler St | Houston | TX | 77093 | |
| Gonzales Singleton, Alexis | 1104 W Bonita Dr | Roswell | NM | 88203 | |
| Gonzales, Abigail G | 1215 Castroville Rd, Apt 510 | San Antonio | TX | 78237 | |
| Gonzales, Adriana | 16629 Lewis Cir | Delhi | CA | 95315-9641 | |
| Gonzales, Agapita | 1453 W Inyo Ave, Apt 2 | Tulare | CA | 93274 | |
| Gonzales, Albert P | 6808 Bellrose, Apt 25 | El Paso | TX | 79925 | |
| Gonzales, Alondra | 11872 MacGill Street | Garden Grove | CA | 92841 | |
| Gonzales, Andrea S | 3104 Lexington Ave | Bakersfield | CA | 93306 | |
| Gonzales, Angela J | 6600 Bluewater Rd NW, Apt d143 | Albuquerque | NM | 87121 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Gonzales, Angelina M | 5271 E Kings Canyon Rd Apt 114 | Fresno | CA | 93727 | |
| Gonzales, Bianca A | 2707 Socorro St NW | Albuquerque | NM | 87104 | |
| Gonzales, Bianca R | 6901 W McDowell Rd Apt 3101 | Phoenix | AZ | 85035-4688 | |
| Gonzales, Brittany N | 1102 S D St | Harlingen | TX | 78550-6710 | |
| Gonzales, Brittney E | 11 Meadow Lake Ct | Los Lunas | NM | 87031 | |
| Gonzales, Carolina | 4719 Mission St | San Francisco | CA | 94112 | |
| Gonzales, Cathy A | 4110 Sunstone | Von Ormy | TX | 78073 | |
| Gonzales, Christian A | 13591 Lindale Lane | Tustin | CA | 92705 | |
| Gonzales, Christina | 11709 Garden Grove Drive | Austin | TX | 78702 | |
| Gonzales, Christina | 613 Villa Dr | Corpus Christi | TX | 78408 | |
| Gonzales, Christina M | 12430 N 19th Ave Apt 118 | Phoenix | AZ | 85029 | |
| Gonzales, Crystal M | 1109 Lees Dr | Las Cruces | NM | 88001 | |
| Gonzales, Daniel | 1850 San Francisco Ave Apt 6 | Long Beach | CA | 90806 | |
| Gonzales, Desiree N | 1603 W Pyron Ave | San Antonio | TX | 78211 | |
| Gonzales, Dixie O | 1210 Santiago St | San Antonio | TX | 78207-5820 | |
| Gonzales, Emelia A | 1115 Romero | San Antonio | TX | 78237 | |
| Gonzales, Eveline S | 1808 NW 24th St | Fort Worth | TX | 76164-7720 | |
| Gonzales, Gabriela E | 4110 Winesap Dr | San Antonio | TX | 71222 | |
| Gonzales, Gisell | 406 W Lorena Ave Apt A | Fresno | CA | 93706-4044 | |
| Gonzales, Henry | 534 W. Cameron | Hanford | CA | 93230 | |
| Gonzales, Hortensia I | 3040 N 35th Ave | Phoenix | AZ | 85017-5224 | |
| Gonzales, Jaclyn S | 414 N 3rd St | Belen | NM | 87002 | |
| Gonzales, Jacqueline V | 11111 Compton Ave | Los Angeles | CA | 90059 | |
| Gonzales, James R | 850 Stone St, Trlr 64 | Corpus Christi | TX | 78418 | |
| Gonzales, Jessica J | 209 Baldwin Ave | San Antonio | TX | 78210 | |
| Gonzales, Jessica S | 3521 E Rosedale St | Fort Worth | TX | 76105 | |
| Gonzales, Jessie D | 2710 N. State St, Apt # 10 | San Bernardino | CA | 92407 | |
| Gonzales, Joceline | 11220 Success Ave, Aprt# 969 | Los Angeles | CA | 90059 | |
| Gonzales, Joel | 254 Oleander Dr, Apt 2 | Corpus Christi | TX | 78404 | |
| Gonzales, Josielynn A | 8355 Crestway Dr Apt 937 | Converse | TX | 78109-3616 | |
| Gonzales, Juan A | 1149 Sandy Ln | Brownsville | TX | 78521-5348 | |
| Gonzales, Julian | 27524 Autumn Circle | Mareno Valley | CA | 92555 | |
| Gonzales, Julie A | 8837 Grove Ave Apt 1506 | Rancho Cucamonga | CA | 91730 | |
| Gonzales, Julio F | 2815 N 37th Ln | McAllen | TX | 78501 | |
| Gonzales, Kenneth D | 16355 Edgemere Dr | Pflugerville | TX | 78760 | |
| Gonzales, Kiana | 1180 N Fisher | Reedley | CA | 93654 | |
| Gonzales, Lilian M | 1745 Caton Ave., Apt B4 | Brooklyn | NY | 11226 | |
| Gonzales, Lisa A | 910 Jim Hogg Ave. | Harlingen | TX | 78550 | |
| Gonzales, Lisa A | 219 McCauley Ave | San Antonio | TX | 78221 | |
| Gonzales, Lucio | 8210 Beaconcrest | Austin | TX | 78743 | |
| Gonzales, Luis R | 1145 NW 96th St | Oklahoma | OK | 73114 | |
| Gonzales, Lydia | 505 James Way | Madera | CA | 93638 | |
| Gonzales, Manuel J | 610 S Nueces | San Antonio | TX | 78207 | |
| Gonzales, Marc A | 3500 Foothills Rd, Apt O33 | Las Cruces | NM | 88011 | |
| Gonzales, Maria O | 1119 W Garfield st | Harlingen | TX | 78550 | |
| Gonzales, Mario J | 24864 Eucalyptus Avenue, #14 | Moreno Valley | CA | 92553 | |
| Gonzales, Martha D | 2136 W Carter Rd | Phoenix | AZ | 85041 | |
| Gonzales, Mary Ann V | P.O. Box 420786 | Del Rio | TX | 78840 | |
| Gonzales, Melissa | 1001 9th St SW | Albuquerque | NM | 87102 | |
| Gonzales, Mirtha | 4719 Mission Street | San Francisco | CA | 94112 | |
| Gonzales, Monica M | 1578 E 21st St | Merced | CA | 95340-4251 | |
| Gonzales, Nancy T | 3540 S Calvin Ave | Fresno | CA | 93725 | |
| Gonzales, Natalie L | 11910 Palacios | San Antonio | TX | 78233 | |
| Gonzales, Nathan A | 11002 Marlowe Ct NE | Albuquerque | NM | 87113 | |
| Gonzales, Reina N | 5256 Wyoming NE, B22 | Albuquerque | NM | 87111 | |
| Gonzales, Reyna | 6835 Variel Ave, Apt 40 | Canoga Park | CA | 91303 | |
| Gonzales, Ricky J | 626 W Dana Ave | Mesa | AZ | 85210 | |
| Gonzales, Roxanne | 1481 N Fay Ave | Fresno | CA | 93728-1314 | |
| Gonzales, Sandee N | 306 Kress St | Houston | TX | 77020-3159 | |
| Gonzales, Tasha M | 645 W Christie St | Banning | CA | 92220 | |
| Gonzales, Teresa | 3535 Webb Chapel Ext Apt 128 | Dallas | TX | 75220 | |
| Gonzales, Trevor S | 9211 Walhalla Ave | San Antonio | TX | 78221-4124 | |
| Gonzales, Vanessa | 4401 San Pedro Apt. 708 | Albuquerque | NM | 87109 | |
| Gonzales, Ventura M | 11618 Liberty Field | San Antonio | TX | 78254 | |
| Gonzales, Yolanda G | 300 Dagenham Ct | Bakersfield | CA | 93307-8842 | |
| Gonzales, Yvonne M | 608 Glenwood Dr | Port Hueneme | CA | 93044 | |
| Gonzalez - Pastor, Jasmin M | Residencia San Martin #12, Apt 133 | San Juan | PR | 00924 | |
| Gonzalez Alvarez, Chirtina M | 114 Westlake Dr | San Antonio | TX | 78227 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Gonzalez Antonio, Juan F | 22915 Markham St. | Perris | CA | 92570 | |
| Gonzalez Aquino, Midre M | 361 Walnut Ave, Apt 9 | Boston | MA | 02119 | |
| Gonzalez Barrera, Mayra Y | 1400 N Imperial Ave Apt 87A | El Centro | CA | 92243 | |
| Gonzalez Caballero, Nancy | 940 Santa Fe Dr | Kissimmee | FL | 34741 | |
| Gonzalez Camacho, Mayra V | 3524 Anderson St. | Bakersfield | CA | 93307 | |
| Gonzalez Chavarria, Armando | 830 E. 15th Street | National City | CA | 91950 | |
| Gonzalez Colon, Luisaly | Colinas De Panuelas, Calle Jazmin #306 | Panuelas | PR | 00624 | |
| Gonzalez Cordova, Marisela | 2701 Perez Rd, Apt 803 | Pasadena | TX | 77502 | |
| Gonzalez Cotto, Sujeily | 2115 Davie Blvd Apt 241 | Fort Lauderdale | FL | 33312 | |
| Gonzalez Crespo, Cheyla T | 592 Calle Gabriel Cardona | Moca | PR | 00676 | |
| Gonzalez Cruz, Veronica | 16678 W Wilson Rd, Apt 133 | Harlingen | TX | 78552 | |
| Gonzalez Cuadra, Emma L | 111 Venus St | San Francisco | CA | 94124 | |
| Gonzalez Curbelo, Norma | HC-03 Box 55008 | Aricibo | PR | 00612 | |
| Gonzalez Davila, Felix | HC 67 Box 15347 | Farjardo | PR | 00738 | |
| Gonzalez De Fontes, Rosa | 3117 1/2 Aylesworth, Pl. | Los Angeles | CA | 90031 | |
| Gonzalez De Hilario, Rosa | 18601 Hatteras St, Apt 171 | Tarzana | CA | 91356 | |
| Gonzalez De Rincon, Maria S | 21711 Dracaea Ave | Moreno Valley | CA | 92553 | |
| Gonzalez De Zuani, Nora E | 1100 San Manuel Ln Apt 7 | Brownsville | TX | 78521-8240 | |
| Gonzalez Diaz, Berenice | 1312 Santa Elena Ave | Edinburg | TX | 78542-1299 | |
| GONZALEZ ELECTRIC | HC-05 BOX 10089 | MOCA | PR | 00676 | |
| Gonzalez Figueroa, Angel E | Calle Checo #2251, Villa Palmeros | San Juan | PR | 00915 | |
| Gonzalez Fisher, Jesus | 229 Adams St PMB 288 | Eagle Pass | TX | 78852 | |
| Gonzalez Flores, Frances N | Cond Parque del Lago C/13 | Toa Baja | PR | 00949 | |
| Gonzalez Galarza, Jessica | 13740 Victoria St | Houston | TX | 77015 | |
| Gonzalez Gallardo, Marcia M | Parrelas Niagaras #912, Calle Jose Santiago | Coamo | PR | 00769 | |
| Gonzalez Garcia, Cecilia | 2607 Santa Cruz Dr | Dallas | TX | 75227 | |
| Gonzalez Garcia, Luis A | Bo Duque Calle 11 Parc 175 | Naguabo | PR | 00718 | |
| Gonzalez Gonzalez De Jimenez, Agu | 8210 Florida Dr Apt 314 | Pembroke Pines | FL | 33025-4569 | |
| Gonzalez Gonzalez, Lila | 1616 Baltimore Dr | Richardson | TX | 75081 | |
| Gonzalez Gutierrez, Alejandra S | 628 1/2 E San Ysidro Blvd | San Ysidro | CA | 92173 | |
| Gonzalez Gutierrez, Maria F | 628 1/2 E.San Ysidro Blvd | San Ysidro | CA | 92173 | |
| Gonzalez H., Yesenia | #7 Boothill Ln. | Carson | CA | 90745 | |
| Gonzalez Hernandez, Edna | 26615 Calle Linda | Moreno Valley | CA | 92555 | |
| Gonzalez Hernandez, Maria d | 378 S H St | Porterville | CA | 93257 | |
| Gonzalez Hernandez, Montserrat | 55-05 Van Cleef St, Apt# 2B | Queens | NY | 11368 | |
| Gonzalez Iglesias, Osbeida | 9803 W. Sam Houston Parkway S, APT 224 | Houston | TX | 77095 | |
| Gonzalez Irizarry, Luis M | Urb Jardines De Guatemala, Calle 6 H-5 | San Sebastian | PR | 00685 | |
| Gonzalez Jaramillo, Gabriela | 1501 N Eastern Ave | Los Angeles | CA | 90063 | |
| Gonzalez Jauregui, Alicia C | 163 Sycamore St | Oxnard | CA | 93036 | |
| Gonzalez Jimenez, Ruth I | Edificio 6 Apt. 62, Carolina Housing | Carolina | PR | 00985 | |
| Gonzalez Jr, Abraham | 4974 N Fresno St Apt 238 | Fresno | CA | 93726-0317 | |
| Gonzalez Jr, Eduardo | 405 W Roosevelt Ave | Harlingen | TX | 78550 | |
| Gonzalez Jr., Francisco J | 3246 W. 110th Street | Inglewood | CA | 90303 | |
| Gonzalez Jr., Victor M | 1939 W 145th #3 | Gardena | CA | 90249 | |
| Gonzalez Lewis, Ricardo | 3818 N 8th St | Philadelphia | PA | 19140 | |
| Gonzalez Lopez, Antonio J | 14205 Los Angeles St | Baldwin Park | CA | 91706 | |
| Gonzalez Mateo, Juan S | 23151 Melinda Ct | Moreno Valley | CA | 92553-5949 | |
| Gonzalez Mercado, Zuleyka | P.O. Box 859 | Florida | PR | 00650 | |
| Gonzalez Mora, Rito | 128 Hill Dr, Apt 19 | Vista | CA | 92083 | |
| Gonzalez Morales, Blanca S | 2336 Griffin Ave, Apt 2 | Los Angeles | CA | 90031 | |
| Gonzalez Nunez, Sherlyn | 3208 25Th St | San Francisco | CA | 94110 | |
| Gonzalez Orozco, Liliana | 14779 Seneca Rd, Apt 96 | Victorville | CA | 92392 | |
| Gonzalez Orta, Amarilys | 130 W 50th St | Hialeah | FL | 33012 | |
| Gonzalez Osegueda, Adriana | 212 Renee Way | Madera | CA | 93638 | |
| Gonzalez Pacheco, Reyna | 127 E I St, Apt A | Wilmington | CA | 90744 | |
| Gonzalez Padilla, Maria C | 307 Dover Dr. | Delano | CA | 93215 | |
| Gonzalez Perez, Catalina | 8 Magnolia St, # 1 | Dorchester | MA | 02125 | |
| Gonzalez Ramirez, Leslie A | 718 S Burlington Ave, Apt 106C | Los Angeles | CA | 90057 | |
| Gonzalez Ramos, Meivys | 7066 W. 17th Ct | Hialeah | FL | 33014 | |
| Gonzalez Resto, Luz S | HC 03 Box 16761 | Corozal | PR | 00783 | |
| Gonzalez Reyes, Elizabeth | 11236 SW 160th Ct | Miami | FL | 33196 | |
| Gonzalez Rios, Jorge R | 8812 Mt Capote | El Paso | TX | 79904 | |
| Gonzalez Rios, Maria | 7606 Brighton Ave. | Los Angeles | CA | 90047 | |
| Gonzalez Rivera, Josue | Urb. Confresi C-Noel, Estrada #33 | Cabo rojo | PR | 00623 | |
| Gonzalez Rivera, Lynley S | URb Las Carolinas Calle chirin, Sector Girasol Parsela 524 | Caguas | PR | 70376 | |
| Gonzalez Rodriguez, Monica | 1511 N Dunlap Ave | Mission | TX | 78572-3825 | |
| Gonzalez Rodriguez, Victor N | 215 Delamar Loop, Apt D | Albuquerque | NM | 87107 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Gonzalez Roman, Ana L | 538 Valley Dr | Syracuse | NY | 13207 | |
| Gonzalez Romero, Shakira | 906 N California Ave | Chicago | IL | 60622 | |
| Gonzalez Salazar, Zaid F | 1881 Isla Del Carmen Way | San Ysidro | CA | 92173 | |
| Gonzalez Santiago, Zugeiry | 6803 Ralston Place, #202 | Tampa | FL | 33614 | |
| Gonzalez Toledo, Rudy | 6959 Alton St. | Riverside | CA | 92509 | |
| Gonzalez Torres, Casandra B | 4567 Little Wren Ln | Las Vegas | NV | 89115-6583 | |
| Gonzalez Torres, Glenda | 2408 Gumwood Ave, Apt 1 | McAllen | TX | 78501 | |
| Gonzalez Vazquez, Azucena | 5901 Cobalt | Houston | TX | 77016 | |
| Gonzalez Villa, Raul L | 305 Harvard St | Las Vegas | NV | 89107 | |
| Gonzalez, Abel | 616 Essex | San Antonio | TX | 78210 | |
| Gonzalez, Adrian | 22415 Deprad St | Perris | CA | 92570 | |
| Gonzalez, Adriana | 1524 W 206 St, Apt 1 | Torrance | CA | 90501 | |
| Gonzalez, Adriana | 5115 S Western Blvd | Chicago | IL | 60609 | |
| Gonzalez, Alberto | 615 Bay St Apt B | Springfield | MA | 01109 | |
| Gonzalez, Alejandra | 1300 Santa Rosa Dr Apt 104 | Kissimmee | FL | 34741 | |
| Gonzalez, Alex | 2871 Fairfax Ct | San Jose | CA | 95148 | |
| Gonzalez, Alexander | 4512 S St Louis | Chicago | IL | 60632 | |
| Gonzalez, Alexandra | 155 E. Godfrey Ave., Apt H103 | Philadelphia | PA | 19120 | |
| Gonzalez, Alexis M | 3801 Argus ct | Corpus Christi | TX | 78415 | |
| Gonzalez, Alicia | 5062 Argus Dr | Los Angeles | CA | 90041 | |
| Gonzalez, Alicia | 1620 E Garrison St | Eagle Pass | TX | 78852 | |
| Gonzalez, Aliyaris | 8100 Creekbend Dr. Unit 106 | Houston | TX | 77071 | |
| Gonzalez, Alma | 12929 Wilshire Dr. | Whittier | CA | 90602 | |
| Gonzalez, Alma G | 8300 palm ave | lamont | CA | 93241 | |
| Gonzalez, Alma R | 7039 Miles Ave # B | Huntington Park | CA | 90255 | |
| Gonzalez, Alondra Y | 4810 Hermosa Ave | Brownsville | TX | 78526 | |
| Gonzalez, Alonso A | 1617 Lake Shore Ave | Los Angeles | CA | 90026 | |
| Gonzalez, Alvin | 577 Flower City | Rochester | NY | 14615 | |
| Gonzalez, Amada | 825 S 30th Ave, Apt 7 | Phoenix | AZ | 85041 | |
| Gonzalez, Amanda | 1915 Sandy Lake Rd | Carrollton | TX | 75006 | |
| Gonzalez, Amber | 420 Central Ave | Hanford | CA | 93230 | |
| Gonzalez, Amelia | 7111 Walte Dr | La Mesa | CA | 91941 | |
| Gonzalez, Ana | 4510 Evella | Houston | TX | 77026 | |
| Gonzalez, Ana | 962 Will Ave. | Oxnard | CA | 93036 | |
| Gonzalez, Ana L | 10506 Chadwick | Houston | TX | 77029 | |
| Gonzalez, Ana M | 2332 Meadowbrooks St | Kissimmee | FL | 34744-2615 | |
| Gonzalez, Ana Virginia | 824 Mercy Lane | Iriving | TX | 75061 | |
| Gonzalez, Anagaly | 6906 Lucero Ct | Palmview | TX | 78572 | |
| Gonzalez, Andrea M | 624 N 23rd Street | Las Vegas | NV | 89101 | |
| Gonzalez, Andres L | 535 E Adams St, Apt 15 | Long Beach | CA | 90805 | |
| Gonzalez, Angelica M | 2003 S Zarzamora, Apt 9107 | San Antonio | TX | 78207 | |
| Gonzalez, Angie | 274 Vallarta St | Brownsville | TX | 78521 | |
| Gonzalez, Angie | 7 Nelson Street #1 | Hartford | CT | 06120 | |
| Gonzalez, Anjouli T | 90 Edendale St | Springfield | MA | 01104 | |
| Gonzalez, April L | 2059 Waldo Way | Dinuba | CA | 93618 | |
| Gonzalez, Argennelle A | 1065 E Jersey St, Apt M207 | Elizabeth | NJ | 07201 | |
| Gonzalez, Aribet Y. | 1527 S. Standard Ave, Apt. #34 | Santa Ana | CA | 92707 | |
| Gonzalez, Armando A | 1203 Denver Blvd | San Antonio | TX | 78210 | |
| Gonzalez, Arnelle M | 5007 Mile 12 1/2 N | Mercedes | TX | 78570 | |
| Gonzalez, Ashley | 3812 Croton Ave | Whittier | CA | 90601 | |
| Gonzalez, Ashley | 1309 El Camino Dr | Weslaco | TX | 78599 | |
| Gonzalez, Ashley R | 363 Noria St | San Antonio | TX | 78207 | |
| Gonzalez, Ashly B | 136 Wild Oak Dr | Eagle Pass | TX | 78852 | |
| Gonzalez, Audon | 105 Pala Avenue | San Jose | CA | 95127 | |
| Gonzalez, Beatriz A | 840 Hettinga, Apt 23 | Anthony | NM | 88021 | |
| Gonzalez, Benito | 4637 W. Warwick | Chicago | IL | 60641 | |
| Gonzalez, Bernardo | 831 NE 199th St Apt 203 | Miami | FL | 33179 | |
| Gonzalez, Beverly A | 5016 Hopper Rd | Houston | TX | 77093 | |
| Gonzalez, Bianca A | 1501 Lynne Renee Ct, Apt B | Modesto | CA | 95358 | |
| Gonzalez, Bianca M | 1335 Willersley Ln | Channel View | TX | 77530 | |
| Gonzalez, Biancha | 4017 W Brill St | Phoenix | AZ | 85009 | |
| Gonzalez, Blanca I | HC 7, Box 7524203 | San Sebastian | PR | 00685 | |
| Gonzalez, Brenda | 7773 Lavonne Ave | Hagerman | NM | 88232 | |
| Gonzalez, Brenda I | 3202 Chestnut, Apt 6 | Laredo | TX | 78046 | |
| Gonzalez, Briana M | 150 Frances Jean Dr | San Antonio | TX | 78223 | |
| Gonzalez, Candy N | 883 Del Valle Ave | La Puente | CA | 91744 | |
| Gonzalez, Carmen G | 633 Leland Ave. | Bronx | NY | 10473 | |
| Gonzalez, Carolina | 4181 Kenmore Dr N | Fresno | CA | 93703 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Gonzalez, Cassandra | 45558 Elm Street | Indo | CA | 92201 | |
| Gonzalez, Cassandra M | 901 E Sunny Side | Houston | TX | 77076 | |
| Gonzalez, Catarina V | 114 W 2nd St, Apt 1 | San Juan | TX | 78589 | |
| Gonzalez, Cecelia M | 4929 W Mitchell Dr | Phoenix | AZ | 85035 | |
| Gonzalez, Cesar | 3246 W 110th St | Inglewood | CA | 90303-2310 | |
| Gonzalez, Christian | 861 N Millard Ave | Rialto | CA | 92376-4107 | |
| Gonzalez, Christian D | 13245 W Redfield Rd | Surprise | AZ | 85379 | |
| Gonzalez, Christian E | 2417 Greenwood Dr. | San Pablo | CA | 94806 | |
| Gonzalez, Christina | 80 E. Dawes St., Spc. 177 | Perris | CA | 92571 | |
| Gonzalez, Christine | 52055 Avenida Madero St | La Quinta | CA | 92253 | |
| Gonzalez, Claudia | 3617 Eucalyptus Dr, Apt A | Bakersfield | CA | 93306 | |
| Gonzalez, Claudia | 7115 Etiwanda Ave, Unit #3 | Reseda | CA | 91335 | |
| Gonzalez, Claudia | 332 Laurel Ave | Gustine | CA | 95322 | |
| Gonzalez, Claudia C | 2930 W corona rd | Phoenix | AZ | 85009 | |
| Gonzalez, Claudia M | 10169 Brookville Lane | Boca Raton | FL | 33428 | |
| Gonzalez, Criselda | 318 Sgt. Rosas | Weslaco | TX | 78596 | |
| Gonzalez, Cristina | 8602 Creeland Street | Pico Rivera | CA | 90660 | |
| Gonzalez, Cristina G | 7923 Garfield St | Houston | TX | 77029 | |
| Gonzalez, Crusita | 13147 Barbara st | Moreno Valley | CA | 92553 | |
| Gonzalez, Cynthia | 3817 Dalia St. | Eagle Pass | TX | 78852 | |
| Gonzalez, Cynthia L | 5445 Maverick Rd | Brownsville | TX | 78521 | |
| Gonzalez, Daisy | 49 Trenaman St | Rochester | NY | 14621 | |
| Gonzalez, Daniel | 24581 Eucalyptus Ave., Apt. 5 | Moreno Valley | CA | 92553 | |
| Gonzalez, Daniela | 8572 Tigris Dr | El Paso | TX | 79907 | |
| Gonzalez, Darlene | 3604 E. Grant Ave | Fresno | CA | 93702 | |
| Gonzalez, Delia | 16 Baker Dr | Progreso | TX | 78579 | |
| Gonzalez, Diana | 435 Margaret Ave. #3 | Los Angeles | CA | 90222 | |
| Gonzalez, Diego | 530 E 2nd Ave | Sun Valley | NV | 89433-8018 | |
| Gonzalez, Dominica J | 10640 W Church Ave | Fresno | CA | 93706 | |
| Gonzalez, Edgar | 16 Wellington St | Houston | TX | 77076 | |
| Gonzalez, Eduarda | 4717 San Marcus | Mesquite | TX | 75150 | |
| Gonzalez, Eduardo A | 1477 E. 25th Street | Los Angeles | CA | 90011 | |
| Gonzalez, Elena P. | 4518 Rolls Royce Rd. | N. Las Vegas | NV | 89031 | |
| Gonzalez, Eliezer | 16350 Breezewood St. | Moreno Valley | CA | 92551 | |
| Gonzalez, Elizabeth | 610 Sioux Drive | Perris | CA | 92570 | |
| Gonzalez, Elizabeth | 3511 Nevin Ave. | Richmond | CA | 94805 | |
| Gonzalez, Elvira | 7031 W Pasadena Ave | Glendale | AZ | 85303 | |
| Gonzalez, Eric | 31 Wales St, 201 | Boston | MA | 02124 | |
| Gonzalez, Erica | 2425 Barnard Rd Apt 2B | Brownsville | TX | 78520 | |
| Gonzalez, Erica | 1431 Jefferson Ave | Escondido | CA | 92027 | |
| Gonzalez, Esmeralda Y | 6834 Variel Ave Apt 25 | Canoga Park | CA | 91303-2268 | |
| Gonzalez, Estefania | 105 N Links Dr Apt 2056 | Avondale | AZ | 85323-3047 | |
| Gonzalez, Estela J | 24749 Atwood Ave | Moreno Valley | CA | 92553-3782 | |
| Gonzalez, Esther | 331 Center St Apt 2 | Elizabeth | NJ | 07202-3827 | |
| Gonzalez, Esther B | 3300 Spencer Hwy Trlr N2 | Pasadena | TX | 77504-1167 | |
| Gonzalez, Fernanda | 1253 7th St | Calexico | CA | 92231-3370 | |
| Gonzalez, Fortunato J | 1001 Lane Dr Apt 32 | Rosenberg | TX | 77471-2290 | |
| Gonzalez, Gabriela | 259 Willow Rd, Apt D | San Ysidro | CA | 92173 | |
| Gonzalez, Gabriela | 5601 W McDowell Ave #2002 | Phoniex | AZ | 85035 | |
| Gonzalez, Gavino De Los Reyes | 516 Carlisle Ave. | San Antonio | TX | 78225 | |
| Gonzalez, Gilbert | 10113 Ray St | Gibsonton | FL | 33534 | |
| Gonzalez, Gina | 7108 American West Dr | Killeen | TX | 76549 | |
| Gonzalez, Giovana A | 5661 Saint Ann Ave | Cypress | CA | 90630-2325 | |
| Gonzalez, Gisell | 1679 Melrose Ave, Apt# D | Chula Vista | CA | 91911 | |
| Gonzalez, Giselle | 314 White St | Hartford | CT | 06106 | |
| Gonzalez, Gloria | 1502 E. Carson St., Apt#37 | Carson | CA | 90745 | |
| Gonzalez, Gracie A | 6111 Nueces Park #387 | Humble | TX | 77396 | |
| Gonzalez, Guadalupe | 5960 W. Maryland Ave. | Glendale | AZ | 85301 | |
| Gonzalez, Guillermo | 1050 E Parkway Dr | Nogales | AZ | 85621 | |
| Gonzalez, Hector | 22915 Markham St. | Perris | CA | 92570 | |
| Gonzalez, Herminia | 831 N 26th st Apt 7 | Harlingen | TX | 78550 | |
| Gonzalez, Hugo U | 709 Duff Ave. | La Puente | CA | 91744 | |
| Gonzalez, Imelda | 15124 via valle | Lake elsinore | CA | 92530 | |
| Gonzalez, Indira A | 820 Kensington St, Apt B | Delano | CA | 93215 | |
| Gonzalez, Isaiah D | 654 Marquette Dr | San Antonio | TX | 78228-4840 | |
| Gonzalez, Isilma L | 5607 Cascade Ridge St | Bakersfield | CA | 93307 | |
| Gonzalez, Ivan | 3700 Conception Ave | Mission | TX | 78574 | |
| Gonzalez, Jackelyn | 3766 W Buckingham Rd Apt 149 | Garland | TX | 75042-4730 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Gonzalez, Jacqueline | 15614 Donnet Ln | Houston | TX | 77032 | |
| Gonzalez, Janeth G. Landeros | 1040 N Sherman Court, 723 | Fresno | CA | 93702 | |
| Gonzalez, Jaqueline | 1141 S Spruce St Apt 12 | Montebello | CA | 90640 | |
| Gonzalez, Jasirey M | 6802 Florence Pl | Bell Gardens | CA | 90201 | |
| Gonzalez, Jasmen A | 4826 Tod Ave, # 1 | East Chicago | IN | 46312 | |
| Gonzalez, Jasmine A | 4565 E Inyo St | fresno | CA | 93702 | |
| Gonzalez, Jazlynn | 2634 N Waterloo St | Philadelphia | PA | 19133 | |
| Gonzalez, Jazmin | 2105 East 105 St | Los Angeles | CA | 90002 | |
| Gonzalez, Jazmin E | 999 W El Monte Way Apt 217 | Dinuba | CA | 93618 | |
| Gonzalez, Jazmine | 1197 W. Julia Way | Hanford | CA | 93230 | |
| Gonzalez, Jennifer | 9550 Long Point Rd | Houston | TX | 77055 | |
| Gonzalez, Jennifer E | 1395 Laurel St. | Gridley | CA | 95948 | |
| Gonzalez, Jennifer S | 3323 W Le Moyne St, Apt 3 | Chicago | IL | 60651 | |
| Gonzalez, Jenny | 19701 SW 110th Ct Apt 129 | Cutler Bay | FL | 33157 | |
| Gonzalez, Jesse | 1527 S Standard Ave, Apt 34 | Santa Ana | CA | 92707 | |
| Gonzalez, Jessica | 3535 Stine Rd, SP #7 | Bakerfield | CA | 93309 | |
| Gonzalez, Jessica J | 26 Lakeside Dr | Channelview | TX | 77530-4458 | |
| Gonzalez, Jessica M | 7220 Marbach Rd #408 | San Antonio | TX | 78227 | |
| Gonzalez, Jesus G. | 729 N. Kingsley Dr., #2 | Los Angeles | CA | 90029 | |
| Gonzalez, Jesus Guadalupe | Ramin R. Younessi, Esq., Law Offices of Ramin R. Younessi, APC, 3435 Wilshire Blvd., Suite 2200 | Los Angeles | CA | 90010 | |
| Gonzalez, Joanna A | 809 Sath Ochoa Apt 6 | El Paso | TX | 79901 | |
| Gonzalez, Joanne | 260 Old Farm Rd | Fayetteville | NC | 28314-1307 | |
| Gonzalez, Jonathan J | 1891 Richert Ave | Cloris | CA | 93611 | |
| Gonzalez, Jorge E | 2214 Jornada Dr | Perris | CA | 92571 | |
| Gonzalez, Jorge P | 1167 Bittern St | San Diego | CA | 92114 | |
| Gonzalez, Jose A | 12754 Foxdale Dr | Moreno Valley | CA | 92553 | |
| Gonzalez, Jose A | 81 Orange St | Springfield | MA | 01108 | |
| Gonzalez, Jose E. | 1564 Ferry St. | Eagle Pass | TX | 78852 | |
| Gonzalez, Jose F | 7135 Rambling Tree Ln | Richmond | TX | 77407 | |
| Gonzalez, Jose G | 4820 Borel St | Baldwin Park | CA | 91706 | |
| Gonzalez, Jose G | 200 Zaragoza Apt 326 | Laredo | TX | 78040 | |
| Gonzalez, Jose I | 24 Gardner Ave | Watsonville | CA | 95076 | |
| Gonzalez, Jose J | 1177 Santa Monica Ave | Tulare | CA | 93274 | |
| Gonzalez, Jose M | 9940 Overest Ave | Whittier | CA | 90605 | |
| Gonzalez, Joselito | 121 Wipff Rd | Eagle Pass | TX | 78852 | |
| Gonzalez, Joseph L | 8632 C Ave, Apt #230 | Hesperia | CA | 92345 | |
| Gonzalez, Juan C | 1911 E 63rd St | Long Beach | CA | 90805 | |
| Gonzalez, Juanita | 4009 Prosperidad Dr | Palmview | TX | 78574 | |
| Gonzalez, Julian | 2066 S Rene Dr | Santa Ana | CA | 92704 | |
| Gonzalez, Julie A | 2232 SW 25 | Oklahoma City | OK | 73108 | |
| Gonzalez, Karen | 314 Shady Ln, Apt H | El Cajon | CA | 92021 | |
| Gonzalez, Karen | 54 E Ashlan Ave | Fresno | CA | 93704 | |
| Gonzalez, Karen | 4753 Valero Ct | Laredo | TX | 78046-8903 | |
| Gonzalez, Karina | 3852 Telephone Rd | Houston | TX | 77023 | |
| Gonzalez, Karmen Y | 319 Kayton Ave | San Antonio | TX | 78210 | |
| Gonzalez, Kevin A | 500 Talbot Ave Trlr B108 | Canutillo | TX | 79835-5442 | |
| Gonzalez, Kimberly A | 206 W Thelma | San Juan | TX | 78519 | |
| Gonzalez, Krystal M | 580 Owosso Rd | Lantana | FL | 33462 | |
| Gonzalez, Krystina | 2611 NW 56Th Av | Sunrise | FL | 33319 | |
| Gonzalez, Laila | 2826 Darwing Ave | Los Angeles | CA | 90031 | |
| Gonzalez, Laura | 8522 Artesia Blvd Apt 15 | Bellflower | CA | 90706 | |
| Gonzalez, Laura | 2008 18th St. | Galena Park | TX | 77547 | |
| Gonzalez, Laura | 2002 North G Street Apt B10 | Harlingen | TX | 78550 | |
| Gonzalez, Laura B | 822 Belew st | Irving | TX | 75061 | |
| Gonzalez, Lillian P | 512 toyon Ave # 262 | san Jose | CA | 95127 | |
| Gonzalez, Lisette G | 1527 S Curryer St | Santa Maria | CA | 93458 | |
| Gonzalez, Luis A | 18389 N Celis St | Maricopa | AZ | 85138 | |
| Gonzalez, Luis F | 80 W palm Beach Dr | Margate | FL | 33063 | |
| Gonzalez, Luis J | 46 E. Cowan Terrace | Brownsville | TX | 78521 | |
| Gonzalez, Lupita | 10759 Barlow Ave. | Lynwood | CA | 90262 | |
| Gonzalez, Lurie A | 2523 Aqueduct Ave, Apt B1 | Bronx | NY | 10468 | |
| Gonzalez, Maira A | 529 E El Segundo Blvd, Spc 50 | Compton | CA | 90222 | |
| Gonzalez, Maira A. | 302 E Street, Apt. F | Brawley | CA | 92227 | |
| Gonzalez, Manuela A | 828 Irvine Ave | Pirtleville | AZ | 85626 | |
| Gonzalez, Mara I | 651 West A Street | Hayward | CA | 94541 | |
| Gonzalez, Marco A | 10513 Myrtle St Apt D | Downey | CA | 90241-2416 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Gonzalez, Margarita | P.O. Box 2597 | Anthony | NM | 88021 | |
| Gonzalez, Margarita | 2217 Taft Ave | Calexico | CA | 92231-4342 | |
| Gonzalez, Margie A | 458 Senova Dr | San Antonio | TX | 78216 | |
| Gonzalez, Maria | 800 N Mariposa Ave, Apt# 114 | Los Angeles | CA | 90029 | |
| Gonzalez, Maria | 2538 Mossglen Dr | Dallas | TX | 75227 | |
| Gonzalez, Maria | 3825 S Main St | Fortworth | TX | 76110 | |
| Gonzalez, Maria | 16811 City View Place | Houston | TX | 77060 | |
| Gonzalez, Maria | 153 Wilson St # 2FL | Hartford | CT | 06106-3546 | |
| Gonzalez, Maria C | 193 E. 5th St. | Perris | CA | 92570 | |
| Gonzalez, Maria del Carmen | 3124 W Buckingham, Apt A | Garland | TX | 75042 | |
| Gonzalez, Maria E | 2344 W Devonshier Ave, Apt# 202D | Phoenix | AZ | 80515 | |
| Gonzalez, Maria E | 11722 Flamingo Ln | Dallas | TX | 75218 | |
| Gonzalez, Maria E | 6956 Cedar Knoll Dr | Dallas | TX | 75236 | |
| Gonzalez, Maria E | 865 Givens St | San Diego | CA | 92154 | |
| Gonzalez, Maria F. | 7106 Avenue F | Houston | TX | 77011 | |
| Gonzalez, Maria G | 4127 El Paso St | San Antonio | TX | 78237 | |
| Gonzalez, Maria I | 2608 Eucalyptus Dr, Apt C | Oxnard | CA | 93036 | |
| Gonzalez, Maria I | 2638 Campbell Rd | Houston | TX | 77080 | |
| Gonzalez, Maria L | 5959 Wurzbach Rd, Apt G2 | San Antonio | TX | 78238 | |
| Gonzalez, Maria Magdalena | 5364 Orange Ave | Long Beach | CA | 90805 | |
| Gonzalez, Mariana | 922 Stratford Dr | Grand Prairie | TX | 75051-3323 | |
| Gonzalez, Marianela F | 24712 Starcrest Dr | Moreno Valley | CA | 92553 | |
| Gonzalez, Maribel A | 5353 Ridge St Apt 71 | El Paso | TX | 79932 | |
| Gonzalez, Maribel C | 4741 Joel Dr, Apt 53 | El Paso | TX | 79924 | |
| Gonzalez, Maricela | 5053 Gardenia Ave | Long Beach | CA | 90807 | |
| Gonzalez, Marisela C | 4200 E Stapp Ave | Visalia | CA | 93292 | |
| Gonzalez, Marisol | 1935 Glen Harbor Rd | Ceres | CA | 95307 | |
| Gonzalez, Mark A | 106 Hartsell St | San Antonio | TX | 78211-3610 | |
| Gonzalez, Marlene | 1406 E 19th Street, Apt A | Bakersfield | CA | 93305 | |
| Gonzalez, Marline C | 1151 N Mayfield Ave | San Bernardino | CA | 92410 | |
| Gonzalez, Marta | 2830 SW 115th Ave | Miami | FL | 33165 | |
| Gonzalez, Martha A | 1512 Monterrey | San Antonio | TX | 78207 | |
| Gonzalez, Mary | 3712 Pensacola | Corpus Christi | TX | 78415 | |
| Gonzalez, Mayra L | 127 Donna Dr | Windsor | CA | 95492 | |
| Gonzalez, Melissa | 12103 215st Ave Apt 2 | Hawaiian Gardens | CA | 92346 | |
| Gonzalez, Melissa | 1325 Timberlake Dr #325 | Arlington | TX | 76010 | |
| Gonzalez, Melissa C | 9133 Kernel Cir Apt Q8 | El Paso | TX | 79907-2031 | |
| Gonzalez, Mericis | 1101 Madeira Dr SE #111 | Albuquerque | NM | 87108 | |
| Gonzalez, Michelle | 303 Torreon St | San Antonio | TX | 78207 | |
| Gonzalez, Michelle | 18546 Mojave St. | Hesperia | CA | 92345 | |
| Gonzalez, Michelle M | 2016 Pennsylvania Ave | Los Angeles | CA | 90033 | |
| Gonzalez, Miguel A | 421 Avenida Del Sol | Brownsville | TX | 78526 | |
| Gonzalez, Mireya | 7400 E Golf Links Rd Apt 165 | Tucson | AZ | 85730-1151 | |
| Gonzalez, Mirtha | 29 W. 14th St. | Merced | CA | 95340 | |
| Gonzalez, Monica P | Po box 1392 | Stockton | CA | 95201 | |
| Gonzalez, Monique | 15124 Via Valle | Lake Elsinore | CA | 92530 | |
| Gonzalez, Monique L | 5630 E Huntington Ave, Apt 107 | Fresno | CA | 93727 | |
| Gonzalez, Myrna | 7339 1/2 Pearblossom Hwy | Littlerock | CA | 93543 | |
| Gonzalez, Myrna | 1051 E Balboa Dr | Santa Maria | CA | 93458 | |
| Gonzalez, Nancy | 46299 Arabia St Apt B23 | Indio | CA | 92201 | |
| Gonzalez, Natalie | 4012 Caldera Way | Antioch | CA | 94509 | |
| Gonzalez, Neilda | 116 Adams St., #3 | Dorchester | MA | 02122 | |
| Gonzalez, Nora | 7226 Golf Colony Apt. 202 | Lake Worth | FL | 33467 | |
| Gonzalez, Norberta | 15175 Grand Ave | Lake Elsinore | CA | 92530 | |
| Gonzalez, Norma L | 5107 Boca Chica Blvd #8 | Brownsville | TX | 78521 | |
| Gonzalez, Octavia | 6130 Wooldridge Rd Apt 701 | Corpus Christi | TX | 78414-2561 | |
| Gonzalez, Oscar | 5261 Mission Carmel Ln, Apt 207 | Las Vegas | NV | 89107 | |
| Gonzalez, Oscar J | 5701 Wilson Rd | Bakersfield | CA | 93309-5608 | |
| Gonzalez, Pablo | 29706 Oakbridge dr | Menifee | CA | 92586 | |
| Gonzalez, Paola | 105 S Holland Ave | Mission | TX | 78572-4951 | |
| Gonzalez, Patricia | 15262 Black Shadow Dr | Moreno Valley | CA | 92551 | |
| Gonzalez, Patricia M | 2013 Stefani Ct | Carrollton | TX | 75007 | |
| Gonzalez, Paul F | 1715 Lacombe Ave, Apt 1B | Bronx | NY | 10473 | |
| Gonzalez, Pedro J | 3908 N Cicero Ave | Chicago | IL | 60641-2709 | |
| Gonzalez, Perla | 13100 Alarcon | San Elizario | TX | 79849 | |
| Gonzalez, Rafael A | 23 Somers st | Hartford | CT | 06106 | |
| Gonzalez, Rebeca E | 2114 Avenue D | Rosenberg | TX | 77471 | |
| Gonzalez, Rene | 328 N Mathews St, Apt 2 | Los Angeles | CA | 90033 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Gonzalez, Ricardo L | 12336 Chelmsford Ave | Horizon City | TX | 79928-2123 | |
| Gonzalez, Roberto | 5518 Culebra Rd | San Antonio | TX | 78228 | |
| Gonzalez, Rosa | 209 E Orchard Apt D | Santa Maria | CA | 93454 | |
| Gonzalez, Rosa | 5581 Cherry Ave Apt A | Long Beach | CA | 90805 | |
| Gonzalez, Rosa E | 18601 Hateras st Apt 171 | tarzana | CA | 91356 | |
| Gonzalez, Rosa M | 300 Ellis St, Spc 63 | Lake Elsinore | CA | 92530 | |
| Gonzalez, Rosa S | 3027 E 23rd St Apt A | Brownsville | TX | 78521-3777 | |
| Gonzalez, Rose M | 85-13 91St Avenue, Apt#2 | Woodhaven | NY | 11421 | |
| Gonzalez, Roselia A | 17600 NW 5th Ave, Apt 507 | Miami | FL | 33169 | |
| Gonzalez, Rosy | 9804 Alder Ave Apt G-127 | Bloomington | CA | 92316 | |
| Gonzalez, Rubi I | 1001 Violet Dr | Pharr | TX | 78577-7322 | |
| Gonzalez, Ruby | 12813 Tammarack Dr | Houston | TX | 77013 | |
| Gonzalez, Rut S | 910 Lehman St Apt 32 | Houston | TX | 77018 | |
| Gonzalez, Sandra | 4801 Clair Del Ave Apt 935 | Long Beach | CA | 90807 | |
| Gonzalez, Sandy M | 611 W Indian School Rd Apt 162 | Phoenix | AZ | 85013-3176 | |
| Gonzalez, Sandy Y | 3090 Las Vegas Trail, Apt 137 | Fort Worth | TX | 76116 | |
| Gonzalez, Sara | 6823 Stratford Park Dr | Houston | TX | 77084 | |
| Gonzalez, Sarai | 2432 W Turney Ave | Phoenix | AZ | 85015-4538 | |
| Gonzalez, Sarina M | 23770 Gamma St | Moreno Valley | CA | 92553 | |
| Gonzalez, Saul | 446 E. 238th Street | Carson | CA | 90745 | |
| Gonzalez, Sitina | 1923 Griegos NW | Albuquerque | NM | 87107 | |
| Gonzalez, Sochil | 4015 Mennes Avenue | Riverside | CA | 92509 | |
| Gonzalez, Soledad | 8820 Topanga Canyon | Canoga Park | CA | 91304 | |
| Gonzalez, Sonia P | 1131 Yoblanda Dr | Eagle Pass | TX | 78852 | |
| Gonzalez, Sonya | 11484 N Cordell St | Casa Grande | AZ | 85194 | |
| Gonzalez, Stephanie | 2001 S Haster Street #350 | Anaheim | CA | 92802 | |
| Gonzalez, Stephanie | 14087 pebble hills apt 201 | El Paso | TX | 79938 | |
| Gonzalez, Stephanie Y | 1616 Ravenna Ave | Wilmington | CA | 90744 | |
| Gonzalez, Sylvia | 601 N. Teege St. | Harlingen | TX | 78550 | |
| Gonzalez, Sylvia C | 1622 N. Hollywood Way | Burbank | CA | 91505 | |
| Gonzalez, Teresa A | 2026 Waldron Rd, Apt 112 | Corpus Christi | TX | 78418 | |
| Gonzalez, Thalia | 4523 W Parker Ave | Chicago | IL | 60639-1929 | |
| Gonzalez, Theresa B. | 4631 E. Iowa Avenue | Fresno | CA | 93702 | |
| Gonzalez, Trinidad | 1280 Rider Ave Sp 23 | Salinas | CA | 93905 | |
| Gonzalez, Valerie | 1650 E Eleventh St | Stockton | CA | 95206 | |
| Gonzalez, Vanessa | 1362 Malat Ave | Thermal | CA | 92274 | |
| Gonzalez, Veronica | 1917 W. 2nd St., # B | Santa Ana | CA | 92703 | |
| Gonzalez, Veronica R | 95 W. Calle Sauco | Sahoarita | AZ | 85629 | |
| Gonzalez, Victor P | 2612 Arcola Ct | Rosenberg | TX | 77471 | |
| Gonzalez, Virginia A | 3808 Tierra Alamo Dr | El Paso | TX | 79938 | |
| Gonzalez, Virginia S | 2834 Willard St | Corpus Christi | TX | 78404 | |
| Gonzalez, Walter | 1400 East 92nd St | Los Angeles | CA | 90002 | |
| Gonzalez, Wendy L | 4200 City Terrace Dr | Los Angeles | CA | 90063 | |
| Gonzalez, Yadira | 8203 2nd St | Paramount | CA | 90723 | |
| Gonzalez, Yamilette | 11 Prospect St Apt 9 | Worcester | MA | 01608 | |
| Gonzalez, Yannie C | 19701 SW 110 CT Apt #642 | Cutler Bay | FL | 33157 | |
| Gonzalez, Yasmin | 3958 Montgomery Blvd NE, Apt 100 | Albuquerque | NM | 87109 | |
| Gonzalez, Yesenia | 7 Boothill Ln | Carson | CA | 90745-5610 | |
| Gonzalez, Yessenia | 13512 Luthe Rd | Houston | TX | 77039 | |
| Gonzalez-Aspa, Karina L | 450 N Hibbert | Mesa | AZ | 85201 | |
| Gonzalez-Centeno, Adriel | Carr 638 Ramal, 637 KM2.8, Barrio Mira Flores Biafara | Arecibo | PR | 00616 | |
| Gonzalez-Pacheco, Pedro J | The Towers at Wyncote, Apt 912 | Wyncote | PA | 19095 | |
| Gonzalez-Tellez, Alejandra | 208 University Blvd SE | Albuquerque | NM | 87106 | |
| Gooch, Leslie | 744 Four Winds Lane | Jonesboro | GA | 30238 | |
| GOOD LINK | 13241 BARTON CIRCLE | WHITTIER | CA | 90605 | |
| GOOD LINK TRADING | 13241 BARTON CIRCLE | WHITTIER | CA | 90605 | |
| GOOD SAMARITAN HOSPITAL | FILE #53289 | LOS ANGELES | CA | 90074-3289 | |
| Good, Brian O | 8568 Culpepper Dr | Sacramento | CA | 95823-7659 | |
| Good, Lily G | 4749 Hardy Rd, Apt 28 | Elmendorf | TX | 78112 | |
| Good, Tiffany N | 2934 Silkstream Ln | Charlotte | NC | 28262 | |
| Goode, Brittany | 135 Madison Ave | Elizabeth | NJ | 07206 | |
| Goode, Odella | 3324 Hollypark Dr | Inglewood | CA | 90305-2617 | |
| Goode, Rowena | 1860 D Fransican St | Winston | NC | 27127 | |
| Goode, Seairra | 1698 Stateline Rd | Calumet City | IL | 60409 | |
| Goode, Sherrell | 2407 5th Ave apt 2 | Richmond | VA | 23234 | |
| Gooden, Dwight | 16001 NE 18th Place apt 4 | North Miami Beach | FL | 33162 | |
| Gooden, Ricky | 3510 Jeweta Ave Apt F | Balersfield | CA | 93301 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Goodenow, Michelle R | 3821 Maine Ave. | Baldwin Park | CA | 91706 | |
| Goodluck, Shashanna | 1309 Dickerson SE | Albuquerque | NM | 87106 | |
| Goodman, Alysha B | 1954 S Mariposa Rd | Apache Junction | AZ | 85119-7753 | |
| Goodman, Denzel D | 19700 Whitaker Dr Apt 510 | Humble | TX | 77338-3593 | |
| Goodman, Deshawna | 2904 Cape Henry Ave | Norfolk | VA | 23509 | |
| Goodman, Di'Sheka | 65 Millicent St | Buffalo | NY | 14215 | |
| Goodman, Mildred Jean | 3815 W Fuqua St, Apt 237 | Houston | TX | 77045 | |
| Goodman, Theresa O | 3525 Arcadia St | Nurfolk | VA | 23502 | |
| GOODRICH SERVICES CO. | 10631 BLOOMFIELD ST., STE.#17 | LOS ALAMITOS | CA | 90720-6750 | |
| Goodrum, Brian S | 422 Lakeside Dr, Apt 232 | Margate | FL | 33063 | |
| Goodrum, Teneka A | 2942 Port Royal Ln | Decatur | GA | 30034-2771 | |
| Goodson, Ashley L | 1017 170Th St | Hammond | IN | 46324 | |
| Goodson, Nautica R | 407 E Ohio Ave | Bessemer City | NC | 28016 | |
| Goodson-Hall, Anne S | 6213 Edward Street, Apt. #"A" | Norfolk | VA | 23513 | |
| Goodwill, River | 6780 Thomas Street | Hollywood | FL | 33024 | |
| Goodwin, Ruby J | 1424 50th Ave Apt 1 | Oakland | CA | 94601 | |
| Goodwin, Sarah E | 705 Ricks Rd, Lot G | Lufkin | TX | 75901 | |
| Goodwin, Shanise R | 7916 Execter Lane | Columbia | SC | 29223 | |
| Goodwin, Shavon | 237 Doat St # 2 | Buffalo | NY | 14211-2021 | |
| Goodwyn Johnson, Angel D | 2213 Alken St | Balto | MD | 21218 | |
| Goolsby, Sherry L | 418 Homer St | Lufkin | TX | 75901-4050 | |
| Gooslby, Ontario Q | 2956 Catalina Dr | Decatur | GA | 30032 | |
| Gopar, Reina | 1126 E. Laurel Dr., Apt 5 | Salinas | CA | 93905 | |
| Gorbea, Lina M | 1305 W Hwy 66 | Gallup | NM | 87301 | |
| Gorden, Michelle L | 2608 NW 18Th St | Fort Worth | TX | 76106 | |
| Gordian, Felicia | 10406 Annetta Ave | South Gate | CA | 90280 | |
| Gordillo Arce, Maria C | 4512 Sherrill Ave | Las Vegas | NV | 89110 | |
| Gordin, Candice G | 7534 VICTORIA AVE | HIGHLAND | CA | 92346 | |
| GORDON B. FORD | STANISLAUS COUNTY TAX COLL, P O BOX 859 | MODESTO | CA | 95353 | |
| GORDON BROS. RETAIL PARTNERS | | | | | |
| GORDON BROTHERS FINANCE COMPANY | DAVID VEGA, JEFFERY RYAN,, CHRISTOPHER SANTOS, MARK FORTI, 800 BOYLSTON ST - 27TH FLOOR | BOSTON | MA | 02199 | |
| Gordon Brown, Masya L | 160 Delmar Ln Apt D | Newport News | VA | 23602-4130 | |
| GORDON DAVIS JOHNSON & SHANE P.C. | ATTORNEYS AND COUNSELORS AT LAW, P.O. BOX 1322 | EL PASO | TX | 79947-1322 | |
| Gordon, Alicia M | 97 Bowe Ave | Stratford | CT | 06615 | |
| Gordon, Destinee S | 675 Ives Dairy Rd Apt 402 | Miami | FL | 33179 | |
| Gordon, Jamia | 617 E 144 St | Dolton | IL | 60419 | |
| Gordon, Jaritza | 1931 Farragut St, Apt #3 | SW Wyoming | MI | 49519 | |
| Gordon, Jeremaine R | 225 Serpentine Dr | Vallejo | CA | 94589 | |
| Gordon, Lloyd D | 15101 Blue Ash Dr., #803 | Houston | TX | 77090 | |
| Gordon, Lynnea A | 19630 NW 7th Ave | Miami | FL | 33169-3220 | |
| Gordon, Mitchell K | 310 Elm Ave | Hampton | VA | 23669 | |
| Gordon, Okil | 1931 Farragut St. SW #3 | Wyoming | MI | 49519 | |
| Gordon, Sherry A | 320 Warner Ave | Syracuse | NY | 13205 | |
| Gordon, St.Clair J | 74 Corona St., Apt#3 | Dorchester | MA | 02124 | |
| Gordon, Taleta S | 50 N Honolulu St, Apt 148 | Las Vegas | NV | 89110 | |
| Gordon, Taresha M | 5500 Mack Road, Apt 201 | Sacramento | CA | 95823 | |
| Gordonel, Yasmin | 8254 Fielding St | Detroit | MI | 48228 | |
| Gordy, Alaina Marie | 8530 W. Sahara Ave., Apt. #255 | Las Vegas | NV | 89117 | |
| Gore, Sally | 326 Queenstown Ln. | Houston | TX | 77015 | |
| Gorgon, Tameron | 13503 North Borough Drive | Houston | TX | 77067 | |
| GORIERNO MUNICIPAL AUTONOMO DE | CAROLINA, PO BOX 11877, FERNANDEZ JUNCOS STATION | SAN JUAN | PR | 00910 | |
| Goring, Robbnesha M | 5100 E Tropicana, Apt 19C | Las Vegas | NV | 89122 | |
| Gormley, Martha M | 718 Myrtle Ave | Perris | CA | 92571-9424 | |
| Gorou, Joseph S | 15171 Kingsway Dr | Lake Elsinore | CA | 92530 | |
| Gorr, Tara N | 1351 N Pleasant Dr #2070 | Chandler | AZ | 85225 | |
| Gort, Marissa D | 13038 Ferry Hill Ln | Houston | TX | 77015 | |
| Goslin, Everton | 21 Homes Ave | Dorchester | MA | 02122 | |
| Goss, Champange L | 1383 Montheath Cir | Ocoee | FL | 34761 | |
| Goss, Clarissa | 20014 Wexford | Detroit | MI | 48234 | |
| Goss, Diana | 1967 Dedona Hills Pkwy | Las Cruces | NM | 88011 | |
| Goss, Parissma C | 1383 Montheath Circle | Ocoee | FL | 34761 | |
| GOT SNACK'S LLC | 1356 BROADWAY, 6TH FLOOR | NEW YORK | NY | 10018 | |
| GOT SNACKS? LLC | 1356 BROADWAY | NEW YORK | NY | 10018 | |
| Gottfried, Dolores M | Broughham Way | Olivehurst | CA | 95961 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Goudeau, Jamal | 281 W. Valley View Dr. | Hemet | CA | 92543 | |
| Gough, Eric | 350 Hilltop Dr | N. Aurora | IL | 60542 | |
| Goulart, Nellie | 121 Balboa Ave | San Jose | CA | 95116 | |
| GOURMET HOME PRODUCTS | 347 5TH AVENUE, SUITE 507 | NEW YORK | NY | 10016 | |
| GOURMET NUT | 3611 14TH AVE, SUITE 656 | BROOKLYN | NY | 11218 | |
| Govea, Rosa | 208 Jennifer Lane | Arlington | TX | 76002 | |
| Gover, Ronald | 2965 Lakeside Drive | Highland Village | TX | 75077 | |
| Gower, Lynne M | 5216 Garfield Ave, 10 | Sacramento | CA | 95841 | |
| GR8 ACCESSORIES INC | 79-10 BARNWELL AVE, SUITE 1A | ELMHURST | NY | 11373 | |
| Grabka, Joseph | 4701 Southwestern Blvd Apt L1 | Hamburg | NY | 14075 | |
| Grace, Brittney D | 229 NW 8th Ave | Dania | FL | 33004 | |
| Grace, Edward A | 9243 Bankside Dr | Houston | TX | 77031 | |
| Grace, Keith | 8711 S Harvard Blvd, #422 | Los Angeles | CA | 90047 | |
| Grace, RaJee | 10042 S Perry Ave | Chicago | IL | 60628-2025 | |
| Gracia Cosme, Charlene M | C 57 Blg 65 # 29 | Sierra Bayamon | PR | 00961 | |
| Gracia, Crystal E | 3602 Pecan St | Houston | TX | 77087 | |
| Gracia, Meoldine | 3143 NW 39th Pl | Lauderdale Lakes | FL | 33309 | |
| Gracia, Reina M | 520 N Mesa Drive, Apt 139 | Mesa | AZ | 85201 | |
| Gracian Buenrostro, Rocio | 19319 Summerwind Trial | Perris | CA | 92570 | |
| Gracian, Oscar | 19319 Summerwind Trl | Perris | CA | 92570 | |
| GRACIELA GERONIMO | 15001 S. FIGUEROA ST | GARDENA | CA | 90248 | |
| GRACIELA RODRIGUEZ | 1808 ITURBIDE AP-2 | LAREDO | TX | 78040 | |
| Grado, Corina | 208 E. McCune | Roswell | NM | 88203 | |
| Grado, Mario | 14013 Sellers Road | Houston | TX | 77060 | |
| Grady Hampton, Nikel R | 4725 N 52nd St | Milwaukee | WI | 53218 | |
| Grady, Gwendolyn | 5233 W Race Ave Fl 2 | Chicago | IL | 60644 | |
| Grady, Monica | 6435 Forest Haven Ln. | Riverdale | GA | 30274 | |
| Grady, Susan E | 1317 South Ave Apt 4 | Rochester | NY | 14620-2835 | |
| Graham Aranda, Elizabeth | 840 N Western Pl | Nogales | AZ | 85621 | |
| GRAHAM ELECTRIC CO INC. | PO BOX 2446 | NOGALES | AZ | 85628 | |
| Graham, Andrea M | 7000 Macarthur Blvd Apt 202 | Oakland | CA | 94605 | |
| Graham, Angelique Z | 15613 Greenwood Rd, Apt25 | Dolton | IL | 60419 | |
| Graham, Chelsea M | 5310 Chew Ave | Philadelphia | PA | 19138 | |
| Graham, Haley N | 3137 S US 321 Hwy | Newton | NC | 28658 | |
| Graham, Kash M | 1016 S Belt Line Rd | Grand Prairie | TX | 75051 | |
| Graham, Luana | 81 North Warren, APT#3 | Brockton | MA | 02301 | |
| Graham, Melquan | 1680 Berlin Tpke | Wethersfield | CT | 06109 | |
| Graham, Minerva | 1121 Cleveland St | Hammond | IN | 46320 | |
| Graham, Nakesha A | 6232 Raleigh street, Apt #503 | Orlando | FL | 32835 | |
| Graham, Savion M | 8100 W Airport Blvd | Houston | TX | 77071-2929 | |
| Graham, Shakia | 2564 Brentwood Rd | Decatur | GA | 30032 | |
| Graham, Tenesia A | 967 Blue Hill Ave | Boston | MA | 02124 | |
| Graham, TyJuan D | 15778 June Ct. | Moreno Valley | CA | 92551 | |
| Graham, Yolanda M | 20 Park Street, Unit 2 | Brockton | MA | 02301 | |
| Grajeda, Stephanie V | 976 Veronica Ave | Dinuba | CA | 93618 | |
| Granadino, Jose J | 770 W Lone Mountain Road, #1051 | North Las Vegas | NV | 89031 | |
| Granado, Karen A | 12001 Allegheny St, Apt 22 | Sun Valley | CA | 91352 | |
| Granado, Martha M | 1310 N Reagan St | San Benito | TX | 78586 | |
| Granado, Terry M | 1823 Summer Breeze DR | Albuquerque | NM | 87120 | |
| Granados Del Cid, Heydi Y | 6628 Beck Ave, Apt 3 | North Hollywood | CA | 91606 | |
| Granados Martinez, Rosa I | 6441 W. Mcdowell Rd | Phoenix | AZ | 85035 | |
| Granados, Ariel E | 5018 W 43th Rd | Houston | TX | 77092 | |
| Granados, Carlos | 1455 Cable Ranch Rd | San Antonio | TX | 78245 | |
| Granados, Gabriela | 959 Versailles | El Paso | TX | 79907 | |
| Granados, Gabriela A | 14325 Haverty Dr | Houston | TX | 77032 | |
| Granados, Joanna C | 142 W 93rd St | Los Angeles | CA | 90003 | |
| Granados, Kelly J | 521 1/4 N Ave 50 | Los Angeles | CA | 90042 | |
| Granados, Neftali | 527 Ranchitos Rd | Eagle Pass | TX | 78852 | |
| Granados, Noemi | 800 S Oregon St | El paso | TX | 79901 | |
| Granados, Priscilla | 943 West Yucca Street | Somerton | AZ | 85350 | |
| Granados, Sonia | 706 Neyland St | Houston | TX | 77022 | |
| Granados, Valerie | 340 Wilbur Ave | Yuba City | CA | 95991 | |
| Granados, Yolanda | 1242 E 42 Pl | Los Angeles | CA | 90011 | |
| Granato, Patricia H | 779 W Mayfield Blvd, Apt 1501 | San Antonio | TX | 78211 | |
| GRAND CENTRAL TRADING | 2329 NW 30TH PLACE | POMPANO BEACH | FL | 33069 | |
| GRAND PRODUCTS MFG LTD., | ROOM 807 HARBOUR CRYSTAL CENTER, 100 GRANVILLE ROAD | TST EAST | | | CHINA |
| Grandberry, Brittany S | 63 Halmore Ave | Rochester | NY | 14609 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Grande, Victoria | 15789 Maple Grove Street | La Puente | CA | 91744 | |
| GRANDEX INTERNATIONAL | 34-36 CHAI WAN KOK STREET, UNIT 2401, MILLION FORTUNE INDUSTRIAL CENTRE | N.T HONGKONG | | | HONG KONG |
| Granera, Rosmery E | 4500 Dallas Dr Apt A | Oxnard | CA | 93033 | |
| Granflor, Elvie G | 4324 Walnut St, Apt # 23 | Baldwin Park | CA | 91706 | |
| Granger, Anthony | 9121 S Laflin St Fl 2 | Chicago | IL | 60620 | |
| Granigan, Libby | 3249 Pikes Peak Dr | Gastonia | NC | 28052 | |
| Granillo, Martha P | 5024 Blue Ridge Dr | El Paso | TX | 79904 | |
| GRANITE TELECOMMUNICATIONS | CLIENT ID #311, P O BOX 983119 | BOSTON | MA | 02298-3119 | |
| Granite Telecommunications | 100 Newport Ave Ext, Client ID# 311 | Quincy | MA | 02171 | |
| GRANT & BOWMAN INC. | 345 NORTH MAPLE DRIVE, SUITE 297 | BEVERLY HILLS | CA | 90210-3879 | |
| Grant, Ashley M | 1389 Jefferson, Upper Rear | Buffalo | NY | 14208 | |
| Grant, Carolyn D | 122 Kingsford Dr, Apt D | Charlotte | NC | 28217 | |
| Grant, Curtine | 5448 Wichita Dr Apt J8 | Fayetteville | NC | 28303-3154 | |
| Grant, Danielle R | 260 Forest Hill Dr | Syracuse | NY | 13206 | |
| Grant, Danielle V | 1003 Willmohr St Apt D1 | Brooklyn | NY | 11212 | |
| Grant, Danyella Y | 5032 W North Ave | Chicago | IL | 60639 | |
| Grant, Johnisha R | 839 Knickerbocker Dr Apt 78 | Stockton | CA | 95210 | |
| Grant, Maria | 324 Beach 59th Street, Apt#3-C | FarRockaway | NY | 11692 | |
| Grant, Melzella B | 6029 Creekford Dr | Lithonia | GA | 30058 | |
| Grant, Shanel | 344 E 51st Street, Apt 3 | Brooklyn | NY | 11203 | |
| Grant, Shirley A | 310 Bleecker St, Apt 7 | Utica | NY | 13501 | |
| Grant, Sydni S | 788 Greenbay Ave, Apt #1 | Calumet City | IL | 60409 | |
| Grant, Tamika | 2903 NW 60TH AVE, Apt# 418 | Sunrise | FL | 33313 | |
| Grant, Tammy K | 237 College St., 2nd Floor | Springfield | MA | 01109 | |
| Grant, T'Arrika T | 9915 Fm 1960 Rd W | Houston | TX | 77070 | |
| Grant, Whitley Y | 9410 MacArthur Blvd Apt 201 | Oakland | CA | 94605-4731 | |
| Grassel, Stephanie N | 2222 Laramie Dr | Las Cruces | NM | 88011 | |
| Graves, Barbara | 125 N Mayfield Ave | Chicago | IL | 60644 | |
| Graves, Bianca K | 3521 Washington Ave | Cincinnati | OH | 45229 | |
| Graves, India | 3521 Robins Landingway Apt 1 | Decatur | GA | 30032 | |
| Graves, Kierre M | 5118 Foxfire Rd | Fayetteville | NC | 28303-3211 | |
| Graves, Maurdranna A | 1003 N Peach, Apt 101 | Fresno | CA | 93727 | |
| Graves, Prisha T | 1800 Beacon Ridge Rd Apt 308 | Charlotte | NC | 28210 | |
| Gray Jr, Matthew L | 5651 E Edison St Apt 308 | Tucson | AZ | 85712-2947 | |
| Gray, Amelia M | 1900 Bacon Rach Rd, Apt 1408 | Killleen | TX | 76542 | |
| Gray, Amylynn J | 1205 Walden Ave Apt 2 | Buffalo | NY | 14211 | |
| Gray, Anthony E | 815 Pecan Point Rd Apt 68 | Norfolk | VA | 23502-3424 | |
| Gray, Ashli J | 10965 S Gessner Rd, Apt 2433 | Houston | TX | 77071 | |
| Gray, Carol L | 717 LaSalle Ave Apt 2 | Buffalo | NY | 14215 | |
| Gray, Craig O | 910 Mt, Vernon Ave # 6 | Barstow | CA | 92311 | |
| Gray, Daniel C | 1686 5th Ave | Olivehurst | CA | 95961 | |
| Gray, Darian T | 4411 Bayonne Ave | Baltimore | MD | 21206-2807 | |
| Gray, Earnestine R | 56665 Yale St, Apt 1 | Houston | TX | 77076 | |
| Gray, Frances | 3134 NW 33rd Street | Fort Worth | TX | 76106 | |
| Gray, Frances | 27142 San Jose Ave | Madera | CA | 93637 | |
| Gray, Jamicka A | 472 Staford Ave | Syracuse | NY | 13206 | |
| Gray, Jasmine | 1108 Pioneer St Apt 20 | Turlock | CA | 95380 | |
| Gray, Jasmine D | 18917 Avers Ave | Flossmoor | IL | 60422 | |
| Gray, Leo R | 5257 N Fresno St Apt 203 | Fresno | CA | 93710 | |
| Gray, Marclyn E | 5500 Washington St Apt C305 | Hollywood | FL | 33021 | |
| Gray, Rechell L | 411 West Rd Apt 611 | Houston | TX | 77038 | |
| Gray, Salomon M | 1014 Flint Ave | Wilmington | CA | 90744-3708 | |
| Gray, Shavandra J | 3225 W Melvin St Apt 1 | Phoenix | AZ | 85009-7202 | |
| Gray, Sherry R | 956 1/2 E 94th St | Los Angeles | CA | 90002 | |
| Gray, Sky D | 14312 Shepherd Rd | Atascosa | TX | 78002 | |
| Gray, Stefun J | 3318 W Marquette Rd | chicago | IL | 60629 | |
| Gray, Tristan A | 7264 E. Cactus Dr | Kingman | AZ | 86401 | |
| Graziano, Gina A | 7025 NW 108th Ave | Tamarac | FL | 33321 | |
| GREAT AMERICAN GROUP | 21860 BURBANK BLVD, SUITE 300 SOUTH | WOODLAND HILLS | CA | 91367 | |
| GREAT DISCOUNTERS | 830 FAIRWAY DR | BENSENVILLE | IL | 60106 | |
| GREAT LAKES KWIK SPACE | PO BOX 1124 | BEDFORD PARK | IL | 60499-1124 | |
| GREAT LAKES WHOLESALE | 16410 S.JOHN LANE CROSSING UNIT#400 | LOCKPORT | IL | 60441 | |
| GREATER CINCINNATI | WATER WORKS, PO BOX 742505 | CINCINNATI | OH | 45274-2505 | |
| Greco, Preston P | 380 Meloy Rd Apt B3 | West Haven | CT | 06516 | |
| GREEN BERRY | 34 WEST 33RD STREET 2ND FLOOR | NEW YORK | NY | 10001 | |
| Green Martinez, Darleen | Morris Norte Las Cumbus calle, Almendario I 9 | Morris | PR | 53852 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| GREEN THUMB YARD-USE 19075 | GREEN THUMB YARD MAINTENANCE, 5818 NORTH JACKSON ROAD | EDINBURG | TX | 78541 | |
| Green, Adebago | 9015 Breezewood Ter. #201 | Greenbelt | MD | 20770 | |
| Green, Amber | 9537 Wickersham Rd | Dallas | TX | 75238 | |
| Green, Angelica N | 12121 Audelia Rd Apt 1401 | Dallas | TX | 75243-0489 | |
| Green, Avis | 1699 Romano Park Ln Apt 442 | Houston | TX | 77090-2382 | |
| Green, Barbara L | 1478 Walton Ave Apt 5E | Bronx | NY | 10452 | |
| Green, Betty | 16220 N 7th St Apt 2396 | Phoenix | AZ | 85022 | |
| Green, Breashe L | 1085 Niagara St | Buffalo | NY | 14213-2008 | |
| Green, Brenda F | 1400 Blue Bell, Apt 1913 | Houston | TX | 77038 | |
| Green, Connisha D | 15262 Black Shadow Drive | Hemet | CA | 92544 | |
| Green, Corey | 339 Shawen Drive | Hampton | VA | 23669 | |
| Green, Daniel | 27 W 30th St | Richmond | VA | 23225 | |
| Green, Daniel J | 3009 Las Vegas Trl | Fort Worth | TX | 76116-3315 | |
| Green, Danielle D | 706 Teach St. | Hampton | VA | 23661 | |
| Green, Derrick | 2452 N 1 St | Milwaukee | WI | 53208 | |
| Green, Derrick F | 1121 Elizabeth St | Barstow | CA | 92311 | |
| Green, Divasia | 819 Field Street | Richmond | TX | 77469 | |
| Green, Divine F | 10211 Darby Ave, Apt 3 | Inglewood | CA | 90303 | |
| Green, Donny E | 421 BE 42nd St | Houston | TX | 77022 | |
| Green, Dwayne L | 1975 Birchall Ave Apt 1C | Bronx | NY | 10462 | |
| Green, Enoch R | 3304 Cherokee Ave | Merced | CA | 95340 | |
| Green, Genesis | 7200 Creekside Drive, Apt A | Austin | TX | 78752 | |
| Green, George E | 5000 Reservoir Rd | E Stroudsburg | PA | 18302 | |
| Green, Honestie | 16564 Nanticoke Way Apt 204 | Woodbridge | VA | 22191 | |
| Green, Iyanna D | 206 Edward Street | Pittsburg | CA | 94565-4027 | |
| Green, Jami M | 2035 Polk Ford Rd | Stanfield | NC | 28163 | |
| Green, Jannie E | 596 Orchard St Apt 1 | New Haven | CT | 06511-3214 | |
| Green, Jasmin L | 123 Hough Ave | Norfolk | VA | 23523-1117 | |
| Green, Jean A | 7480 Atlanta St | Hollywood | FL | 33024 | |
| Green, Jennifer A | 4750 S Campbell Ave, Apt 703 | Tucson | AZ | 85714 | |
| Green, Jerdaile | 321 S 6th St | Richmond | CA | 94804 | |
| Green, Kamika R | 349 E 80th St | Los Angeles | CA | 90003 | |
| Green, Kelaya | 7701 Westmoreland Avenue | Pittsburgh | PA | 15218 | |
| Green, Kylandt | 2540 Club Manor | Dallas | TX | 75237 | |
| Green, Lachanta L | 12 Walker St, Apt 2 | Utica | NY | 13501 | |
| Green, Larina S | 1133 Clanton Rd | Charlotte | NC | 28217-1210 | |
| Green, Latasha A | 4173 Panola Rd | Lithonia | GA | 30038-3831 | |
| Green, Lauqinta J | 1465 Bayview Blvd, Apt C4 | Norfolk | VA | 23503 | |
| Green, Lela | 2007 Western Ave | Waukegan | IL | 60087 | |
| Green, Melinda D | 142 Norma CT | Aptos | CA | 95003 | |
| Green, Niyesha | 1016 Tangle Dr | Hickory | NC | 28602 | |
| Green, Quincy | 316 Denman Loop | Columbia | SC | 29229 | |
| Green, Raven M | 5500 De soto St apt 2907 | Houston | TX | 77091 | |
| Green, Regina D | 1800 Patton Ln Apt 102 | Austin | TX | 78723 | |
| Green, Sadonna L | 4801 Spencer St | Las Vegas | NV | 89119-6236 | |
| Green, Saida | 126 E 110th Street | Los Angeles | CA | 90059 | |
| Green, Shadae | 322 E 23rd st | Chicago heights | IL | 60411 | |
| Green, Shadai M | 2277 N Forest Avenue | Rialto | CA | 92377 | |
| Green, Shantae | 730 36Th St | Newport News | VA | 23607 | |
| Green, Shantee | 6507 20th Ave | Hyattsville | MD | 20782-1623 | |
| Green, Shatonna R | 2501 Jefferson Ave | Newport News | VA | 23607 | |
| Green, Tabatha | 9696 Walnut St Apt 802 | Dallas | TX | 75243-2331 | |
| Green, Teonna D | 19D Locust St | McKees Rocks | PA | 15136 | |
| Green, Toi D | 10217 S State Street | Chicago | IL | 60628 | |
| Green, Traevien | 11041 Glenwood Dr | Coral Springs | FL | 33065 | |
| Green, Tyshaun | 5311 W. Hirsh | Chicago | IL | 60651 | |
| Green, Unicka M | 5811 May st | Chicago | IL | 60621 | |
| Green, Vernon L | 321 Windian Trail | Aurora | IL | 60506 | |
| Green, Victoria | 14434 Hellenic Dr 0-104 | Tampa | FL | 33613 | |
| Green, William | 2853 Glen Ellen Cir | Sacramento | CA | 95822 | |
| Green, William L | 2472 Hartford Drive | Ellenwood | GA | 30294 | |
| Green, Winter | 2151 Cumberland Pkwy, Apt 387 | Atlanta | GA | 30339 | |
| GREENBRIER LAWN & TREE EXPERT CO. | 3616 BANCROFT DRIVE | SPRING VALLEY | CA | 91977 | |
| Greene, Angela | 13900 Hedgewood Dr, Apt #210 | Woodbridge | VA | 22193 | |
| Greene, Courtney L | 2619 Waterfront Dr | Grand Prairie | TX | 75054 | |
| Greene, Donald L | 9180 San Miguel Ct | Riverside | CA | 92508 | |
| Greene, Geovany D | 3839 Gannon Ln Apt 4252 | Dallas | TX | 75237 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Greene, Karly | 7602 Hunt Club Rd | Columbia | SC | 29223 | |
| Greene, Khishawn A | 212 Lord Howe Rd | Irmo | SC | 29063 | |
| Greene, Margaret | 9547 Aisle Of Palms | Niland | CA | 92257 | |
| Greene, Maria | 2485 Haberhsam Dr | Decatur | GA | 30032 | |
| Greene, Stephanie | 6231 W McDowell Rd Apt 2103 | Phoenix | AZ | 85035 | |
| Greene, Susanne M | 350 Bryant Rd | Spartanburg | SC | 29303-2424 | |
| Greene, Sylvia S | 630 W Chipman Road | Phoenix | AZ | 85041 | |
| Greene, Trevaughn D | 212 Serotina Ln | Knightdale | NC | 27545-7686 | |
| GREEN'S BLUE FLAME GAS CO., INC. | PO BOX 40423 | HOUSTON | TX | 77240 | |
| Greenstone, Brian | 710 W. Ave. D #B | Garland | TX | 75040 | |
| Green-Street, Odile L | 2026 West Willow St | Long Beach | CA | 90810 | |
| Greent, Shimada Thanet | 7313 Northline Dr., Apt. # 508 | Houston | TX | 77076 | |
| GREENTHUMB LANDSCAPING LLC | 5212 N. JACKSON RD., | EDINBURG | TX | 78541 | |
| GREENTOWN LLC | 1430 BROADWAY, SUITE 1100 | NEW YORK | NY | 10018 | |
| GREENTOWN LLC | PO Box 3147 | Fort Lee | NJ | 07024 | |
| GREENWICH ACC.CO/SAX | 76 PROGRESS DRIVE, SUITE 120 | STAMFORD | CT | 06902 | |
| Greenwood, Ashley M | 4620 Thousand Oaks Dr Apt 1614 | San Antonio | TX | 78233 | |
| GREER & KIRBY CO., INC | 14714 INDUSTRY CIRCLE | LA MIRADA | CA | 90638 | |
| Greer, Alisha | 1240 Emerald Ave | Chicago Heights | IL | 60411 | |
| Greer, Antoinette N | 4512 N Black Canyon Hwy Apt 6 | Phoenix | AZ | 85017-3742 | |
| Greer, Audrice | 6630 Sprague st, 3-a1 | Philadelphia | PA | 19119 | |
| Greer, Erika M | 2601 S Real Rd, Apt 16 | Bakersfield | CA | 93309 | |
| Greer, Michael S | 96 Shasta Ct, Apt 50 | Chowchilla | CA | 93610 | |
| Grega, Christina | 1654 Hager St | Utica | NY | 13502 | |
| Gregg, Brandi J | 1087 253rd St | Harbor City | CA | 90710 | |
| Gregg, Janassee | 4006 Old Shelby Rd | Hickory | NC | 28602 | |
| Gregg-Floyd, Tikoya | 109 S Cameron Ave | Wistone Salem | NC | 27101 | |
| Gregorio, Jazmin | 5194 San Bernardino St, Apt D | Montclair | CA | 91763 | |
| GREGORY DANIELSON | 7000 MAE ANNE AVE, #1016 | RENO | NV | 89523-7126 | |
| GREGORY POST | 1502 PLYMOUTH PL | GLENVIEW | IL | 60025 | |
| Gregory, Jillian L | 92 Patton Drive | Cheshire | CT | 06410 | |
| Gregory, LaNea A | 2003 S Zarzamora, Apt 6107 | San Antonio | TX | 78207 | |
| Gregory, Leo S | 428 Titsworth Ct | Aurora | IL | 60505 | |
| Gregory, Sinet | 3642 Storm Creek Dr | Houston | TN | 77088 | |
| Gregory, Tomari D | 1219 Nantucket Rd | Aurora | IL | 60505 | |
| Grenald Allen, Tanicha M | 775 Linden Blvd | Brooklyn | NY | 11203 | |
| Gresham, Coreyanna R | 3145 Stafford Dr | Markham | IL | 60428-4619 | |
| GRETCHEN RUSSELL | 30-27 30TH STREET, APT 5A | ASTORIA | NY | 11102 | |
| GREY MATTER CONCEPTS | 552 7TH AVENUE, SUITE 202 | NEW YORK | NY | 10018 | |
| Grey, Tremayne | 668 Norfolk Ave | Buffalo | NY | 14215 | |
| GREYLAND TRADING | 525 BODWELL ST | AVON | MA | 02322 | |
| GRI EQY CONCORD LLC | PO BOX 531703 | ATLANTA | GA | 30353-1703 | |
| Grice, Diamond J | 8711 Texas Acorn Ave | Houston | TX | 77078-1102 | |
| Grice, Josh | 954 Shadow Trl | Sumter | SC | 29150 | |
| Grice, Kayla | 9330 Synott Rd Apt 106 | Houston | TX | 77083 | |
| GRICELDA HERNANDEZ | PO BOX 3040 | SAN JOSE | CA | 95156 | |
| Gridley Municipal Utilities | 685 Kentucky Street | Gridley | CA | 95948 | |
| Griego, Larry G | 1 Arcadia Dr | Peralta | NM | 87042 | |
| Griego, Luis A | 12800 Alcott Rd | El Paso | TX | 79928-5135 | |
| Griego, Patricia E | 3321 Casey Dr Apt 103 | Las Vegas | NV | 89120 | |
| Grier, Crystal | 343 Laquita Dr SE | Atlanta | GA | 30315 | |
| Grier, LaCresha | 7336 Chatham | Redford | MI | 48239 | |
| Grier, Sequavia | 3378 Greenbriar Pkwy Apt 3110 | Atlanta | GA | 30331 | |
| Grier, Shuntellia | 2640 Campbellton Rd | Atlanta | GA | 30311 | |
| Griffin, Aaliyah R | 430 N River St, Apt 119 | Aurora | IL | 60506 | |
| Griffin, Amber | 503 K Street, #1 | Bakersfield | CA | 93304 | |
| Griffin, Breanna L | 1600 Harden St | Columbia | SC | 29204-1058 | |
| Griffin, Chanelle A | 18203 Westfield Place Dr., Apt. 634 | Houston | TX | 77090 | |
| Griffin, Cream O | 1129 Moskegon Ave NW | Grand Rapids | MI | 49504 | |
| Griffin, Daquan | 3604 Warren Blvd. | Bellwood | IL | 60104 | |
| Griffin, Destiny L | 6910 Old North Belt Dr, Apt 609 | Humble | TX | 77396 | |
| Griffin, Fernando | 8735 Broomsage Ln Unit I | Charlotte | NC | 28217 | |
| Griffin, Frederick | 123 Hunter Dr | Boiling Springs | SC | 29316 | |
| Griffin, Hassan D | 3001 Van Buren CT | Antioch | CA | 94509 | |
| Griffin, Jason D | 2930 N Rowell Ave | Fresno | CA | 93703 | |
| Griffin, Jaylynn M | 1034 Clayton Ln | Austin | TX | 78723 | |
| Griffin, Kanishia | 13818 Dearborn | Riverdale | IL | 60827 | |
| Griffin, Kayla B | 10611 Turner Dr | Austin | TX | 78753-3457 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Griffin, Lasharee | 4932 Barring | East Chicago | IN | 46312 | |
| Griffin, Marcus T | 8501 Bruceville Rd | Elk Grove | CA | 95624 | |
| Griffin, Maria G | 2865 Julia Circle | Hanford | CA | 93230 | |
| Griffin, Nadiyah A | 6402 Montgomery Rd Apt# 2 | Cincinnati | OH | 45213 | |
| Griffin, Patricia D | 5529 Crosscreek Ln, Apt 1085 | Benbrook | TX | 76109 | |
| Griffin, Stephanie G | 130 E Spreading Oak | Houston | TX | 77076 | |
| Griffin, Tonya Y | 1065 Craftswood Rd | Baltimore | MD | 21228 | |
| Griffith, Kevin J | 1684 NE 28th Ct | Pompano Beach | FL | 33064 | |
| Griffith, Sadie | 4212 Monna St. | Haltom City | TX | 76117 | |
| Griffiths, Tisha | 41 Bedford Street | West Haven | CT | 06516 | |
| Griggs, Carla S | 6910 S Cockrell Hill Rd | Dallas | TX | 75236-9659 | |
| Grigsby, Trinity C | 10338 Golden Sunshine Dr | Houston | TX | 77064-4100 | |
| Grijalva, Josephine N | 19550 E Cienega Ave Apt 32 | Covina | CA | 91724 | |
| Grijalva, Myrna | 11415 Venice Blvd., #4 | Los Angeles | CA | 90066 | |
| Grimaldo, Celenne M | 805 Ohio Street | Mission | TX | 78573 | |
| Grimes, Bobbie L | 27 Waterford Cir | Springfield | MA | 01129 | |
| Grimes, Sylvia J | 2448 Melvid Ct, Apt F | Raleigh | NC | 27610 | |
| GRIP | 4628 AMASH INDUSTRIAL DRIVE | WAYLAND | MI | 49348 | |
| GRIP COLLECTION | 1407 BROADWAY, SUITE 2507 | NEW YORK | NY | 10018 | |
| GRIP COLLECTION | 14B 53RD STREET 2ND FL | BROOKLYN | NY | 11232 | |
| GRIP COLLECTIONS INC | 1407 BROADWAY, SUITE 2507 | NEW YORK | NY | 10018 | |
| GRIP ON TOOLS | 4628 AMASH INDUSTRIAL TOWN | WARLAND | MI | 49348 | |
| GRISELDA CRESPO | 1321 SUNSHINE CT., | CALEXICO | CA | 92231 | |
| Griser, Ronald M | 29 Wood St | Braddock | PA | 15104 | |
| Grisson, Leslie D | 2852 Royston Rd | Charlotte | NC | 28208-4936 | |
| Groce, Anthony C | 4100 E 29th St | Tucson | AZ | 85711 | |
| Grogan, Demarcus L | 2360 Delowe Dr Apt 10 | East Point | GA | 30344 | |
| Grooms, Kianna | 9100 Cascade Palmetto Hwy, Apt 14H | Palmetto | GA | 30268 | |
| Gross, Rosanne N | 350 Harbour Cove Dr, Apt 170 | Sparks | NV | 89434 | |
| Gross, Shameika A | 6425 S Lowe, Apt# 504 | Chicago | IL | 60621 | |
| Gross, Theresa M | 4057 Elmscourt Dr | Stone Mountain | GA | 30083 | |
| Gross, Vicktoria J | 10424 Roundleaf Dr | Charlotte | NC | 28213-5276 | |
| Grosvenor, Amanii | 35 Leston St | Boston | MA | 02126 | |
| Groszek, Vincent | 107 Eagle St | Utica | NY | 13501 | |
| Groth, Katherine | 27 Dakeland Rd | Rochester | NY | 14617 | |
| GROUND UP INTL | 119 W 40TH ST 3RD PL | NEW YORK | NY | 10018 | |
| Grout, Andrea J | 1414 Glenshaw Dr. | La Puente | CA | 91744 | |
| Groves, Lorri A | 6315 South Loop East, Apt.# 25 | Houston | TX | 77087 | |
| Gruber, Victoria | 4025 Montgomery Blvd. NE, Apt H1 | Albuquerque | NM | 87109 | |
| Grullon, Valerin D | 280 East 199th, Apt. #7 | Bronx | NY | 10458 | |
| GRUNFELD, DESIDERIO LLP | 707 WILSHIRE BLVD, SUITE 4150 | LOS ANGELES | CA | 90017 | |
| GSMS 2005-GG4 MORENO DR LTD PARTNER | 3539 MONTCLAIR EAST, ENTITY ID:EFP001, PO BOX 82550 | GOLETA | CA | 93118-2550 | |
| GTIG | 525 7TH AVENUE, 810 | NEW YORK | NY | 10018 | |
| GUADALUPE CHAVEZ RIOS | 405 SILLY CT | GRAND PRAIRIE | TX | 75050 | |
| GUADALUPE FLORES | 2042 GIRARD ST, SPC 142 | DELANO | CA | 93215 | |
| GUADALUPE R. GRAY | 2500 W. MOUNT HOUSTON RD, #10 | HOUSTON | TX | 77038 | |
| Guadalupe, Ana J | 6759 Branchview Ct | Rex | GA | 30273-2154 | |
| Guadalupe, Janette | 707 McKendrick St SW | Grand Rapids | MI | 49503-8087 | |
| Guadalupe, Madeline | 2021 Peacefull Palm St | Ruskin | FL | 33570 | |
| Guadalupe, Richard | 925 N Garfield Ave | Alhambra | CA | 91801 | |
| Guadalupe, Sabrina | 2454 S Zang Blvd, Apt 101 | Dallas | TX | 75224 | |
| Guadarrama-Avile, Joshua | 44 Mountford | Hartford | CT | 06114 | |
| Guadarrama-Aviles, Edgardo | 101 Benton St Apt 103 | Hartford | CT | 06114 | |
| Guadiana, Erica | 8322 W Hughes Dr | Tolleson | AZ | 85353 | |
| Guadiana, Maria | 3451 HELEN | LINCOLN PARK | MI | 48146 | |
| Guajardo de Soto, Aracely | 906 N 2 1/2 St | McAllen | TX | 78501 | |
| Guajardo, Annette K | 807 Lincoln Ave, Apt A | Bakersfield | CA | 93308 | |
| Guajardo, April | 933 Delgado | San Antonio | TX | 78207 | |
| Guajardo, Edna M | 3112 Tanya Ave | McAllen | TX | 78503 | |
| Guajardo, Kassandra L | 4415 Eichman Rd | Von Ormy | TX | 78073 | |
| Guanajuato, Octaviana | 503 E Adobe St | Del Rio | TX | 78840 | |
| GUANGDONG XINGYU ARTS TOY | CHENGHAI LAI MEI INDUSTRIAL, LZONE, SHANTON CITY | GUANGDONG | XX | | CHINA |
| GUANGZHOU YINYING | 6/F A1 BUILDING XIZHOU RD, XINJANG AVE, HINGTING TOWN | GUANGZHOU | XIA | | CHINA |
| GUARANTEED DOOR SERVICE, INC. | 1048 S. EUCLID | TUCSON | AZ | 85719 | |
| GUARD ENFORCEMENT SECURITY & PATROL | 433 CALLAN AVE, SUITE 200 | SAN LEANDRO | CA | 94577 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Guardado Beltran, Martha B | 505 Cypress Station Dr, Apt 1005 | Houston | TX | 77090 | |
| Guardado, Juana V | 670 E Poplar Ave, Spc 3 | Porterville | CA | 93257 | |
| Guardado, Lydia E | 1333 E Longview Drive | Woodbridge | VA | 22191 | |
| Guardado, Pricela | 5514 Northington St. | Houston | TX | 77039 | |
| GUARDIAL KLAIR | 940 SOUTH KING ROAD | SAN JOSE | CA | 95116 | |
| Guardiola, Leticia I | 7250 West Greens Rd, Apt 623 | Houston | TX | 77064 | |
| Guartatnga, Sonia | 2784 Sedgwick Ave, 1st Floor | Bronx | NY | 10468 | |
| Guatemala Ortiz, Sylvia L | 2702 Mission St Apt B | San Francisco | CA | 94110-3104 | |
| GUDBERTO CHAVEZ | 123 RIO RD | EL PASO | TX | 79922 | |
| Gudino Delgado, Lucia | 324 Manzanita Pl | Escondido | CA | 92026 | |
| Gudino, Elanie | 1266 Ronan Ave | Wilmington | CA | 90744 | |
| Gue, Tiffany | 6006 North Paulina, Apt # 1 | Chicago | IL | 60660 | |
| Guereque, Isaac | 1551 Airway Dr | Albuquerque | NM | 87105 | |
| Guerette, Pamela M | 125 Tradd Mill Ln Apt 320 | Hampton | VA | 23666 | |
| Guerra Martinez, Graciela | P.O Box 3035 | Vallejo | CA | 94590 | |
| Guerra, Alan | 102 Taunton Ct | Garner | NC | 27529 | |
| Guerra, Alejandra G | 817 7th St Apt 2 | Rosenberg | TX | 77471-2571 | |
| Guerra, Ana R | 10179 25TH ST | Rancho Cucamonga | CA | 91730 | |
| Guerra, Arturo | 3658 Cedar St | Riverside | CA | 92501 | |
| Guerra, Candy | 3001 n new England Ave | Chicago | IL | 60634 | |
| Guerra, Cristal M | 2004 South E St | Oxnard | CA | 93033 | |
| Guerra, Flor D | 207 Violet St | Corona | CA | 92882 | |
| Guerra, Giselle A | 13955 Louvre St | Pacoima | CA | 91331 | |
| Guerra, Herminnia J | 2826 w McKinley St | Phoenix | AZ | 85009 | |
| Guerra, Jessica M | 4391 Briggs Ln | Merced | CA | 95348 | |
| Guerra, Joe | 812 S Shaver, Apt 603 | Pasadena | TX | 77506 | |
| Guerra, Joseph | 1309 Barney Ave | San Antonio | TX | 78237 | |
| Guerra, Joseph L | 14560 Jerilyn Dr | San Jose | CA | 95127 | |
| Guerra, Karen E | 1830 Crimson Ct Unit 4 | Chula Vista | CA | 91913 | |
| Guerra, Luz Maria | 4040 Boulder Hwy, Apt. 2050 | Las vegas | NV | 89121 | |
| Guerra, Marc A | 3107 Lasses Blvd | San Antonio | TX | 78223 | |
| Guerra, Marco T | 6251 Reseda Blvd., Apt# 33 | Tarzana | CA | 91335 | |
| Guerra, Maria | 2704 Katrina | McAllen | TX | 78503 | |
| Guerra, Maria E | 554 Solar Dr | San Antonio | TX | 78227-3831 | |
| Guerra, Rosa M | 1265 Berrendo Rd | San Elizario | TX | 79849 | |
| Guerra, Ruben T | 150 Belmont St. Apt #61 | Delano | CA | 93215 | |
| Guerrero Fernandez, Leticia | 2889 Chapote Loop | Eagle Pass | TX | 78852 | |
| GUERRERO FIRE PROTECTION INC | 2707 S CYPRESS POINT PL | ONTARIO | CA | 91761 | |
| Guerrero Garcia, Marisol | 2005 Lavonne Ave. | San Jose | CA | 95116 | |
| Guerrero Guillen, Maria M. | 16835 Vanowen St. | Van Nuys | CA | 91406 | |
| Guerrero Hernandez, Pablo | 3027 Southmost Rd. | Brownsville | TX | 78521 | |
| Guerrero Jaime, Araceli | 1640 Ruby Dr., Apt# 117 | Perris | CA | 92571 | |
| Guerrero Martinez, Guadalupe | 4606 Avery Ave | Mission | TX | 78574 | |
| Guerrero Padron, Virginia | 248 Crescent Dr | Pasadena | TX | 77506 | |
| Guerrero Pimentel, Franceidys M | 241 Bowdoin St, #2 | Dorchester | MA | 02122 | |
| Guerrero Torres, Jususa M | Calle 15 T-11 Urb. Sans Souci | Bayamon | PR | 00957 | |
| Guerrero Vazquez, Lizeth M | 1710 Louise St, Apt 11 | Rosenberg | TX | 77471 | |
| Guerrero, Adelaida | 2526 E Grant Ave, Apt D | Fresno | CA | 93701 | |
| Guerrero, Alejandra | 2744 S Harding Ave | Chicago | IL | 60623 | |
| Guerrero, Alicia | 655 E Pasadena St | Pomona | CA | 91767 | |
| Guerrero, Alma R | 11242 Rippling Meadows Dr | Houston | TX | 77064 | |
| Guerrero, Amanda M | 2533 Lorine Dr | Corpus Christi | TX | 78418-4738 | |
| Guerrero, Andre E | 3418 Chee Dodge | Gallup | NM | 87301 | |
| Guerrero, Aurelio | 926 Garner Ave, Apt 6 | Salinas | CA | 93905 | |
| Guerrero, Caterine | 3701 College Ave | Fortworth | TX | 76110 | |
| Guerrero, Christina L | 2320 Mandrain WY | Antioch | CA | 94509 | |
| Guerrero, Colleen | 1472 Myrtle Ave | San Jose | CA | 95118 | |
| Guerrero, Cristian G | 8710 McPherson Apt 4A | Laredo | TX | 78045 | |
| Guerrero, Cruz M | 1344 N Sonora Ln | Fresno | CA | 93722 | |
| Guerrero, Daniel | 1640 Ruby Drive, #117 | Perris | CA | 92571 | |
| Guerrero, Elizabeth | 818 S Herbert Ave | Los Angeles | CA | 90023 | |
| Guerrero, Elvira | 2005 Lavonne Ave | San Jose | CA | 95116 | |
| Guerrero, Erik O | 501 Carolina Ave | Mission | TX | 78572 | |
| Guerrero, Fany Y | 1301 Frances St | Palmview | TX | 78572 | |
| Guerrero, Guadalupe | 4341 W 26th St | Chicago | IL | 60623 | |
| Guerrero, Imelda J | 252 Tierney Dr. | Perris | CA | 92570 | |
| Guerrero, Ivett | 2003 Fresno | San Antonio | TX | 78201 | |
| Guerrero, Jessica | 7304 S. Pavlina St. | Chicago | IL | 60636 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Guerrero, Jesus | 1210 N 1st St | Lufkin | TX | 75904 | |
| Guerrero, Jesus F | 6306 Feldspar St | Houston | TX | 77092 | |
| Guerrero, Jose | 7031 Kernel St | Houston | TX | 77087 | |
| Guerrero, Leslie M | 2767 S Military Trail 95 | West Palm Beach | FL | 33415 | |
| Guerrero, Leticia | 108 Linden | San Antonio | TX | 78211 | |
| Guerrero, Lisa M | 13657 Burd Ct | Moreno Valley | CA | 92553 | |
| Guerrero, Maria | 302 N 15th St | Hidalgo | TX | 78557 | |
| Guerrero, Maria | 7006 Lanyon Dr | Dallas | TX | 75227-2764 | |
| Guerrero, Maria | 4018 Idalia Ave Apt 4 | El Paso | TX | 79930-6534 | |
| Guerrero, Maria A | 2103 Lake View Dr | Mission | TX | 78572 | |
| Guerrero, Maria C | 3101 E Park Row Dr | Arlington | TX | 76010 | |
| Guerrero, Miguel A | 11785 FM 1937 | San Antonio | TX | 89332 | |
| Guerrero, Miguel A | 6055 Santa Rosa Dr | Brownsville | TX | 78521 | |
| Guerrero, Nora | 1606 Birch Pl | Corpus Christi | TX | 78416-1712 | |
| Guerrero, Rachel R | 2605 N Phil Ochs Ave | Rialto | CA | 92377-4150 | |
| Guerrero, Ricky A | 709 Waverly Ave | San Antonio | TX | 78201-6139 | |
| Guerrero, Rocky P | 1100 Buchanan St | Lake Elsinore | CA | 92530 | |
| Guerrero, Roxanna | 1455 Corban Dr, Apt 2003 | Corpus Christi | TX | 78415 | |
| Guerrero, Ruben | 733 AtLantic Dr. | Modesto | CA | 95358 | |
| Guerrero, Samantha | 405 E Young | San Antonio | TX | 78214 | |
| Guerrero, Veronica M | 4603 Vance Jackson Rd Apt 103 | San Antonio | TX | 78230-5301 | |
| Guerrero, Veronica R | 2442 N Fruit Ave | Fresno | CA | 93705 | |
| Guerrero, Yesica L | 2550 E Valley Pkwy, Spc 82 | Escondido | CA | 92027 | |
| Guerrero, Yolanda | 25670 Dittany St | Moreno Valley | CA | 92553 | |
| Guerrier, Crystal B | 3550 NW 35th Ave | Lauderdale Lakes | FL | 33309 | |
| Guerruccio, Lisa | 233 PLYMOUTH STREET | PITTSBURGH | PA | 15211 | |
| Guess, Carean L | 1175 E Tremont Ave Apt 7E | Bronx | NY | 10460 | |
| Guevara Abitia, Damian E | 20145 Oleander Avenue | Perris | CA | 92570 | |
| Guevara Ceren, Jacqueline N | 834 Salt Lake Dr | San Jose | CA | 95133 | |
| Guevara Santiago, Stephany | 8 Salem St Apt 1 | New Haven | CT | 06519 | |
| Guevara, Andrea P | 1565 N. Avalon Blvd., Apt. 108 | Wilmington | CA | 90744 | |
| Guevara, Clara | 1726 Garfield Pl Apt 6 | Los Angeles | CA | 90028 | |
| Guevara, Evalena U | 15940 Indiana ave | Paramount | CA | 90723 | |
| Guevara, Jim B | 6540 Evening Rain Ave | Las Vegas | NV | 89156 | |
| Guevara, Jose Luis | 154 Cherry St. | El Paso | TX | 79915 | |
| Guevara, Juliana | P.O. Box 510 | Lufking | TX | 75902 | |
| Guevara, Keisha M | 1655 Wedekind Rd Apt B | Reno | NV | 89512-2422 | |
| Guevara, Lizeth Irais | 19201 Nordhoff St, Apt 322 | Northridge | CA | 91324 | |
| Guevara, Martha H. | 8809 Etiwanda Ave., Apt.#28 | Northridge | CA | 91325 | |
| Guevara, Stefany | 149 W Smelter St | Nogales | AZ | 85621 | |
| Guevara, Teresa | 6120 Gallant St. | Bell Gardens | CA | 90201 | |
| Guevara, Valerie A | 7719 Louis Pasteur Ct Apt 369 | San Antonio | TX | 78229-3442 | |
| Guevara, Virginia O | 10911 W Hardy, Apt A | Houston | TX | 77076 | |
| Guevara-Becerra, Gabriela | 830 31st Street | Richmond | CA | 94804 | |
| Guevara-Gavidia, Jessica B | 317 Western Ave, Apt 1 | Glendale | CA | 91201 | |
| Guevera, Crystle N | 645 W. Mayberry Ave | Hemet | CA | 92543 | |
| Gueye, Souleymane L | 643 Tinton Ave, Apt 21 | Bronx | NY | 10455 | |
| Guidry, Airramis L | 14365 Corner Stone Village, Apt 1401 | Houston | TX | 77014 | |
| Guilbeaux Arrojo, Griselda P | 3778 Lorraine Ln | Las Vegas | NV | 89120 | |
| Guilbe-Busutil, Victor A | 2400 SW 42nd Ter | Fort Lauderdale | FL | 33317-6622 | |
| GUILBERT TEX, INC. | FILE 749269 | LOS ANGELES | CA | 90074-9269 | |
| GUILBERTTEX INC | 4801 STAUNTON AVE | LOS ANGELES | CA | 90058 | |
| Guilford, Kaylee N | 16241 Vallejo Street | Victorville | CA | 92395 | |
| Guillaume, Spenceur | 54 Westland St Apt 2 | Brockton | MA | 02301 | |
| Guillen Pequeno, Gabriela L | 5410 Brady George St | Edinburg | TX | 78542 | |
| Guillen, Antonio | 2392 Ashglen Way | San Jose | CA | 95133 | |
| Guillen, Antonio | 15153 Arcadian St | Adelanto | CA | 92301 | |
| Guillen, Elizabeth | 718 N Carolina, Apt 27 | El Paso | TX | 79915 | |
| Guillen, Jocelyne | 423 Tesan st | Rio Rico | AZ | 85648 | |
| Guillen, Moises | 56255 Desert Cactus | Thermal | CA | 92274 | |
| Guillen, Olga | 720 S Lyon St Apt 341 | Santa Ana | CA | 92705 | |
| Guillermo, Carina | 1326 Worcester St. | Indian Orchard | MA | 01151 | |
| Guillermo, Carmen E | 1081 Stonegate Cove Dr Apt B | Porterville | CA | 93257 | |
| Guillory, Jeremiah J | 8400 Broadway St | Houston | TX | 77061-1805 | |
| Guilmette, Mary A | 44 Summer Street | Methuen | MA | 01844 | |
| Guilty, Tyshon | 617 N. Latrobe | Chicago | IL | 60644 | |
| Guinn, Megan R | 1524 Pearl Street | Bakersfield | CA | 93305 | |
| Guino-o, Jowenna C | 1388 Haight St Apt 189 | San Francisco | CA | 94117 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Guiterrez, Ana | 10242 Stanford Ave., Apt 4 | Garden Grove | CA | 92840 | |
| GUITII | 110 E 9TH STREET, SUITE B521 | LOS ANGELES | CA | 90079 | |
| Guizar, Edgar | 5471 Greenoaks Dr | Riverbank | CA | 95367 | |
| Guldenstern, Ashley E | 862 Union St, Apt 1R | Schenectady | NY | 12308 | |
| Gulick, April R | 1100 Albany St, Apt 3W | Schenectady | NY | 12304 | |
| Gulley, Tracsia L | 7601 Curry Rd, Apt 135 | Houston | TX | 77093 | |
| Gumms, Marquita V | 555 N Gaffey St, #203 | Sna Pedro | CA | 90731 | |
| Gumpton, Martha I | 86 Adams St | Springfield | MA | 01105 | |
| Gunn, Ava | 436 W Cartagena Cir | Corpus Christi | TX | 78418 | |
| Gunn, Gregory A | 15895 Cloverlawn St Lowr | Detroit | MI | 48238 | |
| Gunn, Mark A | 16305 Aurora Crest Dr. | Whitter | CA | 90605 | |
| Gunn, Zoe M | 1801 F St Apt A | Sparks | NV | 89431 | |
| Gunter, April L | 1752 Kinser Rd | Ceres | CA | 95307-4603 | |
| Gunter, Jaylyn A | 402 Mystic Trail Loop | Kingwood | TX | 77339 | |
| Gunter, Kierra T | 1214 Jebs Pl | Newport News | VA | 23607 | |
| Gunter, Leathia L | 402 Mystic Trail Loop | Kingwood | TX | 77339 | |
| Gunter, Trina L | 1752 Kinser Rd | Ceres | CA | 95307 | |
| Gurrero, Mary L | 1272 Tustin Circle | Tulare | CA | 93274 | |
| Gurrola, Jessica | 14417 E Mountain View | Kingsburg | CA | 93631 | |
| Gurrola, Maria A | 14708 Flora Ct | Horizon City | TX | 79928-7640 | |
| Gussoni Rodriguez, Maria Del Ciel | 1010 Behmann St, Apt 63 | Corpus Christi | TX | 78418 | |
| Gustamante, Danielle M | 909 Lombrano St | San Antonio | TX | 78207-1114 | |
| Gustave, Nedlentz | 12 Adamson St | Boston | MA | 02134 | |
| Guthrie, Jacob | 20 E Main St, Apt A | Merced | CA | 95340 | |
| Guthrie, Katherine E | 244 Avalon Dr | vista | CA | 92084 | |
| Guthrie, Shekera | 2476 Brentwood Ct. | Decatur | GA | 30032 | |
| Gutierres, Jason M | 5034 Avenue G | Fort Worth | TX | 76105 | |
| Gutierres, SanJuanita J | 1491 Campbell Rd, #81 | Houston | TX | 77055 | |
| Gutierrez Camacho, Myrna | 5745 Las Brisas Circle | El Paso | TX | 79905 | |
| Gutierrez De Garcia, Irene | 3224 S. 53rd Ct. | Cicero | IL | 60804 | |
| Gutierrez De Gaspar, M. Bonifac | 724 E.Oak St. | Stockton | CA | 95203 | |
| Gutierrez Jr, Roberto | 5303 Raymond Telles Dr | El Paso | TX | 79924-7237 | |
| Gutierrez Martinez, Isamar | 2823 Lockhart Ave. | Dallas | TX | 75228 | |
| Gutierrez Medina, Yulisa L | 2524 W Glenrosa Ave Apt 237 | Phoenix | AZ | 85017-5906 | |
| Gutierrez Meza, Francisco J | 7240 S 7th, Apt # 53 | Phoenix | AZ | 85042 | |
| Gutierrez Morales, Monica | 11611 Center St | South Gate | CA | 90280 | |
| Gutierrez Nunez, Alicia | 1548 E 48th Pl | Los Angeles | CA | 90011 | |
| Gutierrez Ortega, Oscar M | 357 Marisol Dr | El Paso | TX | 79915 | |
| Gutierrez, Aaron J | 1137 E. 103rd Pl | Los Angeles | CA | 90002 | |
| Gutierrez, Adriana Y | 641 W Putnam Ave, #B | Porterville | CA | 93257 | |
| Gutierrez, Alejandro | 9832 Isaac Dr | El Paso | TX | 79927 | |
| Gutierrez, Alma | Richard T. Marquez, Esq., Matias N. Castro, Esq., The Dominguez Firm, Inc., 3250 Wilshire Blvd., Suite 1200 | Los Angeles | CA | 90010 | |
| Gutierrez, Alma | 2185 STONEWOOD ST | MENTONE | CA | 92359 | |
| Gutierrez, Amanyurith | 420 W Latham Ave | Hemet | CA | 92543 | |
| Gutierrez, Ana M | 32 Smith St | Salinas | CA | 93905 | |
| Gutierrez, Angela D | 1044 Tonopah Ave | La Puente | CA | 91744 | |
| Gutierrez, Antonio | 5952 Williams Dr Apt 47T | Corpus Christi | TX | 78412-4441 | |
| Gutierrez, Araceli | 1505 Heirloom Ave | Perris | CA | 92571 | |
| Gutierrez, Arely | 1228 Murchison Ave | Pomona | CA | 91768 | |
| Gutierrez, Ashley | 12294 Wild Pine Dr Apt C | Houston | TX | 77039-6412 | |
| Gutierrez, Blanca P | 3021 E Norberry St | Lancaster | CA | 93535 | |
| Gutierrez, Brenny | 2801 W Mckinley st | Phoenix | AZ | 85009 | |
| Gutierrez, Brianna N | 6903 Westcliff Ln | San Antonio | TX | 78227-2921 | |
| Gutierrez, Candy A | 829 Rancho Vieja St | Weslaco | TX | 78596 | |
| Gutierrez, Carmen R | 3511 E 58th st | Maywood | CA | 90270 | |
| Gutierrez, Cecilia | 601 Hoffman St | Houston | TX | 77020 | |
| Gutierrez, Claudia | 374 N Avenue 57, Apt. #11 | Los Angeles | CA | 90042 | |
| Gutierrez, Damacia Sinai | 628 1/2 San Ysidro | San Ysidro | CA | 92173 | |
| Gutierrez, David | 1044 W Wilshire | Santa Ana | CA | 92707 | |
| Gutierrez, Denisse | 9421 Canmoor Cir | Elk Grove | CA | 95758-7110 | |
| Gutierrez, Dominic | 5803 Medical Dr Apt 308 | San Antonio | TX | 78240 | |
| Gutierrez, Dora E | 3416 Queretaro Lp | Laredo | TX | 78046 | |
| Gutierrez, Elicia | 970 Doeskin Terrace | Brentwood | CA | 94513 | |
| Gutierrez, Elizabeth | 1751 W Hadley Ave, Trlr 165 | Las Cruces | NM | 88005 | |
| Gutierrez, Elizabeth | 11856 Orange St Apt 7209 | Norwalk | CA | 90650 | |
| Gutierrez, Elizabeth | 511 E 3rd St | Roswell | NM | 88201-6225 | |

**J & M Sales Inc., *et al.***
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Gutierrez, Emmanuel | 841 W la Habra Blvd, Apt A113 | La Habra | CA | 90631 | |
| Gutierrez, Esmeralda | 625 Loranne Ave | Pomona | CA | 91767-5013 | |
| Gutierrez, Gabriel A | 10088 River Park Cir | Stockton | CA | 95209 | |
| Gutierrez, Gloria | 16 North Sumner Ave | Aurora | IL | 60505 | |
| Gutierrez, Guadalupe A | 15630 Sage Ct | Moreno Valley | CA | 92555 | |
| Gutierrez, Hilda A | 5303 Raymond Telles | El paso | TX | 79924 | |
| Gutierrez, Irene J | 9288 Persimmon Ave | Rancho Cucamonga | CA | 91730 | |
| Gutierrez, Jainier | 11411 Green Plaza Drive | Houston | TX | 77038 | |
| Gutierrez, Jasmine Y | 1438 Vernon Ave | Yuba City | CA | 95993 | |
| Gutierrez, Javier A | 212 S. Schutz Dr | El Paso | TX | 79907 | |
| Gutierrez, Jeanette | 1226 Highland St | Santa Ana | CA | 92703 | |
| Gutierrez, Jennifer | 3657 E 5m St | Los Angeles | CA | 90063 | |
| Gutierrez, Jennifer Z | 224 Coopwood Ave | San Antonio | TX | 78237-3228 | |
| Gutierrez, Jessica O | 807 Topeka Blvd | San Antonio | TX | 78210 | |
| Gutierrez, Jezebel J | 200 Figueroa St NE, Apt 38 | Albuquerque | NM | 87123 | |
| Gutierrez, Jocelyn C | 44749 17th St. West | Lancaster | CA | 93534 | |
| Gutierrez, Johannie | 217 E Moore Ave | Tampa | FL | 33603-4902 | |
| Gutierrez, Joseph Robert | 3550 S Gevers St Apt 407 | San Antonio | TX | 78210 | |
| Gutierrez, Juan | 8907 Arcidian Forest Dr | Houston | TX | 77088 | |
| Gutierrez, Juan A | 514 2ND St | Rosenberg | TX | 77471 | |
| Gutierrez, Julie A | 2510 Christian Dr | San Antonio | TX | 78222 | |
| Gutierrez, Juventina C | 365 Campodonico Ave | Guadalupe | CA | 93434 | |
| Gutierrez, Keyla S | 1307 Acacia Dr | Pasadena | TX | 77502 | |
| Gutierrez, Kristina M | 412 E Columbia Ave | Pomona | CA | 91767 | |
| Gutierrez, Krystle | 7075 S Camino Derecho | Tucson | AZ | 85746 | |
| Gutierrez, Larry R | 2809 Arenal Rd SW | Albuquerque | NM | 87105 | |
| Gutierrez, Laura E | 2128 W Chippewa Ave | Edinburg | TX | 78541 | |
| Gutierrez, Leslie A | 1701 W Las Milpas Rd Apt 4804 | Pharr | TX | 78577-8068 | |
| Gutierrez, Leticia | 4441 W Bethany Home Rd, Apt 214 | Glendale | AZ | 85301 | |
| Gutierrez, Lilia | 624 Old Port Isabel Rd Apt 9 | Brownsville | TX | 78521-3682 | |
| Gutierrez, Linda N | 14222 Cloverside St | Baldwin Park | CA | 91706 | |
| Gutierrez, Lisa M | 210 Palmwood #C | Victoria | TX | 77901 | |
| Gutierrez, Lizbeth | 7520 Walnut Dr | Los Angeles | CA | 90007 | |
| Gutierrez, Luisa C | 3108 Daytona Ave | McAllen | TX | 78503 | |
| Gutierrez, Lupe | 83440 Gemini St Apt 10B | Indio | CA | 92201 | |
| Gutierrez, Magali | 2112 S Ross St | Santa Ana | CA | 92707 | |
| Gutierrez, Magaly D | 2071 Lucino Loop | Eagle Pass | TX | 78852 | |
| Gutierrez, Marcela | 14542 Ridgeway | Midlothian | IL | 60445 | |
| Gutierrez, Maria | 645 Arnou Ave, Apt# 4A | Bronx | NY | 10467 | |
| Gutierrez, Maria A | 4206 W Pinchot Ave | Phoenix | AZ | 85019 | |
| Gutierrez, Maria De Jesus | 1504 Baltica St. | Eagle Pass | TX | 78852 | |
| Gutierrez, Maria Del Socorro | 2340 Sequoia Drive | Antioch | CA | 94509 | |
| Gutierrez, Maria G. | 144 Balcones Blvd | Eagle Pass | TX | 78852 | |
| Gutierrez, Maria I. | 6321 Springdale Dr. | Bakersfield | CA | 93313 | |
| Gutierrez, Maria M | 132 W Pecos Rd Apt B | Chandler | AZ | 85225 | |
| Gutierrez, Marina I | 1630 E Baseline Rd, Apt 111 | Phoenix | AZ | 85042 | |
| Gutierrez, Martina | 6630 1/2 Ave. I | Houston | TX | 77011 | |
| Gutierrez, Mary L | 71 Bonita Loop | Los Lunas | NM | 87031 | |
| Gutierrez, Matthew J | 802 Barry St Apt 3103 | Corpus Christi | TX | 78411-2033 | |
| Gutierrez, Mayra | 10506 Cayuga Dr | Dallas | TX | 75228 | |
| Gutierrez, Melina | 7841 Stewart and Gray Rd. Apt. | Downey | CA | 90241 | |
| Gutierrez, Michael A | 6850 E Golf Links Road, Apt 139 | Tucson | AZ | 85730 | |
| Gutierrez, Michelle | 2417 Campbell Ave, Apt 208 | Phoenix | AZ | 85015 | |
| Gutierrez, Miguel Angel | 11 North 28th Avenue | Phoenix | AZ | 85009 | |
| Gutierrez, Mireya | 4510 Arlen #270 | El Pasa | TX | 79904 | |
| Gutierrez, Nancy | 1558 S. Western Ave. | Los Angeles | CA | 90006 | |
| Gutierrez, Naomi L | 11062 Vista Del Sol Dr Apt 3G | El Paso | TX | 79935 | |
| Gutierrez, Patricia A | 5539 Randolph Blvd Apt 1 | San Antonio | TX | 78233-6112 | |
| Gutierrez, Paulo C | 528 Sheffield Dr | Henderson | NV | 89014 | |
| Gutierrez, Randi N | 2102 W Palomino Dr #262 | Chandler | AZ | 85225 | |
| Gutierrez, Raquel | 208 9TH St | Orange Cove | CA | 93646 | |
| Gutierrez, Reggie L | 809 Danbury st | Salinas | CA | 93906 | |
| Gutierrez, Sabrina B | 2021 w washington st | phoenix | AZ | 85009 | |
| Gutierrez, Sandra P | 2118 Ladin Dr | Houston | TX | 77039 | |
| Gutierrez, Silvia L | 9332 Eden Dr | Tampa | FL | 33610 | |
| Gutierrez, Stephanie | 3315 Tyler St | El Paso | TX | 79930 | |
| Gutierrez, Susana | 25630 Country Rd #886 | San Benito | TX | 78586 | |
| Gutierrez, Susana | 1341 S Cochran Ave | Los Angeles | CA | 90019 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Gutierrez, Thelma C | 8621 Mount Shasta Dr | El Paso | TX | 79904-2235 | |
| Gutierrez, Tomasa | 162 E. Franklin Rd, Apt #2 | Nogales | AZ | 85621 | |
| Gutierrez, Victor G | 3655 Portales Ave | El Paso | TX | 79938-9284 | |
| Gutierrez, Victor H | 912 South U St | Tulare | CA | 93274 | |
| Gutierrez, Yadira | 1933 S 49th Ave | Cicero | IL | 60804 | |
| Gutierrez, Yahaira | 420 W Latham Avenue | Hemet | CA | 92543 | |
| Gutierrez, Yamilette | 7529 Forsythe Road | Albuquerque | NM | 87121 | |
| Gutierrez, Yasmin | 3571 Frazier St | Baldwin Park | CA | 91706 | |
| Gutierrez, Yvette | 24427 Eucalyptus Ave | Moreno Valley | CA | 92553 | |
| Gutierrez, Zulema | 1355 Jim Miller Rd Apt 6923 | Dallas | TX | 75217 | |
| Gutierrez-Santos, Damian A | 7499 N Fork Road | Highland | CA | 92346 | |
| Gutliffe, Wilfred | 119 Linwill Ter Apt 1 | Syracuse | NY | 13206-2046 | |
| Gutz, Erin R | 19350 Fort Street, Apt 104 | Riverview | MI | 48193 | |
| Guy, Ashley R | 1336 Burris Rd | Conover | NC | 28613 | |
| Guy, Michael | 6050 Western Ave. Apt. 305 | Los Angeles | CA | 90047 | |
| Guyton, Kevin L | 5625 Antoine Dr | Houston | TX | 77091 | |
| Guyton, Lenny L | 4474 Cypress Villas Dr | Spring | TX | 77379 | |
| Guyton, Rikkina L | 7000 South Walker | Oklahoma City | OK | 73139 | |
| Guzdek, Michael V | 67 Neumann Parkway | Buffalo | NY | 14223 | |
| Guzman Aguayo, Adilene | 6315 E 43rd St | Yuma | AZ | 85365 | |
| Guzman Cortes, Magdalena L | 15372 Lassen Dr | Adelanto | CA | 92301 | |
| Guzman De Ordonez, Maria D | 1670 N. Lamont St., Apt. #106 | Las Vegas | NV | 89115 | |
| Guzman Dimas, Sonia | 321 Hayes St, Apt L | Salinas | CA | 93906 | |
| Guzman Lopez, Azucena | 635 N Bristol St, Unit 39 | Santa Ana | CA | 92703 | |
| Guzman Martinez, Fanny E | 508 Kirbys Mill Dr. | Modesto | CA | 95358 | |
| Guzman Montes, Leticia | 1333 Augusta Ln. | Atwater | CA | 95301 | |
| Guzman Ortiz, Idelis | Urb Villa del Carmen, Calle Sentina 1516 | Ponce | PR | 00717 | |
| Guzman Preciado, Luz A | 3327 E. Sabina, 2404 | Los Angeles | CA | 90023 | |
| Guzman Ramos, Luis C | Barrio Malpica Calle 2 E Final | Rio Grande | PR | 00745 | |
| Guzman Ramos, Nubia | 6629 Granite St | Houston | TX | 77092 | |
| Guzman Rivera, Iris D | PMB, 644 HC 01 Box 29030 | Caguas | PR | 00725 | |
| Guzman Rodriguez, Maria G | 677 Celebration Lane | Perris | CA | 92570 | |
| Guzman, Adriana | 8611 Presley Drive | Edinburg | TX | 78542 | |
| Guzman, Alondra | 7813 S Reilly Ter | Chicago | IL | 60652 | |
| Guzman, Ana E | 10326 Kinslow Dr | Dallas | TX | 75217 | |
| Guzman, Angelina L | 5459 North ridge Lane | Las Vegas | NV | 89122 | |
| Guzman, Beatriz V. | 1205 Markham Ave. | Modesto | CA | 95358 | |
| Guzman, Bernice J | 211 Roseville Ave | Newark | NJ | 07107 | |
| Guzman, Brenda | 8153 Stansbury Ave | Panorama City | CA | 91402-5318 | |
| Guzman, Brianna R | 15846 Margarita Dr | Fontana | CA | 92336-5000 | |
| Guzman, Carlos N | 2329 W Doris St | Kissimmee | FL | 34741 | |
| Guzman, Daisy | 8814 Willis Ave, #14 | Panorama | CA | 91402 | |
| Guzman, Daniel | 3410 Normangee St | San Antonio | TX | 78211 | |
| Guzman, Edvin A | 97 Malling Drive | Rochester | NY | 14621 | |
| Guzman, Esther | 2105 E. 19th St. | San Bernardino | CA | 92404 | |
| Guzman, Felicitas | 8800 S Drexel Ave | Oklahoma | OK | 73159 | |
| Guzman, Giovanni | 915 S. Waterview #105 | Richardson | TX | 75080 | |
| Guzman, Gloria | 1102 E 35th st | Tucson | AZ | 85713 | |
| Guzman, Irma | 48 north st | Brownsville | TX | 78521 | |
| Guzman, Isabel | 11318 Drummond Dr | Dallas | TX | 75228-1947 | |
| Guzman, Janisa C | 698n N Stookey Rd, Apt 1201 | San Benito | TX | 78586 | |
| Guzman, Jeannette | UrbanizacionVista Verde, Calle 12 Buzon 342 | Aguadilla | PR | 00603 | |
| Guzman, Jesuangel S | 2230 w. morton | Porville | CA | 93257 | |
| Guzman, Josean A | 2528 John Young Pk Way lot 10 | Kissmmee | FL | 34741 | |
| Guzman, Juan A | 1812 S Racine Ave, 1F | Chicago | IL | 60608 | |
| Guzman, Juliana | 3033 Rigsby Ave | San Antonio | TX | 78222 | |
| Guzman, Kelvin R | 5021 Gaston St | Houston | TX | 77093 | |
| Guzman, Krissina B | 204 Foster Dr | El Paso | TX | 79907 | |
| Guzman, Leslie N | 1313 Clare | Corpus Christi | TX | 78411 | |
| Guzman, Louie | 6714 Malabar St, Apt# B | Huntington Park | CA | 90255 | |
| Guzman, Lucia | 159 Margin St. | Lawrence | MA | 01841 | |
| Guzman, Luisa C | 3130 W Granada Road | Phoenix | AZ | 85009 | |
| Guzman, Luisa E | 1831 N 73rd Dr | Phoenix | AZ | 85035-4513 | |
| Guzman, Magali | 3521 Riverview Dr. | Riverside | CA | 92509 | |
| Guzman, Maria A | 9386 Road 33 | Madera | CA | 93637 | |
| Guzman, Maria G. | 3406 Salinas | Laredo | TX | 78040 | |
| Guzman, Maria V. | 501 Island St. | Welsaco | TX | 78596 | |
| Guzman, Marisol J | 8101 Leonora St, Apt 402 | Houston | TX | 77061 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Guzman, Marlen J | 9719 Tatom st | Houston | TX | 77093 | |
| Guzman, Marlyn | 33040 Mountain View Ave | Lake Elsinore | CA | 92530 | |
| Guzman, Maryselis D | 8068 Carretera # 704 | Coamo | PR | 00769 | |
| Guzman, Nicole M | 10196 Bolton Ave | Montclair | CA | 91763 | |
| Guzman, Oscar | 5534 Fernwood ave apt#3 | Los Angeles | CA | 90028 | |
| Guzman, Palmira D | 5891 Wilkinson St | Sacramento | CA | 95824 | |
| Guzman, Paulina | 810 Center | Pasadena | TX | 77506 | |
| Guzman, Paulina | 1618 N 55 TH Ave | Phoenix | AZ | 85035 | |
| Guzman, Rigoberto | 643 S. Sierra Vista | Fresno | CA | 93702 | |
| Guzman, Samantha N | 819 Lane Dr Apt 70 | Rosenberg | TX | 77471 | |
| Guzman, Teresa | 1332 Via Palmer | Cathedral City | CA | 92334 | |
| Guzman, Tiffany | 1332 Saint Paul St Apt 5 | Rochester | NY | 14621-3263 | |
| Guzman, Vanessa | 3114 E. Diamond Street | Phoenix | AZ | 85008 | |
| Guzman, Vanessa | 1011 S Merrill St Apt 102 | Corona | CA | 92882 | |
| Guzman, Vilma E | 6409 Rowan Lane | Houston | TX | 77074 | |
| Guzman, Yesenia | 5042 w. 25th St., Apt#R1 | Cicero | IL | 60804 | |
| Guzman, Yvette | 2511 Walnut St. | Huntington Park | CA | 90255 | |
| Guzman, Zoraida | 3202 N Avenida Republica De, Cuba | Tampa | FL | 33605-1865 | |
| Guzman-Flores, Ma Guadalope | 111 South B St Apt 4 | Oxnard | CA | 93030 | |
| GW ACQUISITION LLC | 1370 BROADWAY, 1200 | NEW YORK | NY | 10018 | |
| GWENDOLYN COLE AND | THE CORTESE LAW FIRM, PLC, 12192 CHERYLAWN | DETROIT | MI | 48204 | |
| Gworek, Kathryn L | 104 Ahepa Drive | Cheektowaga | NY | 14227 | |
| H & A FOOTWEAR INC | 20801 ANNALEE AVE | CARSON | CA | 90746 | |
| H & H SOURCING LLC | 4289 CONCORDE RD. | MEMPHIS | TN | 38118 | |
| H & M HOME DESIGN | 230 5TH AVE, SUITE 1603 | NEW YORK | NY | 10001 | |
| H & P SALES | PO BOX 339 | VISTA | CA | 92085-0339 | |
| H BEST LTD | 1411 BROADWAY 8TH FL. | NEW YORK | NY | 10018 | |
| H E BUTT STORE PROPERTY | CO NO. ONE, P.O. BOX 839955 | SAN ANTONIO | TX | 78283-3955 | |
| H.A.S INDUSTRIES INC | 2325 N.W. 30TH PLACE | POMPANO BEACH | FL | 33069 | |
| H.E. BUTT GROCERY COMPANY, LP | DEPT. 888, PO BOX 4346 | HOUSTON | TX | 77210 | |
| H.E.R. ACCESSORIES | 10 W 33RD ST, SUITE 718 | NEW YORK | NY | 10001 | |
| H.E.R. ACCESSORIES | 15 W 37TH ST, 6TH FLOOR | NEW YORK | NY | 10018 | |
| H.N.W/FLYP SPORTSWEAR | 1384 BROADWAY SUITE 10S | NEW YORK | NY | 10018 | |
| H2O-SPTS | 1407 BROADWAY | NEW YORK | NY | | |
| Haas, Christopher | 1320 Sweets Corners Rd | Penfield | NY | 14526 | |
| Haas, William T | 4300 Fredridks Bargs rd Apt 42 | San Antonio | TX | 78201 | |
| Haben, Aldrin | 3549 Clubhouse Cir E Apt F | Decatur | GA | 30032 | |
| HABER INTERNATIONAL INC | 2199 E 5TH ST | BROOKLYN | NY | 11223 | |
| Haber, Irene C | 158 Robby Ln | Oceanside | CA | 92058 | |
| Habib, Bibi R | 920 Ambreau Circle, Apt #6-D | McDonough | GA | 30253 | |
| Hable, Haleyann | 1129 Miller Ave | Las vegas | NV | 89106 | |
| Hackett, Colby A | 2706 Paul Ave | Lufkin | TX | 75901 | |
| Hackett, Sonya L | 1608 W 165th St | Compton | CA | 90220 | |
| Hackler, Steven M | 3085 Savage Run Rd | Sumter | SC | 29154 | |
| Hackler, Veronica | 5915 Trammell Rd Apt Q4 | Morrow | GA | 30260 | |
| Hackney, Shakitha N | 211 Fm 706 | Lufkin | TX | 75904-5845 | |
| HADDAD APPAREL GROUP, LTD. | 90 EAST FIFTH STREET | BAYONNE | NJ | 07002 | |
| HADDAD INTERNATIONAL LLC | 330 HURST STREET | LINDEN | NJ | 07036 | |
| HADDAD LEVIS | 131 DOCKS CORNER ROAD | DAYTON | NJ | 08810 | |
| Haddad, Aydeh R | 12909 S Carondolet Ave | Chicago | IL | 60633-1204 | |
| Haddad, Diana N | 13110 S. Brandon Ave | Chicago | IL | 60633 | |
| Haddad, Rashall N | 13110 South Brandon Ave | Chicago | IL | 60633 | |
| Hadley, Brence | 529 Orange Creek Rd | Perris | CA | 92571 | |
| Haegendoreens, Alex | 6730 Otto St | Bell Gardens | CA | 90201 | |
| Hafey, Jessica R | 25635 Bejoal St | Barstow | CA | 92311 | |
| Hafner Jr, Michael E | 5519 Butch Canyon | San Antonio | TX | 78252 | |
| HAGAI LANIADO | 1002 EAST 8TH STREET | BROOKLYN | NY | 11230 | |
| Hagan, Trevion J | 7010 Hopper Rd | Houston | TX | 77616 | |
| Hagans, Christia | 460 Paxton Ave | Calumet City | IL | 60409 | |
| Hagans, Destiny M | 90 Isabelle St, Apt 3B | Buffalo | NY | 14207 | |
| Hagedorn, Mary L | 7601 Daffan Ln, Trlr 99 | Austin | TX | 78724 | |
| HAGEMAN ROOFING | 16 INDUSTRIAL AVE | RIDGEFIELD PARK | NJ | 07660 | |
| Hager, Evonne | 10619 Wintercress Cir | Orlando | FL | 32821-8717 | |
| Hager, Kimberly | 180 Dupre Ave # 5 | Norfolk | VA | 23503 | |
| Haggins Jr, Lawrence D | 7306 Arleta Ct | Sacramento | CA | 95823-3402 | |
| HAGO LINGERIE INC | 7070 RUE ST-URBAN ST, 6TH FLOOR | MONTREAL | QC | H2S 3H6 | CANADA |
| Hagood, Aaron J | 1604 Crandon Dr | Charlotte | NC | 28216 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Hagood, Alaena M | 1828 E 122nd St | Los Angeles | CA | 90059 | |
| Haidari, Hussain | 182 Lily Ln | San Jacinto | CA | 92583 | |
| Haile, Maria A | 8153 Nw 13 Ave | Miami | FL | 33147 | |
| Hailey, Morell C | 3003 Rose St | Pasadena | TX | 77503 | |
| Hain, Delaine M | 1703 Pinewood Dr | Sparks | NV | 89434 | |
| Hair, Lucreshia | 3020 English Ave. | Columbia | SC | 29204 | |
| HAIRSTON INVESTORES, LLC | 8 INDUSTRIAL WAY EAST, 2ND FLR | EATONTOWN | NJ | 07724 | |
| Hairston, Clayton | 6956 SW 5th Street | Margate | FL | 33068 | |
| Hairston, Jelisa D | 92 Roger St | Hartford | CT | 06106 | |
| Hairston, Kirsten | 1587 Briarfield road, #49 | Hampton | VA | 23666 | |
| Hairston, Tiera M | 7621 Birdie Ct | Sacramento | CA | 95828-4801 | |
| Hairston, Venus S | 4344 Grove Ave #A | Winston Salem | NC | 27105 | |
| Hairston, Whitney A | 4391 Evansdale Rd | Woodbridge | VA | 22193 | |
| Hairstone, Anton E | 6020 Turtle Point | McDonough | GA | 30252 | |
| Hajihosseinloo, Mahsa | 22130 Victory Blvd Apt A203 | Woodland Hills | CA | 91367 | |
| HAKIM INTERNATIONAL | 31 PORTLAND AVE | BERGENFELD | NJ | 07621 | |
| HAL WASHBURN | BREITBURN ENERGY, 515 S. FLOWER ST. 48TH FLOOR | LOS ANGELES | CA | 90071 | |
| Halbisch, Anthony M | 1030 Rosedale Ln | Hoffman States | IL | 60169 | |
| Haldek, Melissa D | 3385 Sherwood Way | Madera | CA | 93638 | |
| Halderman, Anjelica I | 2125 Roosevelt St | Hollywood | FL | 33020 | |
| Hale, Ashley N | 2445 Milton Ave | Gastonia | NC | 28052 | |
| Hale, Calista E | 1629 Bruce St | Antioch | CA | 94509 | |
| Hale, Tashina L | 3330 Dudley Ave | Baltimore | MD | 21213 | |
| Hale-Nurmi, Tanya | 57 Linden Ave #23 | Long Beach | CA | 90802 | |
| Haley Price, Dejahnique | 3040 e charleston blvd Apt 309 | Las vegas | NV | 89104 | |
| Haley, Aaliyah K | 6830 Ludlow Street, 408 | Upper Darby | PA | 19082 | |
| HALIFAX OF PALISADE LLC | 41 BANCKER ST | ENGLEWOOD | NJ | 07631 | |
| Halkmon, Mercedes l | 6751 Windmill Run St, 611 | Fort Worth | TX | 76112 | |
| Hall Jr, Fred A | 1257 104th Ave | Oakland | CA | 94603 | |
| Hall, Alicia M | 77 Ingham Ave, Apt 1 | Lackawanna | NY | 14218 | |
| Hall, Brandy M | 25028 Wendy Way | Moreno Valley | CA | 92551 | |
| Hall, Cameron L | 6845 cedros ave | van nuys | CA | 91405 | |
| Hall, Casmisha | 2112 E. Knopf St | Compton | CA | 90222 | |
| Hall, Christina | 439 Roselyn St | Philadelphia | PA | 19120 | |
| Hall, Christine M | 2364 Kenneth Ave | Henderson | NV | 89052 | |
| Hall, Corey S | 271 Cambridge Ave Apt 1 | Buffalo | NY | 14215 | |
| Hall, Corry J | 16782 Harker Circle | Moreno Valley | CA | 92551 | |
| Hall, Dashae D | 2147 Enfield Cricle, Apt. D | Las Vegas | NV | 89156 | |
| Hall, Da'Shawna M | 3614 Bainbridge Rd | Cleveland | OH | 44118 | |
| Hall, Dawn M | 44 Roanoke Pkwy Apt 2 | Buffalo | NY | 14210-1810 | |
| Hall, Deborah | 61 Bridle Path Cir Apt 322 | Randolph | MA | 02368 | |
| Hall, Dernecia | 16854 Langley Ave | South Holland | IL | 60473 | |
| Hall, Devaughn L | 4610 Justin St | Houston | TX | 77093-1554 | |
| Hall, Donnell K | 1514 S Albany Ave | Chicago | IL | 60623-2210 | |
| Hall, Emmanuel C | 840 West Colden ave, Apt#11 | Los Angeles | CA | 90044 | |
| Hall, Garrett D | 4138 N 17th St | Milwaukee | WI | 53209 | |
| Hall, Indigeo | 7754 18th St | Sacramento | CA | 95832 | |
| Hall, Jacqueline L | 101 Marion Ave, Apt 85 | Spartanburg | SC | 29306 | |
| Hall, James J | 63 N Linwood Ave Apt 2 | Crafton | PA | 15205 | |
| Hall, Janula | 9 Creston St, 1 | Dorchester | MA | 02121 | |
| Hall, Jeremy S | 1604 E Oak Ave | Lompoc | CA | 93436 | |
| Hall, Kala | 9440 W. Stockton Blvd. | Elk Grove | CA | 95758 | |
| Hall, Kelvin L | 4702 Clarion Pass | Stone Mountain | GA | 30083-6201 | |
| Hall, Laneisha R | 5942 Highland Village, 204 | Dallas | TX | 75241 | |
| Hall, Miranda A | 1948 S Columbia Pl | Decatur | GA | 30032-5944 | |
| Hall, Shaquaile D | 9430 Claridge Dr | Houston | TX | 77031 | |
| Hall, Shaquanda R | 3711 W 135Th St | Hawthorne | CA | 90250 | |
| Hall, Shawana | 1805 N Frances St Apt 216 | Terrell | TX | 75160 | |
| Hall, Shawnte | 15 inwood st | dorchester | MA | 02125 | |
| Hall, Sheena I | 41411 Juniper St Apt 105 | Murrieta | CA | 92562-1100 | |
| Hall, Tikara M | 2703 Houston Hwy | Victoria | TX | 77901-5740 | |
| Hall, Unique | 1824 W. 20th Pl. | Gary | IN | 46404 | |
| Hall, Violet | 211 South Ave 57, #210 | Los Angeles | CA | 90042 | |
| Hall, Zanthony C | 1419 Rabon Farms Lane | Columbia | SC | 29223 | |
| HALLAIAN BROTHERS | 7589 N WILSON, SUITE 104 | FRESNO | CA | 93711 | |
| Hallett, Katie L | 32 Leboeuf street | New Bedford | MA | 02746 | |
| Hallman, Aubrey L | 215 W Washington Ave | Bessemer City | NC | 28016 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Hallman, C'Erra B | 6324 Truman Dr | Fort Worth | TX | 76112-8028 | |
| HALLMARK MARKETING CO | PO BOX 73642 | CHICAGO | IL | 60673 | |
| HALLOWEEN RESOURCE C | 1100 S.COLUMBUS BLVD | PHILADELPHIA | PA | 19147 | |
| HALLOWEEN RESOURCE CENTER INC. | 1100 S.COLUMBUS BLVD | PHILADELPHIA | PA | 19147 | |
| Halote, Krista F | 1244B Hwy 53 | Zuni | NM | 87327 | |
| HALPRES INC | 23555 GOLDEN SPRINGS DR UNIT A2 | DIAMOND BAR | CA | 91765 | |
| Halsell, Malashia L | 107 Mary St, Apt 1 | Syracuse | NY | 13208 | |
| Halwig, Matthew J | 2 Lowell Dr | New Hartford | NY | 13413 | |
| Ham, Cynthia J | 1237 Preston | Corpus Christi | TX | 78418 | |
| HAMEROFF LAW GROUP, P.C. | 3443 E FT. LOWELL RD | TUCSON | AZ | 85716 | |
| Hamilton Jefferies, Kerisha L | 1702 Losca Way | Pittsburgh | PA | 15221 | |
| Hamilton, Andrew M | 5435 S. Graham Rd | Saint Charles | MI | 48655 | |
| Hamilton, Devesha D | 3322 Stallings Dr | Houston | TX | 77088 | |
| Hamilton, Dina E | 3925 Pepper Thorn Ave, Unit 101 | North Las Vegas | NV | 89081 | |
| Hamilton, Eric M | 301 Converse Center St Apt 411 | Converse | TX | 78109-1382 | |
| Hamilton, Josharee | 30 W 49th St | Long Beach | CA | 90805 | |
| Hamilton, Marion | 2200 N Inyo, St apt B | Bakersfield | CA | 93305 | |
| Hamilton, Michael B | 669 Montogomery | Elizabeth | NJ | 07202 | |
| Hamilton, Owen L | 267 NW 7th Ct | Deerfield Beach | FL | 33441 | |
| Hamilton, Paije Y | 301 Iberis Dr | Arlington | TX | 76018-1408 | |
| Hamilton, Quayeshaun | 2420 Barraud Ave | Norfolk | VA | 23504 | |
| Hamilton, Rufus | 59 Dorchester St | Worcester | MA | 01604 | |
| Hamilton, Sharhonda S | 351 Cicero Hill Rd | Lufkin | TX | 75904 | |
| Hamilton, Sherrie L | 4911 Calumet St | Fortworth | TX | 76103 | |
| Hamilton, Tahjanae K | 143 Navy Walk | Brooklyn | NY | 11201 | |
| Hamilton, Troy E | 151 Moffat St Fl 2 | Brooklyn | NY | 11207 | |
| Hamilton, Venessia | 1941 Beach Drive | Grand Praire | TX | 75051 | |
| Hamler, Craig A | 13327 Crocker St | Los Angeles | CA | 90061 | |
| Hamlin, Keneshia R | 3541 Mangrove Ave Apt 4 | Norfolk | VA | 23502 | |
| Hamm, Jesse J | 1766 Westview Dr | Ceres | CA | 95307 | |
| Hammond, Gary | 300 Manhattan Ave, Apt #5-D | New York | NY | 10026 | |
| Hammond, Juliana M | 317 W Alondra Blvd, Apt 2 | Compton | CA | 90220 | |
| Hammond, Lanita E | 2113 Sunrise Ave, Apt #12 | Las Vegas | NV | 89101 | |
| Hammond, Remania A | 743 E 108Th St Apt 5 | Los Angeles | CA | 90059 | |
| Hammond, Terrence T | 4081 Bayard Rd | South Euclid | OH | 44121 | |
| Hammond, Tiana M | 13520 Kornblum Ave, Apt 127 | Hawthorne | CA | 90250 | |
| Hamons, Bridget A | 732 1/2 Zoe St | Houston | TX | 77020 | |
| HAMPSHIRE BRANDS | 114 W 41ST ST | NEW YORK | NY | 10036 | |
| HAMPTON ASSOCIATES | C/O KENT REALTY CORP, 136-48TH 39TH AVE | FLUSHING | NY | 11354 | |
| HAMPTON CITY TREASURER-BS PRSNL PTY | PO BOX 3800 | HAMPTON | VA | 23663-3800 | |
| HAMPTON FORGE | 75 REMITTANCE DRIVE DEPT 1174 | CHICAGO | IL | 60675-1174 | |
| Hampton III, Alexander | 3184 Cullenwood Dr | Richmond | VA | 23241 | |
| Hampton Jackson, Hattie D | 10514 Wolbrook St | Houston | TX | 77016 | |
| HAMPTON PLAZA SHOPPING CENTER LLC | C/O EARLE W KAZIS ASSOCIATES, INC, 161 6TH AVE, ROOM 900 | NEW YORK | NY | 10013 | |
| HAMPTON ROADS FINANCE COMPANY | 605 LYNN HAVEN PARKWAY, SUITE 200 | VIRGINIA BEACH | VA | 23452 | |
| Hampton, Brianna | 3821 Tierra Tania Place | El Paso | TX | 79938 | |
| Hampton, Erica | 2450 Roosevelt St. Apt 103 | Gary | IN | 46404 | |
| Hampton, Erica V | 7652 S Eggleston Ave Apt 1N | Chicago | IL | 60620 | |
| Hampton, Kamal | 5107 Stagecoach Way | Grand Prairie | TX | 75052 | |
| Hampton, Kemiah A | 603 Chimney Rock St | Lufkin | TX | 75904-7583 | |
| Hampton, Mariah T | 7731 S Laflin St | Chicago | IL | 60620 | |
| Hampton, Nicole A | 6331 NW 11Th St | Sunrise | FL | 33313 | |
| Hampton, Nisshina | 4422 Shelmire Ave | Phiadelphia | PA | 19136 | |
| Hampton, Nydera | 3103 N Spangler street | Philadelphia | PA | 19132 | |
| Hampton, Ruth M | 2575 Fenton Pkwy Apt 304 | San Diego | CA | 92108 | |
| Hampton, Shandes C | 710 Henson St, 1103 | Albemarle | NC | 28001 | |
| HAMRA GROUP | 230 5TH AVENUE, SUITE #1019 | NEW YORK | NY | 10001 | |
| Hamrick, Kassandra D | 1626 W Nancy Ln | Phoenix | AZ | 85041 | |
| Hanafi, Abdel | 4320 Leafmon Way | Sacramento | CA | 95826 | |
| Hanby, Nicole | 33 West Elm St | Brockton | MA | 02301 | |
| Hancock, Yasmin | 3416 Kernstown Dr | Raleigh | NC | 27610 | |
| Hand, Stacy E | 936 Highland St | Syracuse | NY | 13203-1226 | |
| HANDCRAFT MFG. CORP. | 331 HERROD BLVD | DAYTON | NJ | 08810 | |
| HANDI-CRAFT COMPANY | 4433 FYLER AVE | ST LOUIS | MO | 63116 | |
| HANDWIN | FENGXIN 2ND ROAD CHENGHAI | SHANTOU | GA | 515800 | CHINA |
| Handy, Denicko | 1437 N Caroline St | Baltimore | MD | 21231 | |
| Handy, Lavon J | 110 W 51st St | Long Beach | CA | 90805 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Handy, Nabrisha M | 105 Candy St | Lufkin | TX | 75904-2300 | |
| HANESBRANDS INC/HBA | 21692 NETWORK PLACE | CHICAGO | IL | 60673-1216 | |
| HANESBRANDS/MAIDENFORM | PO BOX 28170 | ATLANTA | GA | 30384-7893 | |
| Haney, Teresa D | 900 W Nebraska Rd | Alamo | TX | 78516 | |
| HANFORD POLICE DEPARTMENT | 425 NORTH IRWIN STREET | HANFORD | CA | 93230 | |
| HANGZHOU LIGHT INDUSTRIAL PRODUCTS | NO. 6 1ST XIYUAN ROAD, WEST LAKE TECHNOLOGY & ECONOMIC ZN | HANGZHOU | | 310030 | CHINA |
| Hankins, Algenisha | 206 W 6th st | LA | CA | 90014 | |
| Hanlan, Marianna | 979 Circulo, Golondrina | Rio Rico | AZ | 85648 | |
| Hanley Jr, James T | 912 Forest Lake Ct Apt 104 | Newport News | VA | 23605 | |
| Hanley, Sabrina D | 1708 Alder Dr, Apt 1901 | Arlington | TX | 76012 | |
| Hanna, Aurielle | 3533 Mosswood Ln | Rex | GA | 30273-2180 | |
| Hanna, Natasha L | 1829 Galveston Ave | Fort Worth | TX | 76110 | |
| Hannah, Dontevius | 4441 Cedar Park Dr | Stone Mountain | GA | 30083 | |
| HANNA'S CANDLE CO | 2700 ARMSTRONG AVE, PO BOX 3557 | FAYETTEVILLE | AR | 72701 | |
| Hannon, Tiana | 711 White Plains Rd Apt 4A | Bronx | NY | 10473 | |
| Hano, Cera M | 12134 Statsburg | San Antonio | TX | 78252 | |
| Hansen, Ashlie | 3645 4th St | Sparks | NV | 89431 | |
| Hansen, Guadalupe | 14838 Waterside Dr | Houston | TX | 77015 | |
| Hansen, Kristal K | 501 E Virginia way # 105 | Barstow | CA | 92311 | |
| Hansen, Royetta | 1808 tradewinds blvd, D202 | Midland | TX | 79706 | |
| Hansen, Tamita | 7136 W Appleton Ave Apt 2 | Milwaukee | WI | 53216 | |
| Hansert, Jonathan J | 84497 Calle Cathron | Coachella | CA | 92236 | |
| HAPPY FOREST INTERNATIONAL, INC. | 1800 S MILLIKEN AVE | ONTARIO | CA | 91761 | |
| HAPPY KID TOY GROUP LTD | ROOM 410-411 4/F HOUSTON CENTRE,, 63 MODY ROAD | TSIM SHA TSUI EAST | | | HONG KONG |
| HAPPY NATION/P MILLER | 612 E 12TH STREET | LOS ANGELES | CA | 90015 | |
| HAPPY THREADS | 195 RARITAN CENTER PKWY | ADISON | NJ | 08837 | |
| Harber, Elijah R | 872 Billows Ct. | San Jacinto | CA | 92582 | |
| HARCO INDUSTRIES | 333 S. VAN BRUNT ST. | ENGLEWOOD | NJ | 07631 | |
| HARD 10 | 1407 BROADWAY | NEW YORK | NY | 10018 | |
| Hardaway, Jason | 820 Roleen Dr | Vallejo | CA | 94589 | |
| Hardcatle, Sofia | 2403 Market Ave | fort worth | TX | 76164 | |
| Hardeman, Jimmie L | 9915 FM 1960, APT 2214 | Cypress | TX | 77070 | |
| Hardeman, Malaysia A | 2100 Desert Dr | Las Cruces | NM | 88001-1674 | |
| HARDEN RANCH PLAZA TIC-1 | 1606 NORTH MAIN STREET | SALINAS | CA | 93906 | |
| Harden, Carlette O | 212 Pier Point Ave | Spartanburg | SC | 29303 | |
| Harden, Jennifer | 2705 Lorraine St | Houston | TX | 77026 | |
| Harden, Julia | 2409 Abby Dr., Apt. 102 | Kissimmee | FL | 34741 | |
| Harden, Kyla J | 7052 S Maplewood Ave | Chicago | IL | 60629 | |
| Hardesty, Deanna | 121 B. Charleston Court | Winston Salem | NC | 27105 | |
| Hardgers Walden, Brandaye M | 1250 Hampton Blvd Apt 527 | N Lauderdale | FL | 33068 | |
| Hardiman, Sarah F | 244 American Canyon Rd # 31 | American Canyon | CA | 94503 | |
| Hardin, Antoinette | 1142 Towne St Apt 3 | Cincinnati | OH | 45216-2238 | |
| Harding, Autumn | 900 N. Broadway, Apt 448 | Los Angelos | CA | 90012 | |
| Harding, Daniel K | 6203 Main St | Lanham | MD | 20706 | |
| Harding, Emiko | 4116 Ardley Ave | Baltimore | MD | 21213 | |
| Harding, Michael | 11 Jewell Street | Rochester | NY | 14621 | |
| Harding, Mysti B | 3230 Wedekind Rd., #76 | Sparks | NV | 89431 | |
| Hardnett, Adrianna R | 1381 Kimberly Way SW Apt 23104 | Atlanta | GA | 30331-4688 | |
| Hardnett, Marvette R | 1452 W 110th Place | Los Angeles | CA | 90047 | |
| Hardnick, Cynthia | 1826 Grove Ave Fl 2 | Berwyn | IL | 60402 | |
| Hardnick, Theolonious | 119 S. 13th Ave | Maywood | IL | 60153 | |
| Hardy Robinson, Jakeem R | 705 West 2nd St, Apt B | Florence | CA | 08518 | |
| Hardy, Christopher | 254 Pocahontas Pl | Hampton | VA | 23661 | |
| Hardy, Kelley M | 3643 Jackson | Lasing | IL | 60438 | |
| Hardy, Latanya R | 58 Frankilh Hill Ave, Apt 5 | Dorchester | MA | 02124 | |
| Hardy, Quinyatha | 4914 Gladiola | East Chicago | IL | 46312 | |
| Hardy, Sharde A | 949 34th St | Emeryville | CA | 94608 | |
| Hardy, Shera D | 552 Saxon Ave | Spartanburg | SC | 29301 | |
| Hardy, Tadeja N | 5109 Goldsboro Dr Apt 20K | Hampton | VA | 23605 | |
| Hare, Kenya | 0828 Willow Oak Dr Apt 828 | Columbia | SC | 29223 | |
| Hargett, Crystal | 1449 Kirkwood Rd | Gwynn Oak | MD | 21207 | |
| Hargett, Helen E | 103 Walker Ln | Gastonia | NC | 28056 | |
| Hargrove, Tyraya M | 317 Salem St | Malden | MA | 02148 | |
| Hargrove-Smith, Aundrea | 14718 Carriage Park Dr | Humble | TX | 77396 | |
| HARIBO | 9500 BRYN MAWR AVE | ROSEMONT | IL | 60018 | |
| Harilall, Latchmi B | 911 Norwood Ave | Schenectady | NY | 12303-1226 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Hariram, Shakela | 114-12 121st Street | Queens | NY | 11420 | |
| Harker, Jessy M | 1211 Desoto Ave | Kannapolis | NC | 28083 | |
| Harkins, Alyssa N | 1201 Dunstan Rd | Pasadena | TX | 77502 | |
| Harkins, Belinda A | 6959 Woodward Rd | Sparks | NV | 89436 | |
| Harlacher, Barbara A | 518 W Chambers St | Phoenix | AZ | 85041-4032 | |
| HARLINGEN TAX OFFICE | P.O.BOX 2643 | HARLINGEN | TX | 78551-2643 | |
| Harmon, Delores R | 3266 Indus Ct | San Jose | CA | 95127 | |
| Harmon, Karen L | 557 5th Street | Trafford | PA | 15085 | |
| Harmon, Kenneth T | 3266 Indus Ct | San Jose | CA | 95127 | |
| Harmon, Laishea D | 1159 Conwell Ave, Apt 201 | Covina | CA | 91722 | |
| Harmon, Mahhagnee A | 2211 Mallory Ave | Tampa | FL | 33605-2851 | |
| Harmon, Qunisha | 8306 S. May, Apt#2 | Chicago | IL | 60620 | |
| Harmon, Roman D | 2104 S. Santa Fe Ae, Apt #203 | Moore | OK | 73160 | |
| Harmon, Vivian | P.O. Box 949 | Dinuba | CA | 93618 | |
| Harmon-Hampton, Florence T | 804 Farmington Ave Apt 2C | West Hartford | CT | 06119-1650 | |
| HARMONY ENTERPRISES, INC. | 704 MAIN AVE NORTH | HARMONY | MN | 55939-0479 | |
| Harney Parker, Monique | 332 Hannibal St | Virginia Beach | VA | 23452 | |
| Haro, Alexis M | 4735 Parker Rd | Houston | TX | 77093 | |
| Haro, Brenda L | 121 Evergreen Place | Perris | CA | 92571 | |
| Haro, Denry L | 907 Torreon St | San Antonio | TX | 78207 | |
| Haro, Lorena | 1500 S Gramercy PL, Apt 304 | Los Angeles | CA | 90019 | |
| Haro, Luz | 2045 Story Ave Apt 2C | Bronx | NY | 10473 | |
| Haro, Teresa | 6421 S Victoria Ave, Apt 6 | Los Angeles | CA | 90043 | |
| Haro, Victoria L | 5335 College Oak Dr Apt 120 | Sacramento | CA | 95841-2539 | |
| Haroun, Nagee A | 6681 Lindbrook Way | Sacramento | CA | 95823 | |
| HAROUT JEKELIAN | 1796 OAKWOOK ST | PASADENA | CA | 91104 | |
| Harp, Logann A | 3341 Mesquite Way | Modesto | CA | 95355 | |
| Harper Jr, Ramon A | 428 Franklin St, Apt 2 | Elizabeth | NJ | 07206 | |
| Harper, Akerian D | 1248 W 96th St | Los Angeles | CA | 90044 | |
| Harper, Alexandria K | 2409 May Lane | Grand Prairie | TX | 75050 | |
| Harper, Anastachia | 201 N Yucca Avw, Apt H-104 | Barstow | CA | 92311 | |
| Harper, Anthony | 3312 Driftwood Ln | Lake Elsinore | CA | 92530-1821 | |
| Harper, Derek W | 1501 E Buckingham Rd | Richardson | TX | 75081 | |
| Harper, Jennifer M | 119 Oliver St | Roswell | NM | 88203 | |
| Harper, Jonannah | 501 E Virginia Way apt 73 | Barstow | CA | 92311 | |
| Harper, Keyier T | 1420 S Hairston Rd | Stone Mountain | GA | 30088-3038 | |
| Harper, Kiara A | 6000 Randolph Blvd Apt 1906 | San Antonio | TX | 78233 | |
| Harper, Kyle J | 18283 Fox | Redford | MI | 48240 | |
| Harper, Qualeca | 4104 delafield ln apt 14-102 | Dallas | TX | 75227 | |
| Harper, QueShanna D | 13945 Frederick St., Apt A | Moreno Valley | CA | 92553 | |
| Harper, Sade M | 11227 Lera St | Houston | TX | 77016-2030 | |
| Harper, Samuel | 600 Greensferry Ave SW Apt 609 | Atlanta | GA | 30314 | |
| Harper, Timberly S | 21550 Box Springs Rd Apt 2086 | Moreno Valley | CA | 92557-6719 | |
| Harper, Traviera J | 477 Allgood Rd | Stone Mountain | GA | 30083 | |
| Harrell, Brenda J | 3200 Daniel McCall Dr, Apt 507 | Lufkin | TX | 75904 | |
| Harrell, Clarence L | 23 Fairmount St Apt 2 | Everett | MA | 02149 | |
| Harrell, Jacob D | 4922 Rock Springs Rd | Lithonia | GA | 30038-2234 | |
| Harrell, Katheryn R | 5683 Yale St | Houston | TX | 77076-4635 | |
| Harrington, Carlo | 3401 36TH ST | Sacramento | CA | 95817 | |
| Harrington, Eric | 383 Geneva Ave. | Boston | MA | 02122 | |
| Harris Co F.W.S.D. #51 | 13205 Cypress North Houston Road | Cypress | TX | 77429 | |
| Harris Co F.W.S.D. #51 | P.O. Box 24338 | Houston | TX | 77229 | |
| HARRIS COUNTY ALARM DETAIL | 9418 JENSEN DRIVE, SUITE A | HOUSTON | TX | 77093-6821 | |
| HARRIS COUNTY F.W.S.D.51 | 11111 KATY FREEWAY #725 | HOUSTON | TX | 77079-2197 | |
| HARRIS COUNTY FWSD#51 | P.O. BOX 24338 | HOUSTON | TX | 77229 | |
| HARRIS COUNTY MUD 170 | 1235 N. LOOP W | HOUSTON | TX | 77008 | |
| Harris Garcia, Briana | 3930 Palmeho St | Sacramento | CA | 95838 | |
| Harris II, Keith D | 905 Cypress Station Dr Apt G16 | Houston | TX | 77090 | |
| Harris Jr, David C | 5294 Lake Victoria Arch | Virginia Beach | VA | 23464 | |
| Harris Jr., Wayne | 360 Roseman Ct. | Newport News | VA | 23608 | |
| Harris Moye, Asia N | 17 Saint Croix Pl Apt 17E | Greensboro | NC | 27410-4964 | |
| Harris, Adam | 438 Tara Ct Apt 8 | Newport News | VA | 23608 | |
| Harris, Amorette | 7701 Avondale Ave | Garfield Hts | OH | 44125 | |
| Harris, Amyre | 21851 Stratford St | Oak Park | MI | 48237 | |
| Harris, Angel N | 1829 Campbellton Rd SW Apt D9 | Atlanta | GA | 30311-4129 | |
| Harris, Ashani | 1551 4th Ave Fl 2 | Schenectady | NY | 12303 | |
| Harris, Bernard E | 1011 Commonwealth Pl | Virginia Beach | VA | 23464-4522 | |
| Harris, Brandy | 1839 N Normandie Ave Apt 3 | Los Angeles | CA | 90027 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Harris, Brandy N | 6611 Coleshire Dr | Dallas | TX | 75232 | |
| Harris, Brittany S | 38 Rotherham Ln | Hampton | VA | 23666-1472 | |
| Harris, Brittany T | 1520 Gillette St, Apt 101 | Houston | TX | 77019 | |
| Harris, Brittany T | 3536 W Congress Pkwy | Chicago | IL | 60624 | |
| Harris, Cheryl D | 11748 Garland Grove Ln | Las Vegas | NV | 89183 | |
| Harris, Christina D | 10327 Coballfalls Dr | Houston | TX | 77070 | |
| Harris, Christina T | 1073 S Eastman Ave Apt 210 | Los Angeles | CA | 90023-2459 | |
| Harris, Christopher | 5675 N. 42nd Street | Milwaukee | WI | 53209 | |
| Harris, Dahshae | 11222 Shanandoan Street | Adelanto | CA | 92301 | |
| Harris, Daniel | 1006 34th St | Newport News | VA | 23607 | |
| Harris, Danyale S | 4900 Central Dr, Apt 15 | Stone Mountain | GA | 30083 | |
| Harris, Daquam | 812 South St | Utica | NY | 13501 | |
| Harris, DeAndre L | 14124 S Bensley | Brunham | IL | 60633 | |
| Harris, Demetra | 423 W Spruce Street #B | Compton | CA | 90220 | |
| Harris, Denis | 20104 Barlow | Detroit | MI | 48205 | |
| Harris, Destin | 4115 N 6th St | Milwaukee | WI | 53212 | |
| Harris, Devine | 850 N 45th St Apt B | Philadelphia | PA | 19104 | |
| Harris, Ervionna J | 1509 E Emma St | Tampa | FL | 33610-6127 | |
| Harris, Evette S | 742 Tapley St | Grand Prairie | TX | 75051 | |
| Harris, Frank G | 41980 Orange Blossom Ln, # D | Hemet | CA | 92544 | |
| Harris, Heaven | 5700 Lochmoor Dr | Riverside | CA | 92507 | |
| Harris, Hermisha | 22460 Markham St. | Perris | CA | 92570 | |
| Harris, Isys L | 3422 NW 27th St | Fort Worth | TX | 76106 | |
| Harris, Jamal | 1017 George Pl | Utica | NY | 13501 | |
| Harris, James | 3518 Glen Edge Ln | Cincinnati | OH | 45213 | |
| Harris, Janisha C | 4078 W Broadway Apt C | Hawthorne | CA | 90250-4068 | |
| Harris, Jasmine L | 3122 N 9th St | Milwaukee | WI | 53206-3247 | |
| Harris, Jazmine A | 1791 Powder Horn Ter | Woodbridge | VA | 22191 | |
| Harris, Jenee C | 4817 Baring Ave, Apt #2 rear | East Chicago | IN | 46312 | |
| Harris, Johnathan M | 10206 Wadsworth Ave | Los Angeles | CA | 90002 | |
| Harris, Jordan M | 9435 McDowell Dr | Rosenberg | TX | 77469 | |
| Harris, Joseph | 1608 S 51st Court | Cicero | IL | 60804 | |
| Harris, Joseph | 191 Green Street | Jamaica Plain | MA | 02130 | |
| Harris, Joshua Junior | 1235 S Winery Ave, Apt 139 | Fresno | CA | 93727 | |
| Harris, Justina | 86 1st St Apt 203 | Elizabeth | NJ | 07206 | |
| Harris, Juwanda A | 3141 W 41 St | Chicago | IL | 60632 | |
| Harris, Kayla S | 78 Park Road | Brockton | MA | 02301 | |
| Harris, Kimberly M | 1834 Kenmore Ave Apt B | Buffalo | NY | 14216 | |
| Harris, Labreaka D | 2314 Amity Ave | Gastonia | NC | 28054 | |
| Harris, Lacresha K | 3411 Walnut Bend, Apt 436 | Houston | TX | 77042 | |
| Harris, Lasonya R | 4038 Gladesworth Ln | Decatur | GA | 30035-1616 | |
| Harris, Linda D | 8 S. Crosshill Cir | Hopkins | SC | 29061 | |
| Harris, Lolita T | 1629 E Washington St | Stockton | CA | 95205 | |
| Harris, Marcus D | 6280 Graceland Cir | Morrow | GA | 30260 | |
| Harris, Marqueshia | 3541 Tarragon Drive | Decatur | GA | 30034 | |
| Harris, Matthew K | PO box 25112 | Fort Lauderdale | FL | 33320 | |
| Harris, Melissa R | 1631 Woods Rd, Apt B | Winston Salem | NC | 27106 | |
| Harris, Michael E | 5730 N 91st St Apt 3 | Milwaukee | WI | 53225-2739 | |
| Harris, Michael R | 7600 Creekbend Dr Apt 1904 | Houston | TX | 77071 | |
| Harris, Natasha N | 123 Palm Dr | Lancaster | TX | 75146 | |
| Harris, Nicolas D | 621 Linwood Ave | Buffalo | NY | 14209 | |
| Harris, Nicole D | 3350 Mount Gilead Rd SW, Apt B24 | Atlanta | GA | 30311 | |
| Harris, Nydeja | 338 Bensley Ave | Calumet City | IL | 60409 | |
| Harris, Patrayia R | 616 Aubrey Dr | Virginia Beach | VA | 23462-7102 | |
| Harris, Patrice N | 1817 N Mayfield Ave | Chicago | IL | 60639 | |
| Harris, Paulette L | 411 SW 113th Way | Pembroke Pines | FL | 33025-3446 | |
| Harris, Rayvonsha | 4757 W North Ave | Chicago | IL | 60639 | |
| Harris, Reverdo | 1235 E Forge Ave | Mesa | AZ | 85204 | |
| Harris, Ronald | 3719 Reading Rd Unit 203 | Cincinnati | OH | 45229-2161 | |
| Harris, Ronnica D | 836 N. Long Ave, Apt #2 | Chicago | IL | 60651 | |
| Harris, Sabrina | 4302 Connecticut Ave, Apt. #203 | Baltimore | MD | 21229 | |
| Harris, Shauneice T | 466 Westover Hill Blvd, Apt 10 | Richmond | VA | 23225 | |
| Harris, Shirlenta K | 221 Upper Riverdale Rd Apt 2D | Jonesboro | GA | 30236-1010 | |
| Harris, Shonnell V | 21 Lemans Dr, west | Depew | NY | 14043 | |
| Harris, S'Jamel L | 498 Jamacha Rd | El Cajon | CA | 92019 | |
| Harris, Steven D | 3030 W. Acacia Ave, U201 | Hemet | CA | 92545 | |
| Harris, Suzanne | 4545 S Panther Creek Dr, Apt 431 | Spring | TX | 77381 | |
| Harris, Takeisha D | 8565 W Sam Houston Parkways, Apt# 2208 | Houston | TX | 77072 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Harris, Tammy L | 3021 Pasadena Dr | Decatur | GA | 30032 | |
| Harris, Tanisha | 3911 Annadale LN # 1 | Sacramento | CA | 95821 | |
| Harris, Tarshea I | 5661 Yale St, Apt 7 | Houston | TX | 77076 | |
| Harris, Taurus | 5184 E Parker St | Oceanside | CA | 92057 | |
| Harris, Taylor M | 3151 Ravenwood Ave | Baltimore | MD | 21213-1645 | |
| Harris, Teona | 13226 Sojourner Ct Apt 5 | Newport News | VA | 23602 | |
| Harris, Teresa R | 74 Claybourne St, #2 | Dorchester | MA | 02124 | |
| Harris, Terica A | 1870 Campbellton Rd SW Apt D1 | Atlanta | GA | 30311-4192 | |
| Harris, Timothy | 642 Saint Lawrence Ave | Bronx | NY | 10473 | |
| Harris, Toneesha C | 200 Shelton Ave, Apt 61 | New Haven | CT | 06511 | |
| Harris, Tquandria C | 3643 Fountain Mist Drive, 102 | Tampa | FL | 33614 | |
| Harris, Traci L | 1209 Tyndall | Pittsburgh | PA | 15204 | |
| Harris, Tyrone A | 6919 Neston Dr | San Antonio | TX | 78239-3326 | |
| Harris, Venus M | 1950 W Piney View Place | Tucson | AZ | 85746 | |
| Harris, William C | 11910 Segrest Dr | Houston | TX | 77047 | |
| Harris, Yolanda D | 6084 Treetops Dr | Romulus | MI | 48174-6427 | |
| Harris, Yvonne | 500 Catina Way Apt 17 | Newport News | VA | 23608 | |
| Harris, Zakeeyah T | 3 Hawkins Ct, Apt 1A | Newark | NJ | 07105 | |
| Harris, Zenovia R | 2310 Marina Drive Apt D | N Chesterfield | VA | 23234 | |
| Harris-Benson, Jeremiah R | 15414 Kuykendahl Rd Apt 192 | Houston | TX | 77090 | |
| Harris-Beyda, Joyce A | 28965 Oakcreek Lane, Apt 2214 | Agoura Hills | CA | 91301 | |
| Harris-Carlos, Mia | 926 Wildwood Gln | Stone Mountain | GA | 30083 | |
| Harris-Loving, Karen | 4418 Cedar Crest Dr | Mckinney | TX | 75070 | |
| Harrison Purdy, Ebony | 6635 Valley Hi Dr, #327 | Sacramento | CA | 95823 | |
| Harrison, Ashley S | 119 Brouddus St | Lufkin | TX | 75901 | |
| Harrison, Candice | 1336 W Onondaga St | Syracuse | NY | 13204 | |
| Harrison, Da Naria | 34 Old Pond Crt | Hampton | VA | 23666 | |
| Harrison, Darnesha C | 4938 W Gladys Ave | Chicago | IL | 60644-4940 | |
| Harrison, Darrian J | 1404 Pual Jack Dr | Hampton | VA | 23666 | |
| Harrison, Jacqualyn M | 02 Tarbo court | Los lunas | NM | 87031 | |
| Harrison, Jamie | 1123 Schuyler St | Utica | NY | 13502 | |
| Harrison, Jessica | P.O. Box 571 | Santa Rosa | TX | 78543 | |
| Harrison, Katie B | 954 Congress St | Schenectady | NY | 12303 | |
| Harrison, Keida M | 709 W. 66th Street | Los Angeles | CA | 90044 | |
| Harrison, Kristina | 16584 Burt Rd | Detroit | MI | 48219 | |
| Harrison, Larreisha M | 43737 Rucker St | Lancaster | CA | 93535-6230 | |
| Harrison, Mark S | 15 Jacklyn Cir | Hampton | VA | 23666 | |
| Harrison, Monique K | 1440 N Lockwood Ave, # 2 | Chicago | IL | 60651 | |
| Harrison, Montell | 947 Woodlow St | Pittsburgh | PA | 15205 | |
| Harrison, Natosha L | 1508 Reagan Hill Dr | Austin | TX | 78752 | |
| Harrison, Peggy L | 10447 E. Wallflower LN | Florence | AZ | 85132 | |
| Harrison, Quinisha L | 503 West Rd, Apt 86 | Houston | TX | 77038 | |
| Harrison, Santana | 2947 Van Buren Pl | Los Angeles | CA | 90007 | |
| HARRY E. HAGEN | TREASURER-TAX COLLECTOR, PO BOX 579 | SANTA BARBARA | CA | 93102-0579 | |
| Harry, Raven D | 6428 Castle Downs Trce | Lithonia | GA | 30058-3134 | |
| Harry, Shantiara | 6635 Valley Hi Dr Apt 122 | Sacramento | CA | 95823 | |
| Harsh, Teressa | 93 Harlem Ave | McKees Rocks | PA | 15136 | |
| Harston, Latrice | 6615 W Center St Apt 3 | Milwaukee | WI | 53210 | |
| Hart Jr, Johnny C | 1245 W 166th St, Apt 5 | Gardena | CA | 90247 | |
| Hart, Candiss R | 4315 Van Ness Ave | Los Angeles | CA | 90062 | |
| Hart, De'Mond L | 6220 S 25th Ln | Phoenix | AZ | 85041-7304 | |
| Hart, Diamond L | 5642 Brush Creek Dr | Stockton | CA | 95207-4502 | |
| Hart, Doris | 680 Rivers Reach | Virginia Beach | VA | 23452 | |
| Hart, Hailey S | 505 N Williams Apt B | Mesa | AZ | 85203-7485 | |
| Hart, Leon | 14282 Travers Ct | Moreno Valley | CA | 92553 | |
| Hart, Robert | 3014 San Jose Dr. | Decatur | GA | 30032 | |
| Hart, Rorysha | 6912 Milwoad Ave Apt 111 | Canoga Park | CA | 91303 | |
| Hart, Shaun R | 7528 High Lake Dr | Orlando | FL | 32818 | |
| Hart, Tiara T | 6752 S Peoria | chicago | IL | 60021 | |
| Hartbower, Alyssa M | 7008 Amberwick Way | Citrus Heights | CA | 95621 | |
| Hartfield, LaJuan D | 995 Peacock Dr | San Jacinto | CA | 92583 | |
| Hartfield, Nathan D | 1030 E Mauretania St | Wilmington | CA | 90744 | |
| HARTFORD INSURANCE COMPANY | FLOOD PROCESSING CENTER, P O BOX 2057 | KALISPELL | MT | 59903-2057 | |
| HARTFORD LIFE INSURANCE COMPANY | P.O. BOX 305033 | NASHVILLE | TN | 37230-5033 | |
| Hartley, Peter | 6140 N. 38th Street | Milwaukee | WI | 53204 | |
| Hartley, Samantha M | 474 Desert Mist Drive S.W. | Albuquerque | NM | 87121 | |
| HARTMAN MANAGEMENT | P.O.BOX 571017 | HOUSTON | TX | 77257-1017 | |
| Hartman, Eric A | 10362 Sahara st, 1504 | San Antonio | TX | 78216 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Hartman, Keyoni R | 11100 Braesridge Dr, Apt 2401 | Houston | TX | 77071 | |
| HARVE BERNARD | DIV OF TRACY EVANS LTD, 180 PULASKI STREET | BAYONNE | NJ | 07002 | |
| Harvey, Hillary Y | 4212 1/2 Degnan Blvd | Los Angeles | CA | 90008 | |
| Harvey, Jeanette | 125 Lakepine Cir, Apt 20 | Lakework | FL | 33463 | |
| Harvey, Marcel T | 6302 Sheridan St | Riverdale | MD | 20737 | |
| Harvey, Michael C | 4521 S 45 Melrose | Oklahoma City | OK | 73119 | |
| Harvey, Timothy R | 7715 Lytle St | Sacramento | CA | 95832 | |
| Harvey, Travis D | 2120 Bejamin Franklin CT | Atwarter | CA | 95301 | |
| Harvey, Tresor R | 23600 Dehner St | Detroit | MI | 48219-3717 | |
| HARVIC INTERNATIONAL LTD | 10 WEST 33RD STREET #508 | NEW YORK | NY | 10001 | |
| Harwood, Ayla | 10943 New Castle Hills St. | Las Vegas | NV | 89141 | |
| Hasan, Ahm Quamrul | 18624 Foch Boulevard, Ground Floor | Saint Albans | NY | 11412 | |
| HASBRO | ACCOUNTS RECEIVABLE DEPARTMENT, 200 NARRAGANSETT PARK DRIVE, PO BOX 200 | PAWTUCKET | RI | 02862-0200 | |
| HASELSON INTERNATIONAL TRADING | 32 WEST 39TH ST 3RD FLOOR | NEW YORK | NY | 10118-5399 | |
| HASELSON INT'L TRAD. | 32 WEST 39 STREET, 3RD FLOOR | NEW YORK | NY | 10018 | |
| Haskins, Kevaughn J | 2233 Cullen Rd | Richmond | VA | 23224 | |
| Haskins, Kinnie E | 16086 Space Dr | Moreno Valley | CA | 92551 | |
| Hass, Michael A | 919 N Alvernon Way, Apt 35 | Tucson | AZ | 85711 | |
| Hassan Noor, Fartun | 2 Upland Garder Dr | Worcester | MA | 01607 | |
| Hassan, Mohamed A | 1411 S Woodland Ave | Tucson | AZ | 85716 | |
| Hastings, Joann | 8004 Winsford Rd | San Antonio | TX | 78235 | |
| Hatcher Jr, John L | 577 W Abert Pl | Milwaukee | WI | 53212 | |
| Hatcher, Cornelia A | 3110 S 74th Drive | Phoenix | AZ | 85043 | |
| Hatcher, Dakia L | 27139 Fairfax | Southfield | MI | 48076 | |
| Hatcher, J'Karah | 143 Maple St | River Rouge | MI | 48218 | |
| Hatchett, Shakioa | 3157 Creek dr Se # 2B | Kentwood | MI | 49512 | |
| Hatchett, Wilbert L | 2902 Knollview Dr | Decatur | GA | 30034-3218 | |
| Hatfield Jr., Vincent | 41203 Greenwood Drive | Hemet | CA | 92544 | |
| Hatfield, Haley D | 1213 w 60 th st Apt 11 | Oklahoma | OK | 73139 | |
| Hatfield, Jameka J | 16326 Molino Dr | Victorville | CA | 92395 | |
| Hatfield, Richard J | 1221 Rudroph | Calumet | IL | 60409 | |
| Hathaway, Chaz A | 119 Burten St | Syracuse | NY | 13210-3605 | |
| Haugh, Anthony J | 5327 Montgomery Blbd Ne Apt 60 | Albuquerque | NM | 87109-1322 | |
| HAUTE MESS-USE V#20635 CLEO | 525 7TH AVE, RM 1012 | NEW YORK | NY | 10018 | |
| HAVE FASHION INC. | 3360 E PICO BLVD | LOS ANGELES | CA | 90023 | |
| HAVEN PROPERTIES INC | ONE HARBOR DRIVE, SUITE #205 | SAUSALITO | CA | 94965 | |
| HAWK IMPORTS INC | 2307 E ARTESIA BLVD | LONG BEACH | CA | 90805 | |
| HAWKE & CO | 32 WEST 39TH ST., 5TH FLOOR | NEW YORK | NY | 10018 | |
| HAWKEYE INFORMATION SYSTEMS, INC. | P.O. BOX 2167 | FORT COLLINS | CO | 80522 | |
| Hawkins, Alexus S | 369 Steelhead Ln Apt 202 | Las Vegas | NV | 89110 | |
| Hawkins, Angela D | 17601 Wayforest Dr Apt 118 | Houston | TX | 77060-1650 | |
| Hawkins, Braun D. | 1201 E Tichenor St | Compton | CA | 90221 | |
| Hawkins, Briana C | 2020 Rocky Falls Rd Apt 301 | Richmond | TX | 77469 | |
| Hawkins, Carolyn | 614 Lime Ave | Long Beach | CA | 90802 | |
| Hawkins, Desre | 8355 Crest Way Dr, Aprt# 227 | Converse | TX | 78109 | |
| Hawkins, Fayth K | 2675 S Nellis Blvd, Apt 1119 | Las Vegas | NV | 89121 | |
| Hawkins, Jasmine J | 1204 Kingsdale Dr | Corona | CA | 92880 | |
| Hawkins, Joseph D | 1542 Lennon Ave | San Antonio | TX | 78223 | |
| Hawkins, Kasinji | 6105 Silversmith Court Apt 104 | Virginia Beach | VA | 23523 | |
| Hawkins, Latoya S | 1448 W 104th St, Apt 4 | Los Angeles | CA | 90047 | |
| Hawkins, Valerie R | 9710 Military Pkwy Apt 226 | Dallas | TX | 75227-4833 | |
| Hawkins-Hill, Cheyanne | 128 Clifton Place | Syracuse | NY | 13206 | |
| Hawthorne, Anna | 101 Myrtle Street | Oakland | CA | 94607 | |
| Hawthorne, Joy B | PO Box 141 | Brimhall | NM | 87310 | |
| Hawthorne, Marcus | 2444 N. 21st Street | Milwaukee | WI | 53206 | |
| Hawthorne, Nikki | 7620 Vaughan St | Detroit | MI | 48228 | |
| Hawthorne, Paris O | 5220 Florita St | Las Vegas | NV | 89122 | |
| Hayden, Gregory | 2454 N Fair Oaks | Tuscon | AZ | 85712 | |
| Haye, Omeal A | 3454 Fenton Ave, 4D | Bronx | NY | 10469 | |
| Hayes III, Sylvester | 1810 Allen Benedict Ct, Apt L11 | Columbia | SC | 29204 | |
| Hayes, Alicia | 515 Chesapeake Ct | Pittsburg | CA | 94544 | |
| Hayes, Angela C | 6530 W Ocotillo Rd | Glendale | AZ | 85301-3030 | |
| Hayes, Angelique Z | 13588 Black Elm Ct | Moreno Valley | CA | 92553 | |
| Hayes, Ariane R | 953 Oliver Avenue | Aurora | IL | 60506 | |
| Hayes, Carolyn | 9726 S Maplewood, APT#4 | Evergreen Park | IL | 60805 | |
| Hayes, Desharon | 17108 Long Fellow Ave | Hazel Crest | IL | 60429 | |
| Hayes, Dexter | 4417 Stacey Ave | Las Vegas | NV | 89105 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Hayes, Donyea C | 5131 Londonderry Blvd | Orlando | FL | 32808 | |
| Hayes, Eunique G | 1806 N 23nd St | Milwaukee | WI | 53205 | |
| Hayes, Florfina L | 6523 Landover Rd Apt 3 | Cheverly | MD | 20785 | |
| Hayes, Geneva | 6850 S Cockrell Hill Rd | Dallas | TX | 75236 | |
| Hayes, Irish L | 13225 Kiowa Road | Moreno Valley | CA | 92553 | |
| Hayes, Jessica L | 550 36th St | Richmond | CA | 94804 | |
| Hayes, Johnny L | 13800 Ella Blvd, Apt E102 | Houston | TX | 77014 | |
| Hayes, Joshua R | 22 Hemlock St | West Haven | CT | 06516 | |
| Hayes, Justin J | 108 Esser Ave | Buffalo | NY | 14207 | |
| Hayes, Kantrell D | 14400 Cottingham Dr | Austin | TX | 78725 | |
| Hayes, Laurean L | 120 Catron Dr, Apt B | Oakland | CA | 94603 | |
| Hayes, Marcell | 11736 Farmington Rd | Livonia | MI | 48150 | |
| Hayes, Patricia | 245 Danforth Dr | Sun Valley | NV | 89433 | |
| Hayes, Roshedria Q | 13835 West Hollow Park, Apt 3401 | Houston | TX | 77082 | |
| Hayes, Shelli E | 549 Forsythe Ave | Calumet City | IL | 60409 | |
| Hayes, Tiffany D | 5451 W Cortez St | Chicago | IL | 60651 | |
| Hayes, Zhane | 7678 Brown Otter Dr | Antelope | CA | 95843 | |
| Haymon, Inez C | 591 S Union St Apt 212 | Gary | IN | 46403-3253 | |
| Haymon, Juamakee | 375 W Old Indian | Aurora | IL | 60506 | |
| Haynes, Adrian R | 87 E. Jarvis St | Perris | CA | 92571 | |
| Haynes, Anglio | 408 S 11th St | Conroe | TX | 77301 | |
| Haynes, Anthony D | 347 E Clarkson Ave | Philadelphia | PA | 19120 | |
| Haynes, Isaac A | 1044 Delamont Ave | Schenectady | NY | 12307 | |
| Haynes, Jacqueline N | 625 7th Ave NE | Hickory | NC | 28601 | |
| Haynes, Krystal M | 1301 W Wheatland Rd | Dallas | TX | 75232 | |
| Haynes, Lashay | 98 A Tribune Ave NW, Apt A | Concord | NC | 28025 | |
| Haynes, Linda | 2631 Bremont Ave Apt 2 | Cincinnati | OH | 45237 | |
| Haynes, Montez T | 7107 Barrington Dr, #11 | Charlotte | NC | 28215 | |
| Haynes, Qwinketta A | 744 Salsbury Cir | Arlington | TX | 76014-0000 | |
| Haynes, Robert Anthony | 435 w 20th | San Bernardino | CA | 92405 | |
| Haynes, Shanice D | 25105 John F. Kennedy Dr. | Moreno Valley | CA | 92551 | |
| Haynesworth, Yvonne W | 142 Lassiter Dr | Hampton | VA | 23666 | |
| Hays, James P | 4551 W Ruth Ave | Glendale | AZ | 85302 | |
| Hayter, Sarah J | 545 Tablerock Dr | Fayetteville | NC | 28303 | |
| Hayward, Joelle M | 2880 Chabot Dr | San Bruno | CA | 94066 | |
| Hayward, Jordan | 13050 Champions Park Dr | Houston | TX | 77069 | |
| Haywood, Allison A | 1880 Valentine Ave., Apt #1602 | Bronx | NY | 10457 | |
| Haywood, Ashley | 3714 Main St | East Chicago | IN | 46312 | |
| Haywood, Dwayne | 2111 E Imperial Hwy, Apt 12 | Los Angeles | CA | 90059 | |
| Haywood, Keyocia J | 4702 Leafcrest Ct | Raleigh | NC | 27604 | |
| Haywood, Lamar | 1752 Albany St | Schenectady | NY | 12304-3121 | |
| Haywood, Shetera D | 90 Uvalde Rd Apt 1508 | Houston | TX | 77015-1428 | |
| Hazel, Jahkeem R | 1339 Southwest 74th Ave | North Lauderdale | FL | 33068 | |
| HAZZARD BACKFLOW INC | 580 3RD STREET, UNIT H | LAKE ELSINORE | CA | 92530 | |
| HB ENTERPRISES/H.BREARLEY | 19429 ESTUARY DRIVE | BOCA RATON | FL | 33498 | |
| HB WILLIAMSON CO | 822 MAIN STREET | MI VERNON | IL | 62864 | |
| HC FOODS CO | 6414 GAYHART STREET | COMMERCE | CA | 90040 | |
| HDS TRADING | 230 5TH AVE, #1309 | NEW YORK | NY | 10001 | |
| HDS TRADING | 1305 JERSEY AVE | NORTH BRUNSWICK | NJ | 08902 | |
| HE BUTT STORE PROP. CO. NO ONE | P O BOX 839955, ATTN: SHOPPING CENTER DEVEL | SAN ANTONIO | TX | 78283-3955 | |
| Heaberlin, Cheyanne R | 6105 Kit Carson Dr | Hanover Park | IL | 60133 | |
| Head Smith, Brenda A | 5627 CT Maria | Hanover Park | IL | 60133 | |
| Headley, Carlene | 1599 Nostrand Ave, APT 1 | Brooklyn | NY | 11226 | |
| HEALTHLINE MEDICAL GROUP | 15211 VANOWEN STREET #105 | VAN NUYS | CA | 91405 | |
| HEALTHPOINTE INC | 16702 VALLEY VIEW AVE | LA MIRADA | CA | 90638 | |
| HEALTHY FOOD BRANDS | 992 BEDFORD AVE | BROOKLYN | NY | 11205 | |
| Healy-Anderson, Santana D | 1624 53rd St NW | Albuquerque | NM | 87105 | |
| Heard, Demonte | 305 Hempstead Ave. | Buffalo | NY | 14215 | |
| Heard, Leon | 1735 N Marywood Ave | Auroara | IL | 60505 | |
| Heard, Shawntasia | 1051 Fern Ave. #3 | Atlanta | GA | 30315 | |
| Heard, Troy D | 1915 Harbor Bay Ct Apt 1A | Kissimmee | FL | 34741 | |
| Hearn, Cynthia M | 297 Park street | West Springfield | MA | 01089 | |
| Hearn, Precious | 3379 Flat Shoals Rd | Decatur | GA | 30034 | |
| Hearns, Brenda B | 3402 Charriton Dr | Houston | TX | 77039 | |
| HEART + HIPS | 2424 E 26TH ST | VERNON | CA | 90058 | |
| Heath Jr, Devon | 1113 S Mozart, Apt 2 | Chicago | IL | 60612 | |
| Heath, Duane A | 1097 E 64th | Cleveland | OH | 44103 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Heath, Faith | 835 W 40th Pl | Los Angeles | CA | 90037-1902 | |
| HEATHER MANUELITO | 1300 W 1-40 FRONTAGE RD, #20 | GALLUP | NM | 87301 | |
| HEATHER RENNELL | 72 COLONIAL AVE | AGAWAM | MA | 01001 | |
| Heatley, Curtis W | 615 E Lincoln Way, Apt 112 | Sparks | NV | 89431 | |
| HEAVENLY APPAREL | 237 WEST 35TH STREET | NEW YORK | NY | 10001-1905 | |
| HEAVENLY SECRETS/TRES JOLI ACCESS | 10 WEST 33RD STREET SUITE 1017 | NEW YORK | NY | 10001 | |
| Hecht and Company PC | 350 Fifth Avenue | New York | NY | 10118 | |
| HECNY TRANSPORTATION INC | 19550 S DOMINGUEZ HILLS DR | RANCHO DOMINGUEZ | CA | 90220 | |
| HECTOR ORTIZ OLAVIDE | 13436 PINETREE DRIVE | WOODBRIDGE | VA | 22191 | |
| HECTOR QUINTERO | 813 DAWN VALLEY DR. | N. LAS VEGAS | NV | 89031 | |
| HECTOR VALDEZ | 1401 W. 38TH STREET | LOS ANGELES | CA | 90062 | |
| Hector, Deon E | 1752 E Avenue J Apt 145 | Lancaster | CA | 93535-4474 | |
| Hedayatisadegh, Marjaneh | 20026 Deerbrook Park Blvd | Humble | TX | 77338 | |
| Hedges, Shayla | 8314 Marley St. #2 | Cincinnati | OH | 45216 | |
| HEDSTROM | 1 HEDSTROM DRIVE | ASHLAND | OH | 44805 | |
| Hedstrom, Karla E | 3301 N Shary Rd | Mission | TX | 78573 | |
| Heffernan, Gloria | 8615 Leyland | San Antonio | TX | 78239 | |
| Heflin, Patricia M | 8547 Greenbelt Rd #204 | Greenbelt | MD | 20770 | |
| Heft, Jamar A | 1850 Sexton Dr Apt 13 | Las Cruces | NM | 88001 | |
| HEIDI COYNE, MICHAEL L. | JUSTICE CLIENT TRUST ACCOUNT, 5820 CANOGA AVE, SUITE 250 | WOODLAND HILLS | CA | 91367 | |
| Heinl, Nancy M | 245 W Benjamin Holt Dr #4 | Stockton | CA | 95207 | |
| HELENE WAGNER | | | | | |
| HELIOS TRADE GROUP | 1539 E. 21 ST. | BROOKLYN | NY | 11210 | |
| HELLADA UNLIMITED | 300 S ANDERSON ST | LOS ANGELES | CA | 90033 | |
| Hellamns, Delresha M | 11 Gorham Ave, Apt 201 | Hamden | CT | 06514 | |
| Heller, Heather | 4901 Little Oak Ln Apt 31 | Sacramento | CA | 95841-3701 | |
| Helmick, Daniel K | 4012 Caruth Crt | Flower Mound | TX | 75022 | |
| Helms, Danielle E | 1006 1/2 W "A" St | Kannapolis | NC | 28081 | |
| Helms, Dawn R | 3971 Prairie St SW | Grandville | MI | 49418 | |
| HELP/SYSTEMS, INC. | NW 5955, P.O.BOX 1450 | MINNEAPOLIS | MN | 55485-5955 | |
| Helton, Kaley M | 20986 Chester St | Castro Valley | CA | 94546 | |
| HEMISPEHERE WORLDWIDE SALE | 7400 NW 52ND ST | MIAMI | FL | 33166 | |
| HEMISPHERE TRADING | 42 WINDSOR PLACE | CENTRAL ISLIP | NY | 11722 | |
| HEMISPHERE WORLDWIDE SALES | 7400 N.W. 52ND STREET | MIAMI | FL | 33166-5530 | |
| Hemmitt, Jalen | 4421 E Hamilton Ave | Fresno | CA | 93702-4534 | |
| Hemphill, Amber | 832 N. Leamington Ave., 2nd Floor | Chicago | IL | 60651 | |
| Hemphill, Quentin A | 4768 Old Highgate Entry | Stone Mountain | GA | 30083 | |
| Henandez, Nayshka R | 2953 N Holton St | Milwaukee | WI | 53212 | |
| Henao, Joshua | 1314 N Ave 55 | Los Angeles | CA | 90042 | |
| Henderson, Aaron J | 208 Waverly Ct Apt 3C | Carpentersville | IL | 60110 | |
| Henderson, Bette A | 13020 Spelman Drive | Victorville | CA | 92392 | |
| Henderson, Catherine A | 5422 Mick Ave SE | Kentwood | MI | 49548 | |
| Henderson, Cieandra | 21639 S. Herrington Way | Houston | TX | 77073 | |
| Henderson, De'Asa L | 5211 slewart Ave | Cincinnati, | OH | 45227 | |
| Henderson, Dorneisha L | 2904 Groveview Drive Apt 160 | Dallas | TX | 75233 | |
| Henderson, Harey | 8701 Hammery Blvd | Houston | TX | 77080 | |
| Henderson, Jasmine S | 135 Carolina St | Vallejo | CA | 94590 | |
| Henderson, Karene | 162 Birr St. Apt. 1 | Rochester | NY | 14613 | |
| Henderson, Katherine | 4105 Gaddi Dr | Sacramento | CA | 95824 | |
| Henderson, Kawada L | 10947 S. Eberhart Ave. | Chicago | IL | 60628 | |
| Henderson, Keisha M | 4503 S Kirwood | Houston | TX | 77072 | |
| Henderson, Larry | 3256 Convair Ln | Decatur | GA | 30032 | |
| Henderson, Lashawnda L | 831 Williams Street | Calumet City | IL | 60409 | |
| Henderson, Lionel | 1631 W Custer Ave | Milwaukee | WI | 53209 | |
| Henderson, Mandy | 2107 Lee St | Houston | TX | 77026 | |
| Henderson, Mario D | 4741 A Parkway | Sacramento | CA | 95823 | |
| Henderson, Merinda T | 6165 Dana Ct | Lithonia | GA | 30058 | |
| Henderson, Orshanda | 11900 Princeton ave, Down | Cleveland | OH | 44105 | |
| Henderson, Rondamae H | 488 Spring St | Buffalo | NY | 14204 | |
| Henderson, Sara L | 1604 S Bent Tree Trail | Grand Praire | TX | 75052 | |
| Henderson, Sarah L | 605 W 8th Street | Antioch | CA | 94509 | |
| Henderson, Sauceray D | 249 N. Mayflower St., Apt. E | Hemet | CA | 92544 | |
| Henderson, Shondlyn D | 1217 Tom Temple Dr | Lufkin | TX | 75904 | |
| Henderson, Taelor | 2824 188th St | Lasing | IL | 60438 | |
| Henderson, Tamara J | 6231 Windsor Gate Ln | Charlotte | NC | 28215 | |
| Henderson, Tammy | 2832 Mackenzie Dr | Phoenix | AZ | 85017 | |
| Henderson, Terrance L | 490 Granite View Drive | Perris | CA | 92571 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Henderson, Tieyeta | 507 S 10th St Apt 8 | Las Vegas | NV | 89101-7058 | |
| Henderson, Tramaine | 900 N La Brea, Apt# 97 | Inglewood | CA | 90302 | |
| Henderson, Tsvia | 1815 Billie Dr | Dallas | TX | 75232 | |
| Henderson, Vanessa B | 900 Country Club Dr SE, Apt C203 | Rio Rancho | NM | 87124 | |
| Henderson, Vertrice | 3731 Lowry Court | Tampa | FL | 33610 | |
| Henderson, Zachery D | 1 Gordon St | Worcester | MA | 01604-2112 | |
| HENDON GOLDEN EAST, LLC | 1100 N. WESLEYAN BLVD, STE 1000 | ROCKY MOUNT | NC | 27804 | |
| Hendricks Hunt, Bilnayjia D | 150 Sage Ave | Bridgeport | CT | 06610 | |
| Hendricks, Ashlee | 1335 W. St. Marys Rd. | Tucson | AZ | 85745 | |
| Hendricks, Dija | 2551 8TH Avenue, Apt# 9 | Los Angeles | CA | 90018 | |
| Hendricks, Mary E | 700 E. 92nd Upstairs | Cleveland | OH | 44108 | |
| Hendricks, Terri | 1423 South 19th Dr. #263 | Phoenix | AZ | 85009 | |
| Hendrix, Jawonski L | 6240 Wheaton Dr | Fort Worth | TX | 76133 | |
| Hendrix, Stephanie L | 107 Traditions Cir | Columbia | SC | 29229 | |
| Heng, Sopharie | 808 Astor Dr | Stockton | CA | 95210 | |
| Henison Flagg, Mikhail | 176 Birmingham Ct | Roselle | IL | 60172 | |
| Henretta, Hugh P | 410 Burma Rd | Fallbrook | CA | 92028 | |
| Henricy, Rodney | 4297 Lilac Cir | Lake Worth | FL | 33461 | |
| Henriquez, Elena | 601 Ives Dairy Rd. #404 | Miami | FL | 33179 | |
| HENRY & WILLIAM | 20-21 WAGARAW RD. BLDG 30A | FAIR LAWN | NJ | 07410 | |
| HENRY & WILLIAM CORP | 20-21 WAGARAW RD. BLDG 30A | FAIR LAWN | NJ | 07410 | |
| HENRY CIDDIO | 1023 N. BRADLEY RD. | SANTA MARIA | CA | 93454 | |
| HENRY LEVY, TREASURER & TAX COLLECT | 1221 OAK STREET, ROOM 131 | OAKLAND | CA | 94612-4285 | |
| HENRY LOU | 3005 COOPERWOOD WAY | EL DORADO HILLS | CA | 94762 | |
| HENRY TORRES | 727 8TH STREET | DOUGLAS | AZ | 85607 | |
| HENRY UNITED LLC | PO BOX 310075 | BROOKLYN | NY | 11231 | |
| HENRY UNITED LLC | 2415 Ocean Pky | BROOKLYN | NY | 11235 | |
| Henry, Darien D | 303 Versalles Street | Victoria | TX | 77904 | |
| Henry, Elvarene Y | 5315 Gawain Dr Apt 1411 | San Antonio | TX | 78218 | |
| Henry, Genubath | 955 75th Ave, Apt D | Oakland | CA | 94621 | |
| Henry, Gloria T | 5727 S Hoyne Ave | Chicago | IL | 60636 | |
| Henry, Jeremy | 3200 Stone Rd SW | Atlanta | GA | 30331 | |
| Henry, Jermaine T | 5400 Greenplain Rd Apt 307 | Norfolk | VA | 23502-2337 | |
| Henry, Joel | 1428 Sheridan Dr | Kenmore | NY | 14217 | |
| Henry, Kaneisha | 2635 Toddler Place Dr Apt 3 | Winston Salem | NC | 27105 | |
| Henry, Makayla J | 8701 Hillside St | Oakland | CA | 94605 | |
| Henry, Mauriel B | 219 Sauk Trl | Park Forest | IL | 60466-1605 | |
| Henry, Melissa R | 2210 LaDue Ct | Orlando | FL | 32811 | |
| Henry, Shayana | 1702 Belt Line Rd | Garland | TX | 75044 | |
| Henry, Taj S | 15 Bowdoin St | Lawrence | MA | 01843-2109 | |
| Henry, Yasmine | 5292 Long Rd Apt A | Orlando | FL | 32808 | |
| Henson, Xiamaiya E | 401 Norfolk St | Cambridge | MA | 02139 | |
| Her, Bertha | 1317 Markham Ave | Modesto | CA | 95358 | |
| Her, Foua | 4074 Fawn Cir | Sacramento | CA | 95823 | |
| HERBERT ELLNERA | 734 MOBY DICK LANE | OXNARD | CA | 93030 | |
| Herbert Olmos, John G | 7463FieldGate Dr | San Antonio | TX | 78227 | |
| Herbert, Christian | 907 Edgewood | Laredo | TX | 78043 | |
| Herbert, Mazie L | 2801 Rosalee Dr | Hampton | VA | 23661 | |
| Heredero, Heidi | 16003 Meadowside St | La Puente | CA | 91744 | |
| Heredia De Oguis, Marcia Y | 3509 Lake Ave Apt 1110 | Columbia | SC | 29206 | |
| Heredia, Beatriz | 7704 W Encinas Ln | Phoenix | AZ | 85043 | |
| Heredia, Cecilia A | 402 W Belleview Ave | Porterville | CA | 93257 | |
| Heredia, Horacio | 10311 Ashdale Cr | San Jose | CA | 95127 | |
| Heredia, Josephina | 206 W. Victoria St. | Rialto | CA | 92376 | |
| Heredia, Laura | 925 W Cartwright Rd Apt 201 | Mesquite | TX | 75149 | |
| Heredia, Maritza E | 54 Suggetts Ln | Bridgeport | CT | 06607-2207 | |
| Heredia, Sijifredo | 2439 S. Troy Street | Chicago | IL | 60623 | |
| HERITAGE CANDY COMPANY | 6923 WOODLEY AVE. | VAN NUYS | CA | 91406 | |
| HERITAGE HOME FASHION | 5000 QUEST RUE JEAN TALON, SUITE 150 | MONTREAL | QU | H4P1W9 | CANADA |
| HERITAGE OAKS STATION L.P. | NW 6422, PO BOX 1450 | MINNEAPOLIS | MN | 55485-6422 | |
| Herlein, Tyler A | 8008 Herndon Dr | Benbrook | TX | 76113 | |
| HERMAN KAY/MYSTIC INC | 463 7TH AVE 12TH FLOOR | NEW YORK | NY | 10018 | |
| HERMANN TRANSPORTATION SERVICES | 11 DISTRIBUTION WAY | MONMOUTH JUNCTION | NJ | 08852-3001 | |
| Hermosillo, Cynthia | 3457 N. Fontana Ave., Apt. 104 | Tucson | AZ | 85705 | |
| Hermosillo, Pedro H | 5870 S. Terrence Dr | Tucson | AZ | 85746 | |
| Hernadez, Maria | 1532 E la Palma Apt 206 | Anaheim | CA | 92805 | |
| Hernandez - Garcia, Nehemias | Comunidad Santa Marta, Calle #2 C-17 | Juana Diaz | PR | 00795 | |
| Hernandez Barajas, Marisol | 919 1/2 E Santa Ana St | Anaheim | CA | 92805 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Hernandez Basulto, Gabriela | 23260 Sweeney Drive | Moreno Valley | CA | 92553 | |
| Hernandez Castro, Mary A | 511 Roberts St, 1 Floor | Utica | NY | 13501 | |
| Hernandez Chavez, Alba | 2508 Prospect Ave | Fort Worth | TX | 76164 | |
| Hernandez Chavez, Gloria E | 11330 SW 231 Ln. | Miami | FL | 33170 | |
| Hernandez Chavez, Laura | 1235 E Lincoln Ave, 302 | Anaheim | CA | 92805 | |
| Hernandez Cobi, Nancy F | 1144 Circle City Dr., Apt # 18 | Corona | CA | 92879 | |
| Hernandez Cruz, Evangelina | 671 S RIVERSIDE DR APT 10 | PALM SPRINGS | CA | 92264-0649 | |
| Hernandez Cruz, Jonathan J | PO Box 1628 | Sabana Hoyos | PR | 00688 | |
| Hernandez De Aguilar, Leticia | 1101 Pirate Dr, Apt# C3 | Hidalgo | TX | 78557 | |
| Hernandez de Facundo, Ines L | 1633 S Stevens Ave | Lake Elsinore | CA | 92530 | |
| Hernandez De Guevara, Nora A | 3282 23Rd St | San Francisco | CA | 94110 | |
| Hernandez De Lopez, Delia | 1013 Capri Way | Salinas | CA | 93905 | |
| Hernandez de Mejia, Maria C | 2799 McCord Way | Ceres | CA | 95307 | |
| Hernandez Eufracio, Maria | 12035 Blue Island Dr | Houston | TX | 77044 | |
| Hernandez Feliciano, Angelica J | 805 Paseo Amado Pl | El Paso | TX | 79928-8434 | |
| Hernandez Fernandez, Aida M | 26760 SW 142th Ave | Homestead | FL | 33032 | |
| Hernandez Flecha, Maritza | Urb. Antonio Roig # 177 | Humacao | PR | 00791 | |
| Hernandez Flores, Vanessa | 5946 West Myrtle Ave | Glendale | AZ | 85301 | |
| Hernandez Garcia, Arleen | Bo Sabana, C / #38 Calle Maritima | Guaynabo | PR | 00965 | |
| Hernandez Garcia, Juana | 2931 Lincoln Park Avenue, #9 | Los Angeles | CA | 90031 | |
| Hernandez Garcia, Rocio | 15432 Gault St Apt 115 | Van Nuys | CA | 91406 | |
| Hernandez Garibay, Prisila | 3644 Park Lane | Dallas | TX | 75220 | |
| Hernandez Giron, Alba Odila | 2051 W. 22nd Street, Apt. # 318 | Los Angeles | CA | 90018 | |
| Hernandez Gonzalez, Kathiria | RR.01 Buzon # 509 | Ansco | PR | 00610 | |
| Hernandez Grijalva, Luis G | 849 Iaffayate, 10 a | El Paso | TX | 79907 | |
| Hernandez Guerrero, Ivan G | 700 Gentleman Rd, Apt 261 | San Antonio | TX | 78201 | |
| Hernandez Hernandez, Carla R | 713 W 113th St | Los Angeles | CA | 90044 | |
| Hernandez Hernandez, Luz N | 225 Mary St. | Arvin | CA | 93203 | |
| Hernandez Jorge, Jessica L | 936 Clear Creek Cir | Clermont | FL | 34714-4400 | |
| Hernandez Jorge, Moraima | 936 clear creek circle | Clermont | FL | 34714 | |
| Hernandez Jr, Armando | 8212-3 Highway 478 | Vado | NM | 88072 | |
| Hernandez Jr, Leonardo | 13981 Rex St | Sylmar | CA | 91342 | |
| Hernandez Jr, Reynaldo | 7240 Branch St | Hollywood | FL | 33024 | |
| Hernandez Juarez, Salvador R | 11001 Dyer St, Apt 103 | El paso | TX | 79934 | |
| Hernandez Liera, Luis | 23333 Ridge Route Dr | Lake Forest | CA | 92630-2839 | |
| Hernandez Maldonado, Michelle Y | Vista Del Mar # 2349 | Ponce | PR | 00716 | |
| Hernandez Maldonado, Zuleyka | calle Aurelio Dieno HP34, Ma. Secc Levittour | Toa Baja | PR | 00949 | |
| Hernandez Manzanero, Maria G | 1602 Lackland st | Arlington | TX | 76010 | |
| Hernandez Martinez, Rigoberto | 252 Isabella way # A | Corona | CA | 92882 | |
| Hernandez Martinez, Yohana B | 5437 S Elsdon Ave, Apt# 1S | Chicago | IL | 60632 | |
| Hernandez Matos, Christopher A | Dr. Agustin Stella CF -14 | Toa Baja | PR | 00949 | |
| Hernandez Melendez, Love N | Urb Villa Los Pescadores, Calle Ceti # 260 | Vega Baja | PR | 00693 | |
| Hernandez Mendez, Helen S | 1624 W 2nd Street | Santa Ana | CA | 92703 | |
| Hernandez Morales, Marquesa V | 1767 S Ave 41/2 E | Yuma | AZ | 85364 | |
| Hernandez Moya, Rosa | 726 N .Westwood | Mesa | AZ | 85201 | |
| Hernandez Olea, Maria G | 1911 W 156th St | Compton | CA | 90220 | |
| Hernandez Oliveras, Joanelis | Urb. Levittow Calle Luiza N-43 | Toa Baja | PR | 00949 | |
| Hernandez Olmeda, Martha A | 2418 E 21st St | Mission | TX | 78572-3391 | |
| Hernandez Paz, Carlos J | 4126 W 120th St Apt A | Hawthorne | CA | 90250-3188 | |
| Hernandez Pena, Mayra | 5600 Chimney Rock Rd, Apt 110 | Houston | TX | 77081 | |
| Hernandez Ramirez, Susana S | 12823 Hoback St | Norwalk | CA | 90650 | |
| Hernandez Ramos, Maria M. | 45020 Andale Ave | Lancaster | CA | 93535 | |
| Hernandez Ramos, Wanda | Apartado 1404 | Moca | PR | 00676 | |
| Hernandez Resendiz, Azucena | 81370 Palo Verde Dr. S. | Indio | CA | 92236 | |
| Hernandez Reyes, Alexis | 7509 S Azul Ln | Pharr | TX | 78577-9272 | |
| Hernandez Reyes, Alina | 18004 Elaine ave | Artesia | CA | 90701 | |
| Hernandez Rivera, Diana L | 2103 Coelum Ct. | Dallas | TX | 75253 | |
| Hernandez Rodriguez, Daniel | 1122 W Linden St Apt 102 | Riverside | CA | 92507 | |
| Hernandez Rodriguez, Paola M | HC 71 Box 2417 | Naranjito | PR | 00719 | |
| Hernandez Ruiz, Tania M | 2700 EAGLE AVE | MCALLEN | TX | 78504 | |
| Hernandez Salazar, Tania J | 1002 Miller Avenue Apt5 | Danna | TX | 78537 | |
| Hernandez Sandoval, Brenda | 4838 Fairfax Ave | Las Vegas | NV | 89120 | |
| Hernandez Santos, Arely M | 11727 Meadowtrail Ln | Stafford | TX | 77477 | |
| Hernandez Santos, Luis G | 1012 Reinli St | Austin | TX | 78723 | |
| Hernandez Toro, Guadalupe | 14656 Palomino Dr | San Jose | CA | 95127 | |
| Hernandez Torres, Jennifer J | 641 N Maryland Pkwy | Las vegas | NV | 89101 | |
| Hernandez Torres, Sandra | 702 E Santa Ana Blvd Apt 401 | Santa Ana | CA | 92701 | |
| Hernandez Urquiza, Elena G | 6 Sargent Ave Apt 1 | Somerville | MA | 02145 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Hernandez Vazquez, Ana C | 1277 Elm Ct. | Hanford | CA | 93230 | |
| Hernandez Zatina, Gabriela | 385 N. 26th Street, Apt. 3 | San Jose | CA | 95116 | |
| Hernandez Zuniga, Elizabeth | 1457 Whitley Dr | Dallas | TX | 75217 | |
| Hernandez, Abigail R | 1938 Knoll St, Apt 22 | Houston | TX | 77080 | |
| Hernandez, Abraham N | 5411 San Fernando St Apt 4 | San Antonio | TX | 78237 | |
| Hernandez, Adaly | 3775 Boca Chica Blvd, Apt 407 | Brownsville | TX | 78571 | |
| Hernandez, Adaly V | 12019 Magnolia St Apt 5 | El Monte | CA | 91732-3468 | |
| Hernandez, Adriana | 21834 Belshire Ave., Apt. #11 | Hawaiian Gardens | CA | 90716 | |
| Hernandez, Alejandra | 1500 Magruder #207 | El Paso | TX | 79925 | |
| Hernandez, Alexander J | 2545 N 83rd Ave, Apt 1237 | Glendale | AZ | 85035 | |
| Hernandez, Alexandra | 624 Pulaski Rd | Calumet City | IL | 60409 | |
| Hernandez, Alexandra P | 1005 Crescent Dr | Roswell | NM | 88201-3219 | |
| Hernandez, Alexandro L | 15328 Flagstaff St. | Victorville | CA | 92394 | |
| Hernandez, Alexis M | 629 W Neely St | Dallas | TX | 75208 | |
| Hernandez, Alfonso J | 8045 Orange St | Downey | CA | 90242 | |
| Hernandez, Alicia D | 819 W 1st St Apt 4 | Mission | TX | 78572-4941 | |
| Hernandez, Alicia M | 7415 country club Dr, Apt 1328 | Laredo | TX | 78041 | |
| Hernandez, Alisa | 810 Spring Park Dr | San Antonio | TX | 78227 | |
| Hernandez, Alisha M | 8926 W Carol Ave | Peoria | AZ | 85345-7084 | |
| Hernandez, America A | 15375 Paseo Carmel St | Moreno Valley | CA | 92551 | |
| Hernandez, Ana L | 7109 Yolanda Ave | Reseda | CA | 91335 | |
| Hernandez, Ana M | 10415 Paramount Blvd, 205 | Downey | CA | 90241 | |
| Hernandez, Ana Y | 2680 Cenizo Hights | Eagle Pass | TX | 78852 | |
| Hernandez, Andrew G | 265 Pyrite | El Paso | TX | 79932 | |
| Hernandez, Angelica | 3713 Soranno Ave. | Bakersfield | CA | 93309 | |
| Hernandez, Angelica | 140 Olivetree Drive | Perris | CA | 92571 | |
| Hernandez, Angelica | 3065 E Lamona Ave | Fresno | CA | 93703-4012 | |
| Hernandez, Angelica | 1414 Faustina Ave | Modesto | CA | 95351 | |
| Hernandez, Angelica A | 2005 Lenson Road | Fort Worth | TX | 76112 | |
| Hernandez, Angelica M | 4412 Hamlet Ct. | Kissimmee | FL | 34746 | |
| Hernandez, Aniza I | 905 E Esperanza Ave | Palmview | TX | 78574-5249 | |
| Hernandez, Anna G | 309 NE 29th St | Grand Prairie | TX | 75050 | |
| Hernandez, Annia | 25370 SW 137th Ave. | Homestead | FL | 33032 | |
| Hernandez, Anthony A | 344 Staples Ave | San Jose | CA | 95127 | |
| Hernandez, Anthony A | 2831 Coral Field Dr | San Antonio | TX | 78245 | |
| Hernandez, Antonia | 8 Elma St | Brownsville | TX | 78521 | |
| Hernandez, Araceli | 1109 S Chicago Ave | fortworth | TX | 76105 | |
| Hernandez, Arely M | 1339 E Fairgrove Ave | Westcovina | CA | 91792 | |
| Hernandez, Ariana | 1314 Santee Dr Apt H | San Jose | CA | 95122 | |
| Hernandez, Ariana C | 2245 N Minnesota Ave Apt 10 | Brownsville | TX | 78521-5297 | |
| Hernandez, Arlene | 1539 West Harding Blvd Apt 2 | San Antonio | TX | 78221 | |
| Hernandez, Armando | 4406 Pecan Valley Rd, Apt 2 | San Antonio | TX | 78223 | |
| Hernandez, Arthur J | 628 Leshe Dr, Apt 13 | Salinas | CA | 93906 | |
| Hernandez, Asheley M | 802 Roseanne St | Corpus chisti | TX | 78418 | |
| Hernandez, Ashland | 2134 Peterson Ln | Santa Rosa | CA | 95403 | |
| Hernandez, Ashley | 190 N Meridian Ave, Space 28 | Rilato | CA | 92376 | |
| Hernandez, Ashley A | 123 W Lambert St | San Antonio | TX | 78204 | |
| Hernandez, Ashley F | 9999 Imperial Hwy Apt 102 | Downey | CA | 90242-3228 | |
| Hernandez, Asucena | 45535 Andale Ave. | Lancaster | CA | 93535 | |
| Hernandez, Audrey E | 3711 NW 21St St Apt 106 | Lauderdale Lakes | FL | 33311 | |
| Hernandez, Audrey L | 14925 Las Colonias Rd | El Paso | TX | 79928 | |
| Hernandez, Aurora | 1351 W Vesta St | Ontario | CA | 91762 | |
| Hernandez, Banesa | 451 Green Valley Rd | Watsonville | CA | 95076-1350 | |
| Hernandez, Banesa R | 3950 Hollister Rd | Houston | TX | 77080 | |
| Hernandez, Barbara | 827 W Monte Way | Phoenix | AZ | 85041 | |
| Hernandez, Barbara | 2525 W 8th Ln | Hialeah | FL | 33010-1240 | |
| Hernandez, Barbara A | 920 N Philadelphia, Apt 2 | Anaheim | CA | 92805 | |
| Hernandez, Beatriz | 24796 Eucalyptus Ave. | Moreno Valley | CA | 92553 | |
| Hernandez, Beatriz A | 747 Washington St | Watsonville | CA | 95076 | |
| Hernandez, Berenise R | 1125 Calle Terrstre | Brownsville | TX | 78520 | |
| Hernandez, Bertha | 1930 Woodvine Dr | Houston | TX | 77055 | |
| Hernandez, Bianca E | 220 E 30th St, Apt 2 | Los Angeles | CA | 90011 | |
| Hernandez, Blanca | 1702 San Francisco Ave | Laredo | TX | 78040 | |
| Hernandez, Blanca | 337 Barrel Cactus Dr | Horizon city | TX | 79928 | |
| Hernandez, Blanca R | 25 Enfield St, Apt 1B | Hartford | CT | 06112 | |
| Hernandez, Brandon L | 202 Kendalin Ave | San Antonio | TX | 78214 | |
| Hernandez, Brenda | 1149 S. Sullivan St | Santa Ana | CA | 92704 | |
| Hernandez, Brenda | 14513 Nimitz St | Houston | TX | 77015 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Hernandez, Brenda | 8008 S 2nd Dr | Phoenix | AZ | 85041 | |
| Hernandez, Brianna M | 201 W Mathews St | Roswell | NM | 88203 | |
| Hernandez, Bryan | 1830 Bandera Rd | San Antonio | TX | 78228-3862 | |
| Hernandez, Bryan O | 55 Clark St, Apt 638 | Brooklyn | NY | 11201 | |
| Hernandez, Bryan S | 3317 Hammock St. | Perris | CA | 92571 | |
| Hernandez, Carina | 1639 E. 6 St. | Stockton | CA | 95206 | |
| Hernandez, Carina | 20770 Francis Dr. | Richgrove | CA | 93261 | |
| Hernandez, Carlos | 2743 E Richert Ave | Fresno | CA | 93726 | |
| Hernandez, Carlos | 12727 W Glendale Ave Lot 69 | Glendale | AZ | 85307-2420 | |
| Hernandez, Carmen A | Alturas Monte Verde, C-59 | Vega Alta | PR | 00692 | |
| Hernandez, Carmen A | 702 E St | Douglas | AZ | 85607 | |
| Hernandez, Caroline | 5905 N 15th St | Tampa | FL | 33610 | |
| Hernandez, Catherine | 15375 Rockaway Blvd, # 112 | Jamaica | NY | 11434 | |
| Hernandez, Cathy | 2223 Swiftwater Way | Glendora | CA | 91741 | |
| Hernandez, Cecelie M | 6033 W Bethany, Apt 510 | Glendale | AZ | 85301 | |
| Hernandez, Cesar U | 836 N. Ronan | Wilmington | CA | 90749 | |
| Hernandez, Chiristina A | 209 Rocky Falls Pkwy | Richmond | TX | 77469 | |
| Hernandez, Christina | 904 Agua Prieta | El Paso | TX | 79907 | |
| Hernandez, Christina | 2916 North 39th Ave | Phoenix | AZ | 85019 | |
| Hernandez, Christopher | 10211 Canton field | San Antonio | TX | 78245 | |
| Hernandez, Claudia | 5858 Wynmore Rd | Raleigh | NC | 27610 | |
| Hernandez, Cleotilde | 317 E. Durham | Raymondville | TX | 78580 | |
| Hernandez, Corrie A | 856 Decatur Cir | Claremont | CA | 91711 | |
| Hernandez, Cristal M | 2421 Pearl Ave | Fort Worth | TX | 76164-9653 | |
| Hernandez, Cristina | 1776-68th Street, Apt#1-D | Brooklyn | NY | 11204 | |
| Hernandez, Crystal | 705 Helen Dr. | Turlock | CA | 95382 | |
| Hernandez, Crystal E | 8805 Orion Ave, Apt# 202 | North Hills | CA | 91343 | |
| Hernandez, Crystal L | 924 Wethersfield Ave. | Hartford | CT | 06114 | |
| Hernandez, Cupertina | 1741 Ropehaven Ct. | Perris | CA | 92571 | |
| Hernandez, Cyndia R | 13106 Vanowen St, Apt J | North Hollywood | CA | 91605 | |
| Hernandez, Cynthia | 4891 Ruby Crest Ct | Orcutt | CA | 93455-4882 | |
| Hernandez, Daisy | 1109 S Chicago Ave | Fort Worth | TX | 76105 | |
| Hernandez, Daisy N | 10352 San Carlos Ave | South Gate | CA | 90280 | |
| Hernandez, Daisy Selena | 15375 Paseo Carmel | Moreno Valley | CA | 92551 | |
| Hernandez, Dalila | 15634 Amar Rd, Apt "F | La Puente | CA | 91744 | |
| Hernandez, Dalila J | 816 blue Ridge Ln | Modesto | CA | 95358 | |
| Hernandez, Daniel S | 8222 N 19th Ave, Apt 7225 | Phoenix | AZ | 85021 | |
| Hernandez, Daniela | 8911 Waterpine Dr | Humble | TX | 77338 | |
| Hernandez, Daniella A | 3815 N 27TH Ave Lot 52 | Phoenix | AZ | 85017 | |
| Hernandez, Darlene D | 8774 Calaveras Ave | Rancho Cucamonga | CA | 91730 | |
| Hernandez, David | 1605 D St | San Luis | AZ | 85349 | |
| Hernandez, Delores M | 106 Linda Vista Dr | Del Rio | TX | 78840 | |
| Hernandez, Demetres | 701 N. Madeva | Ontario | CA | 91764 | |
| Hernandez, Desiree | 1422 E 9th St | San Bernandino | CA | 92410 | |
| Hernandez, Deviny D | 7719 Burgard St | Houston | TX | 77023 | |
| Hernandez, Diane | 44110 25th St W Apt 7 | Lancaster | CA | 93536-5923 | |
| Hernandez, Dominique A | 431 N Grande Ave, Apt 06 | Tucson | AZ | 85745 | |
| Hernandez, Dora E | 6943 Sundew Crk | Converse | TX | 78109-3444 | |
| Hernandez, Elda K | 10357 Bonita Ave | Riverside | CA | 92505-1651 | |
| Hernandez, Eleuterio | 4507 Milagro Ave | Edinburg | TX | 78542 | |
| Hernandez, Elise C | 1501 Indian School Rd NE, Apt D101 | Albuquerque | NM | 87102 | |
| Hernandez, Elizabeth | 10821 Rhyolite Dr | El Paso | TX | 79924 | |
| Hernandez, Elizabeth | 2135 S. 40th St. | San Diego | CA | 92113 | |
| Hernandez, Elizabeth | 402 Ocean Ave Apt 41 | Brooklyn | NY | 11226 | |
| Hernandez, Eric U | 2709 Exposition Pl | Los Angeles | CA | 90018 | |
| Hernandez, Erica A | 1519 1/2 Menlo Ave | Los Angeles | CA | 90006 | |
| Hernandez, Erika | 904 Herndon Rd. | Modesto | CA | 95351 | |
| Hernandez, Erika A | 1024 SW 46th St | Oklahoma City | OK | 73109 | |
| Hernandez, Ernestina | 2502 Craigmont | Houston | TX | 77023 | |
| Hernandez, Esperanza | 5500 Mack Rd Apt 221 | Sacramento | CA | 95823 | |
| Hernandez, Estefania | 125 W. Fronton St | Brownsville | TX | 78520 | |
| Hernandez, Evelia | 2306 Stonybrook Way | Perris | CA | 92571 | |
| Hernandez, Fabiana | 420 Sherwood Ct | Watsonville | CA | 95076-6009 | |
| Hernandez, Fabiola | 2649 East 110th St | Lynwood | CA | 90262 | |
| Hernandez, Fabiola | 115 W Lewis St | Madera | CA | 93637 | |
| Hernandez, Fabiola | 3800 Center St | Mission | TX | 78574 | |
| Hernandez, Felicia | 1524 Frienza Ave | Sacramento | CA | 95815 | |
| Hernandez, Fernando | 24650 Amador St, Apt 133 | Haywood | CA | 94544 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Hernandez, Flavia | 506 E Hill St | Lake Elsinore | CA | 92530 | |
| Hernandez, Francis | 42 Via Veneto | Chula Vista | CA | 91910 | |
| Hernandez, Francisco J | 4013 Hidden Oasis Ct | Las Vegas | NV | 89110 | |
| Hernandez, Francisco J | 1909 East 6th Ave | Mesa | AZ | 85204 | |
| Hernandez, Fredy | 4641 1/2 Michigan Ave | Los Angeles | CA | 90022 | |
| Hernandez, Gabriel J | 3218 Rio Grande Trl | Kissimmee | FL | 34741 | |
| Hernandez, Gabriela | 10201 Gould St | Riverside | CA | 92503 | |
| Hernandez, Gloria | 267 Eastside Dr | San Jose | CA | 95127 | |
| Hernandez, Gloria M | 24402 St. James Drive | Moreno Valley | CA | 92553 | |
| Hernandez, Guiselle L | 318 E 25th St, # 1 | Los Angeles | CA | 90011 | |
| Hernandez, Herlinda | 1524 10th E. St. | Long Beach | CA | 90813 | |
| Hernandez, Irma | 706 N. Morley Ave., #5 | Nogales | AZ | 85621 | |
| Hernandez, Ivett | 1122 Twin Falls Rd | Houston | TX | 77088 | |
| Hernandez, Ivonne | 394 Howard St | Lawrence | MA | 01841-2914 | |
| Hernandez, James C | 565 Middlefield | San Antonio | TX | 78242 | |
| Hernandez, Janice | 2901 W 1st St, Spc 33 | Santa Ana | CA | 92703 | |
| Hernandez, Jasmine | 277 S Ave 52, Apt #8 | Los Angeles | CA | 90042 | |
| Hernandez, Jasmine | 344 Bryant St | Bakersfield | CA | 93307 | |
| Hernandez, Jasmine N | 13308 Danshire Dr | Houston | TX | 77049 | |
| Hernandez, Jeanette | 15778 Sheryl Ln | Moreno Valley | CA | 92551 | |
| Hernandez, Jeffery L | 504 Estancia Clara Ln | Socorro | TX | 79927-1685 | |
| Hernandez, Jennifer | 748 S San Augustine Ave | San Antonio | TX | 78237 | |
| Hernandez, Jennifer | 1223 Lagonda Ave | Fort Worth | TX | 76164 | |
| Hernandez, Jennifer | 722 S Townsend St Apt 1 | Santa Ana | CA | 92704-2947 | |
| Hernandez, Jennifer C | 12145 Yvonne Richardson | El Paso | TX | 79936 | |
| Hernandez, Jesse G | 121 Coronado Ave | Laredo | TX | 78043-4747 | |
| Hernandez, Jesse M | 3042 E. Dayton Ave, Apt# 42BB | Fresno | CA | 93726 | |
| Hernandez, Jessica | 1514 Pleasant View Ave, Apt A3 | Corona | CA | 92882 | |
| Hernandez, Jessica | 6500 Butterfield Dr | El Paso | TX | 79932 | |
| Hernandez, Jessica | 6041 W Thomas Rd | Phoenix | AZ | 85033 | |
| Hernandez, Jessica | 7820 Williford St | Houston | TX | 77012 | |
| Hernandez, Jessica | 7636 Owensmouth Ave Apt 11 | Canoga Park | CA | 91304 | |
| Hernandez, Jessica | 315 Reyes Rd | Rosenbeg | TX | 77471 | |
| Hernandez, Jessica A | 2705 Bustamante St | Weslaco | TX | 78546 | |
| Hernandez, Jessica L | 2605 Azel Ave, Apt B | Fort Worth | TX | 76115 | |
| Hernandez, Jessica M | 2805 Japonica Way | Modesto | CA | 95354 | |
| Hernandez, Jessica M | 5810 Mayo | San Antonio | TX | 78227 | |
| Hernandez, Jessica R | 8310 Littleport | San Antonio | TX | 78239 | |
| Hernandez, Jessica S | 401 W Morrison -C | Santa Maria | CA | 93458-5789 | |
| Hernandez, Jesus E | 3136 Illinois Ave Apt A | South Gate | CA | 90280-4183 | |
| Hernandez, Jillane M | 16215 NOel Ln | Lathrop | CA | 95330 | |
| Hernandez, Joanne | 1051 N Milam St | San Benito | TX | 78586 | |
| Hernandez, Jodie | 4502 N 49th Dr | Phoenix | AZ | 85031 | |
| Hernandez, John A | 9254 Bean St | Houston | TX | 77028 | |
| Hernandez, Johnny A | 38 Banks St | Brockton | MA | 02302 | |
| Hernandez, Jonathan F | 4480 SW 34TH Ave | Fort Lauderdale | FL | 33312 | |
| Hernandez, Jorge L | HC 06 Box 61611 | Camuy | PR | 00627 | |
| Hernandez, Jose | 1053 Sumner Ave | Springfield | MA | 01118 | |
| Hernandez, Jose | 1202 Missouri Ave Apt A | Oceanside | CA | 92054-3341 | |
| Hernandez, Joselin | 316 Vancouver Dr Apt 33B | Fayetteville | NC | 28303 | |
| Hernandez, Joshua D | 123 Buford | San Antonio | TX | 78202 | |
| Hernandez, Josue A | 1058 Erika St. | Eaglepass | TX | 78852 | |
| Hernandez, Jovanni | 8111 Stanford Ave Spc 101 | Garden Grove | CA | 92841 | |
| Hernandez, Joyce B | 6007 Pyrite Loop | San Antonio | TX | 78222 | |
| Hernandez, Juan | 3000 Tuffsail Ln | Oxnard | CA | 93030 | |
| Hernandez, Juan | 223 Raddiccnio Ave | Bakersfield | CA | 93307 | |
| Hernandez, Juan G | 616 Count Ave | North Las Vegas | NV | 89030 | |
| Hernandez, Juan J | 6600 Bluewater Rd NW, Apt 109 | Albuquerque | NM | 87121 | |
| Hernandez, Juan M | 6104 Soledad Dr | Edinburg | TX | 78541 | |
| Hernandez, Juana | 4646 Mueller Blvd | Austin | TX | 78723 | |
| Hernandez, Juana V | 32305 Navajo Trl, Apt 4 | Cathedral City | CA | 92234 | |
| Hernandez, Juanita J | po box 1975 | donna | TX | 78537 | |
| Hernandez, Julian | 604 Oak Wood, Apt# 3 | Sparks | AZ | 89431 | |
| Hernandez, Juliana | 601 N East End Ave, Apt 114 | Pomona | CA | 91767 | |
| Hernandez, Kaisy M | 8917 S. Gessner | Houston | TX | 77074 | |
| Hernandez, Karen A | 505 Avenue H | Del Rio | TX | 78840 | |
| Hernandez, Karena | 722 Grant St Apt B | Vallejo | CA | 94590 | |
| Hernandez, Karina | 512 E 3rd St | Roswell | NM | 88201 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Hernandez, Karla M | Urb. Villa Blanca, calle Diamante #23 | Caguas | PR | 00725 | |
| Hernandez, Kassandra M | 395 San Felipe Rd Apt 12 | San Bernardino | CA | 92408 | |
| Hernandez, Kassandra R | 2810 Saunders Ave | San Antonio | TX | 78207 | |
| Hernandez, Katerin | 14526 Hamlin St | Van Nuys | CA | 91411 | |
| Hernandez, Keevin E | 216 2nd St | Rosenberg | TX | 77471 | |
| Hernandez, Kevin A | 2035 Reedy Ave, Apt A | Highland | CA | 92346 | |
| Hernandez, Kevin I | 11857 Lesser St. | Norwalk | CA | 90650 | |
| Hernandez, Krystal | 9771 SW 14St | Pembroke Pines | FL | 33025 | |
| Hernandez, Laura M | 5214 Crane St, Apt 6 | Houston | TX | 77026 | |
| Hernandez, Leonardo | 1190 Quarry St, Apt A1 | Eagle Pass | TX | 78852 | |
| Hernandez, Leopoldo I | 13135 Heacock St Apt 131 | Moreno Valley | CA | 92553 | |
| Hernandez, Leovardo G | 1224 Carmen Ave | Madera | CA | 93638 | |
| Hernandez, Leslie A | 113 Bonita Loop | Los Lunas | NM | 87031 | |
| Hernandez, Leslie G | 9866 N Butte Rd | Live Oak | CA | 95953-9404 | |
| Hernandez, Leslie N | 204 W Maple Ave | Lompoc | CA | 93436 | |
| Hernandez, Lesly | 2513 N. Pacific Ave. | Santa Ana | CA | 92706 | |
| Hernandez, Lidia E | 910 Spring Park St | San Antonio | TX | 78227 | |
| Hernandez, Lidisi | 6326 White Oak Ct | Orlando | FL | 32809-4619 | |
| Hernandez, Lisa | 3810 N Maryvale Pkwy, Apt 2062 | Phoenix | AZ | 85031 | |
| Hernandez, Lisseett | 14100 Rio Bonito Rd, APT 153 | Houston | TX | 77083 | |
| Hernandez, Lissette | 381 W Hawkeye Ave Apt B4 | Turlock | CA | 95380 | |
| Hernandez, Lizeth | 603 E. Pasadena Street | Pomona | CA | 91767 | |
| Hernandez, Lizeth B | 5203 Rosemary | Houston | TX | 77093 | |
| Hernandez, Lorena | 3515 W 112th St | Inglewood | CA | 90303 | |
| Hernandez, Lorena E | 1567 Wilson St | Edge Pass | TX | 78852 | |
| Hernandez, Lorraine | 8772 Dudman Dr. | Garden Grove | CA | 92841 | |
| Hernandez, Louie R | 3654 Avocado Ln | Oxnard | CA | 93033 | |
| Hernandez, Lucia R | 819 Cub Lane | Richmond | TX | 77469 | |
| Hernandez, Lucila | 880 Stanislaus St. | Parlier | CA | 93648 | |
| Hernandez, Luis | 3961 E 10Th Ave | Hialeah | FL | 33013 | |
| Hernandez, Luis M | 1276 W Pyron | San Antonio | TX | 78211 | |
| Hernandez, Luz A | 7663 Genesta Ave | Van Nuys | CA | 91406 | |
| Hernandez, Marc A | 633 Hallett St | Bridgeport | CT | 06608-1726 | |
| Hernandez, Margaret A | 2522 1/2 E 15th St | Long Beach | CA | 90804 | |
| Hernandez, Maria | 157 N. Clenwood, # D | El Paso | TX | 79905 | |
| Hernandez, Maria | 12128 Ramona Ave, Apt# A | Hawthorne | CA | 90250 | |
| Hernandez, Maria | 1930 woodvine Dr. | Houston | TX | 77055 | |
| Hernandez, Maria | 3536 Dutton Dr. | Dallas | TX | 95211 | |
| Hernandez, Maria C | 10062 Olive St | Bloomington | CA | 92316 | |
| Hernandez, Maria C | 1612 Virginia St | Bakersfield | CA | 93305 | |
| Hernandez, Maria Celeste | 1929 Gable View St | Palmdale | CA | 93550 | |
| Hernandez, Maria D | 8808 Norton St | El Paso | TX | 79904 | |
| Hernandez, Maria D | 1401 N Ross St Apt 210 | Santa Ana | CA | 92706 | |
| Hernandez, Maria De Lourdes | 6726 Springfield St | San Diego | CA | 92114 | |
| Hernandez, Maria del Carmen | 346 S Mollison Ave Apt 36 | El Cajon | CA | 92020 | |
| Hernandez, Maria E | 6652 W Diversey Ave, Apt# 2 | Chicago | IL | 60707 | |
| Hernandez, Maria E | 2028 E. 117th St. | Los Angeles | CA | 90059 | |
| Hernandez, Maria E | 6580 Mobile Home Blvd | Brownsville | TX | 78521 | |
| Hernandez, Maria G | 1163 Fulton Ave | Vallejo | CA | 94591 | |
| Hernandez, Maria G | 20905 Hogeye Rd | Manor | TX | 78653 | |
| Hernandez, Maria G | 2294 Posada Ct | Corona | CA | 92879 | |
| Hernandez, Maria G | 907 Cumbran Lane | Kissimmee | FL | 34758 | |
| Hernandez, Maria J. | 493 W. Curtis St | Nogales | AZ | 85621 | |
| Hernandez, Maria L | 2461 Sleepy Hollow Ln | San Jose | CA | 95116 | |
| Hernandez, Maria T | 922 Scheley Ave | San Antonio | TX | 78210 | |
| Hernandez, Mariah | 11028 Aldine Westfield Rd | Houston | TX | 77093-3256 | |
| Hernandez, Maribel | 3120 NW 20th St Apt 3 | Miami | FL | 33142 | |
| Hernandez, Maribel | 31933 Ave El Mundo | Cathedral City | CA | 92234 | |
| Hernandez, Maricela | 6318 Belarbor | Houston | TX | 77087 | |
| Hernandez, Marisa | 1414 Sycamore Street Apt B | Santa Ana | CA | 92701 | |
| Hernandez, Marisol | 200 Space Blvd, Apt 13A | Del Rio | TX | 78840 | |
| Hernandez, Mariyah | 818 32nd St SW | Grand Rapids | MI | 49509 | |
| Hernandez, Marlen | 2942 W Columbus Dr Ste 105 | Tampa | FL | 33607-2286 | |
| Hernandez, Marta A | 2355 Humboldt Ave Apt 4 | Oakland | CA | 94601-3243 | |
| Hernandez, Martha | 4250 W. First St, Apt #204 | Santa Ana | CA | 92703 | |
| Hernandez, Martha C | 1102 Cortez, #C | Salinas | CA | 93905 | |
| Hernandez, Martha I | 2173 5Th ST NE | Hickory | NC | 28601 | |
| Hernandez, Martin | 409 Melbourne Dr. | Modesto | CA | 95357 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Hernandez, Martin Jr | 752 Jennifer Nicole Dr | Chaparral | NM | 88081 | |
| Hernandez, Mary F | 5350 N 17th Ave Apt 201 | Phoenix | AZ | 85015 | |
| Hernandez, Mary L | 20412 Berendo Ave | Torrance | CA | 90502 | |
| Hernandez, Mayra | 1407 Epley St | Lufkin | TX | 75904 | |
| Hernandez, Mayrani | Correa, 5464 Lean Ave Apt#101 | San Jose | CA | 95123 | |
| Hernandez, Melissa | 2405 Yuma Ave | McAllen | TX | 78503 | |
| Hernandez, Melissa M | 2584 5th Street, Apt 112 | Sanger | CA | 93657 | |
| Hernandez, Mercedes | 2112 Julian Ave | Bakersfield | CA | 93304-6426 | |
| Hernandez, Mercedes A | 14003 W Hardy Rd Trlr 76 | Houston | TX | 77060-5330 | |
| Hernandez, Michelle | 15911 De Zavalla Rd | Channelview | TX | 72530 | |
| Hernandez, Miguel | 409 Melborne Dr. | Modesto | CA | 95357 | |
| Hernandez, Mireya Reyes | 484 E. Ellis St. | Long Beach | CA | 90805 | |
| Hernandez, Miriam | 487 Tierra Dorada Cir | Anthony | NM | 88021-8243 | |
| Hernandez, Miriam L | P.O. Box 1903 | Pharr | TX | 78577 | |
| Hernandez, Monica A | 1332 E Culver St | Phoenix | AZ | 85006 | |
| Hernandez, Nadia L | 1683 Rio Seco Dr | Las Vegas | NV | 89156-6895 | |
| Hernandez, Nanci M | 920 Dover Ave | Modesto | CA | 95358 | |
| Hernandez, Nancy | 7900Bellaire Blvd Apt 336 | Houston | TX | 77036 | |
| Hernandez, Natasha | 1406 S Sycamore ST, Apr# 4 | Santa Ana | CA | 92707 | |
| Hernandez, Naylea | 7923 Pepper Trail | San Antonio | TX | 78244 | |
| Hernandez, Neyda F | 2491 Rodriguez | Eagle Pass | TX | 78852 | |
| Hernandez, Nicole | 773 Sequoia Ave | San Mateo | CA | 94403 | |
| Hernandez, Nidia | 2301 Victoria St, Apt G | Laredo | TX | 70840 | |
| Hernandez, Noemi | 3008 San Angelo St | Mission | TX | 78572-0542 | |
| Hernandez, Nohemi J | 230 Tallant St | Houston | TX | 77076 | |
| Hernandez, Omar | 10001 Gravier St | Anaheim | CA | 92804 | |
| Hernandez, Omar | 1372 Satinwood rd | Calton | CA | 92324 | |
| Hernandez, Oscar | 4525 Sunrise #209 B | El Paso | TX | 79904 | |
| Hernandez, Paola C | 3406 Brea Crest | Houston | TX | 77093 | |
| Hernandez, Paola L | 2680 Cenizo Hts | Eagle Pass | TX | 78852-3616 | |
| Hernandez, Patricia | 27805 Hillpointe Dr | Sun City | CA | 92585-8939 | |
| Hernandez, Paulette M | 47 Brooks St | New Britain | CT | 06051 | |
| Hernandez, Precious S | 128 Prospect St | Watsonville | CA | 95076-3220 | |
| Hernandez, Priscilla | 641 Portillo Ave | El Paso | TX | 79932 | |
| Hernandez, Priscilla A | 2102 Norman St | Pasadena | TX | 77506 | |
| Hernandez, Priscilla F | 1720 Glenn Dr | Blue Mound | TX | 76131-1109 | |
| Hernandez, Priscilla M | 5100 Eisenhauer Rd, Apt 715 | San Antonio | TX | 78218 | |
| Hernandez, Rachel M | 5900 York Blvd, Apt 4 | Los Angeles | CA | 90042 | |
| Hernandez, Rafael | 1056 W 64Th Pl | Hieleah | FL | 33012 | |
| Hernandez, Raquel | 6318 Gainesville | Houston | TX | 77020 | |
| Hernandez, Rebeca | 1931 Gunderson Ave | Berwyn | IL | 60402-2059 | |
| Hernandez, Reyna | 5606 S. Karlov Ave. | Chicago | IL | 60629 | |
| Hernandez, Richard | 1810 Fresno | San Antonio | TX | 78201 | |
| Hernandez, Roberto | 11778 Braddock Dr, Apt# 390 | Culver City | CA | 90230 | |
| Hernandez, Rocio | 3928 Arden Drive S | Fresno | CA | 93703 | |
| Hernandez, Rosa | 507 Richey St Apt 222 | Pasadena | TX | 77506 | |
| Hernandez, Rosa E | 2511 Whitetail Dr | Mesquite | TX | 75181 | |
| Hernandez, Rosa I. | 703 W. Tunnell | Santa Maria | CA | 93458 | |
| Hernandez, Rosa M | 1027 W G St Apt 3 | Ontario | CA | 91762 | |
| Hernandez, Rosanis | 7031 N 25th Dr | Phoenix | AZ | 85051 | |
| Hernandez, Rosanna N | 1659 Tangerine Rose Dr | Las Vegas | NV | 89142 | |
| Hernandez, Rosemary | 1010 E. Monroe Ave | Harlingen | TX | 78550 | |
| Hernandez, Roxanna | 501 N Keralum Ave, Apt# 1 | Mission | TX | 78572 | |
| Hernandez, Rudolph J | 4909 E Parma Dr | Rosenberg | TX | 77471-6167 | |
| Hernandez, Rudy | 1839 Havasu St. | Perris | CA | 92571 | |
| Hernandez, Salena M | 125 W. Pershing st. Unit B | Santa Maria | CA | 93458 | |
| Hernandez, Samantha | 1501 Ridgecrest St | Monterey Park | CA | 91754 | |
| Hernandez, Samantha A | 960 Stevenage Ln | Channelview | TX | 77530 | |
| Hernandez, Sandra M | HC-01 Box 5595 | Hormigueros | PR | 00660 | |
| Hernandez, Sandra V | 4018 10FT Square Pl | Humble | TX | 77346 | |
| Hernandez, Sara | 1308 Garfield St. | Calexico | CA | 92231 | |
| Hernandez, Sara | 342 Conti Ln | Victoria | TX | 77904 | |
| Hernandez, Sara J | 6433 1/4 Rita Ave | Huntington Park | CA | 90255 | |
| Hernandez, Serena C | 309 Bardin Greene Dr Apt 1614 | Arlington | TX | 76018-5295 | |
| Hernandez, Sergio | 2730 Fyke Road, Apt 131 | Farmers Branch | TX | 75234 | |
| Hernandez, Sergio | 1529 Rose Ave | Long Beach | CA | 90813 | |
| Hernandez, Sergio f | 755 Lincoln st | Anthony | NM | 88021 | |
| Hernandez, Shailyn | 1909 Seneca St | Buffalo | NY | 14210 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Hernandez, Shelli | 16700 S Denver Ave Apt 3 | Gardena | CA | 90248 | |
| Hernandez, Sidonie | 4020 Marathon St., Apt 203 | Los Angeles | CA | 90029 | |
| Hernandez, Silvia | 1216 Garvin Ave | Alamo | TX | 78516 | |
| Hernandez, Silvia O | 9344 Richardson Dr. | El Paso | TX | 79907 | |
| Hernandez, Sonia | 17715 wayforest, Apt. 1109 | Houston | TX | 77060 | |
| Hernandez, Sonia L | 34 Douglas St., Apt.#1 | Hartford | CT | 06114 | |
| Hernandez, Stephanie J | 5514 Cannonway Drive | Houston | TX | 77032 | |
| Hernandez, Stephanie M | 566 Pennsylvania Ave | Elizabeth | NJ | 07201-1112 | |
| Hernandez, Stephanie M | 11133 S Vermont Ave | Los Angeles | CA | 90044-1510 | |
| Hernandez, Susana | 82473 Deborah Dr | Indio | CA | 92201 | |
| Hernandez, Susana J | 4801 Clair Del Ave Apt 906 | Long Beach | CA | 90807-5921 | |
| Hernandez, Susanne A | 7535 Marilyn Dr | Corona | CA | 92881 | |
| Hernandez, Taide A | 506 Rivercrest Rd | Lufkin | TX | 75901 | |
| Hernandez, Tania | 10693 El Dorado Ave, Apt 4 | Pacoima | CA | 91331 | |
| Hernandez, Teresa | 13519 Corby Ave. | Norwalk | CA | 90650 | |
| Hernandez, Terry L | 503 Coleto Dr | Victoria | TX | 77905 | |
| Hernandez, Thomas F | 5110 Holly Brook Ln | Houston | TX | 77039 | |
| Hernandez, Tiara | 4622 Ligustrum Way | Orlando | FL | 32839 | |
| Hernandez, Timida A | 3601 Gayle St | Victoria | TX | 77901 | |
| Hernandez, Ucelly I | 847 1/2 E 120th St | Los Angeles | CA | 90059-2753 | |
| Hernandez, Valarie N | 1102 Gibbs St | San Antonio | TX | 78210 | |
| Hernandez, Valentina | 5525 Orange Ave. | Long Beach | CA | 90805 | |
| Hernandez, Vanessa | 1005 Tranquil Ln | Corona | CA | 92880 | |
| Hernandez, Vanessa | 1547 W 7th St | San Bernardino | CA | 92411 | |
| Hernandez, Vanessa E | 3810 N. Maryvale Parkway, Apt# 2062 | phoenix | AZ | 85301 | |
| Hernandez, Vanessa R | 1205 E 9th St, Apt H33 | Upland | CA | 91786 | |
| Hernandez, Vanessa R | 2761 N Golden Ave Apt 14 | San Bernardino | CA | 92404-4254 | |
| Hernandez, Veronica Antonio | 1065 Perkins Rd | Madera | CA | 93637 | |
| Hernandez, Veronica L | 8439 Imperial Hwy, Apt 204 | Downey | CA | 90242 | |
| Hernandez, Vianca | 322 South Park St Apt 2 | Elizabeth | NJ | 07206 | |
| Hernandez, Victoria A | 10559 Cypress Ave | Fontana | CA | 92337 | |
| Hernandez, Victoria N | 920 Louisiana Blvd SE, Apt 68 | Albuquerque | NM | 87108 | |
| Hernandez, Vincente A | 25926 Clearview Dr. | Hemet | CA | 92544 | |
| Hernandez, Xiomara M | 3970 Las Casitas Dr Apt A | El Paso | TX | 79938-7952 | |
| Hernandez, Yadira L | 8004 Bentley Dr Apt 2112 | San Antonio | TX | 78218 | |
| Hernandez, Yamilex | 8409 Ventura Cyn Ave, Apt# 3 | Panorama City | CA | 91402 | |
| Hernandez, Yanira L | 380 Pacheco Rd # 1511 | Bakersfield | CA | 93307 | |
| Hernandez, Yaritza | 2219 Jornada Dr. | Perris | CA | 92571 | |
| Hernandez, Yaspi | 5640 Santa Monica Blvd Apt 210 | Los Angeles | CA | 90038 | |
| Hernandez, Yolanda | 9201 Central Ave NW, Spc 42 | Albuquerque | NM | 87121 | |
| Hernandez, Yolanda | 9903 Peer Trail | Houston | TX | 77038 | |
| Hernandez, Yvonne | 15513 Starview Street | Lake Elisiore | CA | 92530 | |
| Hernandez, Zaleski K | 112 Court St Apt 2 | Elizabeth | NJ | 07206-1805 | |
| Hernandez-Lopez, Rey F | PO Box 3 | Guaynabo | PR | 00970 | |
| Hernandez-Nieblas, Estrella | 32502 Cathedral Canyon Dr | Cathedral City | CA | 92234 | |
| Hernandez-Ocegueda, Tania M | 82210 San Jacinto Ave | Indio | CA | 92201 | |
| Hernandez-Rodriguez, Christopher | 23619 Ave 95 | Terra Bella | CA | 93270 | |
| Hernandez-Sanabria, Luz M | 819 Marcia Way | Santa Maria | CA | 93458 | |
| Herndon, Julie | 15333 West Little York | Houston | TX | 77040 | |
| Herndon, Shae D | 7031 Brandemere Ln | Winston Salem | NC | 27106 | |
| Hernndez, Edgar | 613 Countryside Dr | Salinas | CA | 93905 | |
| Herrea, Flor C | 1430 W Marion way | santa Ana | CA | 92706 | |
| Herrera De Correa, Tereza | 2601 Carlita Ct. | Bakersfield | CA | 93304 | |
| Herrera De Rey, Elisa E | 12310 Lorenzo Ruiz Ave, Apt 242 | El Paso | TX | 79936 | |
| Herrera Delgado, William | HC #4 Box 7015 | Yabucoa | PR | 00787 | |
| Herrera Fernandez, Ury R. | P.O. Box 1542 | Las Cruces | NM | 88004 | |
| Herrera Flores, Cristi | 8323 NW 188 Terra | Healiah | FL | 33015 | |
| Herrera III, Victor A | 1255 N Lucerne Ln | Fresno | CA | 93728-1712 | |
| Herrera Jr., Salvado N | 1076 Myrtle Dr. | San Bernardino | CA | 92410 | |
| Herrera Mezquita, Alma A | 2232 W 24th ST Apt 309 | Los Angeles | CA | 90018 | |
| Herrera Preciado, Yesenia N | 816 W El Segundo Blvd, Apt 5 | Gardena | CA | 90247 | |
| Herrera Sanchez, Sonia | 2641 Hampshire Dr | Garland | TX | 75040 | |
| Herrera Vasquez, Sylvia M | 1572 Lincoln Ave | Clovis | CA | 93612 | |
| Herrera, Adam J | 2004 N. Mesa Ave | Rosewell | NM | 88201 | |
| Herrera, Adela | 721 E 7Th St Apt 207 | Long Beach | CA | 90813 | |
| Herrera, Alejandra C | 8811 Park St, Unit 84 | Bellflower | CA | 90706 | |
| Herrera, Amparo | 734 F St | Sparks | NV | 89431-5048 | |
| Herrera, Andrea A | 2600 E. Idaho, Apt# G143 | Las Cruces | NM | 88001 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Herrera, Andrew A | 1076 Myrtle Dr | San Bernardino | CA | 92410 | |
| Herrera, Anjelica | 570 Water Ave. | Perris | CA | 92571 | |
| Herrera, Annette M | 4515 Hidden Creek | San Antonio | TX | 78238 | |
| Herrera, Anthony | 9201 Sepulveda Blvd Apt 32 | North Hills | CA | 91343 | |
| Herrera, Arceli | 135 Monteen Dr | Henderson | NV | 89074-3344 | |
| Herrera, Arturo | 614 E Flower Ave | Mesa | AZ | 85204 | |
| Herrera, Arturo J | 300 Citriana St | Mission | TX | 78572-5540 | |
| Herrera, Ashley | 632 Sudan Dr | El Paso | TX | 79927-8002 | |
| Herrera, Brisi E | 1406 Dulce St | Donna | TX | 78537 | |
| Herrera, Britney J | 6053 Whittier Blvd, Apt D | E Los Angeles | CA | 90022 | |
| Herrera, Carolina | 100 Woodlawn Ave. #6 | Chula Vista | CA | 91910 | |
| Herrera, Cecilia | 68 Plumas way | salinas | CA | 93906 | |
| Herrera, Celina J | 14899 Wintergreen St. | Moreno Valley | CA | 92553 | |
| Herrera, Christina | 2950 Iris Ave., #57 | San Diego | CA | 92154 | |
| Herrera, Christina S | 1718 San Rafael St | San Antonio | TX | 78214 | |
| Herrera, Clara A | 1313 Meyer St | Las Vegas | NV | 89101-1626 | |
| Herrera, Clara L | 131 Hearne Ave | San Antonio | TX | 78225 | |
| Herrera, Crystal A | 7334 Wisful Trail | San Antonio | TX | 78244 | |
| Herrera, Damariz | 713 E Elm St | Compton | CA | 90221 | |
| Herrera, Deandra N | 2027 Pleasant Ave B | Ceres | CA | 95307 | |
| Herrera, Delia | 1853 East Washington Ave, Apt A74 | Escondido | CA | 92027 | |
| Herrera, Elizabeth | 2324 Webster St. | N. Las Vegas | NV | 89030 | |
| Herrera, Erika | 6363 Clarice Ave., Apt #126 | Las Vegas | NV | 89107 | |
| Herrera, Esperanza | 133 Cypress Street | Bakersfield | CA | 93304 | |
| Herrera, Francisca | 3541 S. Naylor Cir | Corpus Christi | TX | 78408 | |
| Herrera, Freddy B | 1740 W 65th St | Los Angeles | CA | 90047 | |
| Herrera, Gloria | 3233 Willing Ave. | Fort Worth | TX | 76110 | |
| Herrera, Gloria I | 11206 Finchley Pl | Orlando | FL | 32837-9118 | |
| Herrera, Guadalupe | 1694 E Aspen Way | Gilbert | AZ | 85234 | |
| Herrera, Heather L | 1810 W Magnolia Ave | San Antonio | TX | 78201 | |
| Herrera, Hector | 2010 Olive Dr, Apt # 255 | El Paso | TX | 79901 | |
| Herrera, Iris C | 471 Morning View | San Antonio | TX | 78220 | |
| Herrera, Isaiah | 3840 N 43rd Ave Apt 2 | Phoenix | AZ | 85031-2926 | |
| Herrera, Janitsha | 2501 Hollandale Circle, Apt H | Arlington | TX | 76010 | |
| Herrera, Jazmin | 4134 N Kolmar Ave | Chicago | IL | 60641 | |
| Herrera, Jazmine E | 416 S Sabinas St | San Antonio | TX | 78207 | |
| Herrera, Jeanette | 14114 Pinewest Dr | Houston | TX | 77049 | |
| Herrera, Jessica | 4030 N 44th Ave, Apt 1126 | Phoenix | AZ | 85031 | |
| Herrera, Jesus | 1555 164th Ave, Apt# 28 | San Leandro | CA | 94578 | |
| Herrera, Jo V | 310 Fairview | San Antonio | TX | 78223 | |
| Herrera, Josefina | 1387 Scott Ave | Pomona | CA | 91767 | |
| Herrera, Juan | 2318 S. Ridgeway | Chicago | IL | 60623 | |
| Herrera, Juliana | 1321 Maple Street | Pittsburgh | CA | 94565 | |
| Herrera, Leah M | 164 Rosebud Ln | San Antonio | TX | 78221 | |
| Herrera, Leonida | 107 Lexington | Lawrence | MA | 01841 | |
| Herrera, Lilia T | 9411 Abotshall Ln | Houston | TX | 77044 | |
| Herrera, Lizette | 1437 E Manning Ave | Reedley | CA | 93654 | |
| Herrera, Lorena N | 12280 Quetzal Dr | Clint | TX | 79836 | |
| Herrera, Luz M | 7734 Colebrook Dr | Dallas | TX | 75217 | |
| Herrera, Margarita | 1625 Bridge Blvd | Albuquerque | NM | 87121 | |
| Herrera, Marlaina A | 25564 Anderson Ave | Barstow | CA | 92311-3452 | |
| Herrera, Megan | 306 Westhill Place | San Antonio | TX | 78201 | |
| Herrera, Misty M | 3013 W Ferndale Lane | Grand Prairie | TX | 75052 | |
| Herrera, Monica | 100 Woodlawn Ave. #6 | Chula Vista | CA | 91910 | |
| Herrera, Monica | 100 Woodlawn Ave Spc 6 | Chula vista | CA | 91910 | |
| Herrera, Norma | 650 Whitney Ranch | Henderson | NV | 89014 | |
| Herrera, Octavio | 231 Anita St | Sunland Park | NM | 88063-9090 | |
| Herrera, Oscar | 4204 San Bernardino Ave | Las Vegas | NV | 89102 | |
| Herrera, Ricardo | 27166 White Court | Sun City | CA | 92585 | |
| Herrera, Ricardo | 13318 S Buffalo Ave | chicago | IL | 60633 | |
| Herrera, Romelia | 402 S. Eastern Ave, Apt #115 | Brawley | CA | 92227 | |
| Herrera, Sarahy | 4376 W 35th Ave Apt 1127 | Phoenix | AZ | 85017 | |
| Herrera, Stephanie | 4901 College NW | Albuquerque | NM | 87120 | |
| Herrera, Stephanie | 2805 Enka Dr | Raleigh | NC | 27610 | |
| Herrera, Susie M | 9000 Zuni Rd SE Unit E15 | Albuquerque | NM | 87123-3116 | |
| Herrera, Teresa | 6205 Corte Alzira NW | Albuquerque | NM | 87114 | |
| Herrera, Tiffany J | 830 N. Lamb. BLVD., space 62 | Las Vegas | NV | 89110 | |
| Herrera, Xia L | 425 E. Brown Rd. #110 | Mesa | AZ | 85203 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Herrera, Yariel | 675 Ives Dairy Rd Apt 114 | Miami | FL | 33179-5472 | |
| Herrera, Yazell | 416 Berry Rd | Watsonville | CA | 95076 | |
| Herrera, Yesenia | 11144 Virginia Ave | Lynwood | CA | 90262 | |
| Herrera-Robles, Victoria | 7411 S. 16th Dr. | Phoenix | AZ | 85041 | |
| Herring, Shelly | 9 Inwood St Apt 3 | Dorchester | MA | 02125 | |
| Herrington, Elizabeth L | 9421 Hood Rd | Charlotte | NC | 28215 | |
| Herron, Angela R | 3504 Palm St | Bakersfield | CA | 93309 | |
| Herron, Briana A | 2237 W 157th Pl | Markham | IL | 60426 | |
| Herron, Sharday | 37 Eastwyck Rd | Decatur | GA | 30032-6667 | |
| Herrrera, Josiah | 300 Chertson Ave | Albuquerque | NM | 87123 | |
| HERRS | 20 HERR DR | NOTTINGHARI | PA | 19362 | |
| | | | | | |
| HERSON PROPERTIES LLC | C/O WESSEX COMMERCIAL MGMT, PO BOX 44033 | PHOENIX | AZ | 85064-4033 | |
| Herzberg, Anders | 255 N McCarran Blvd | Sparks | NV | 89431-5439 | |
| HESPOS & PORCO LLP | 110 W 40TH ST STE 2501 | NEW YORK | NY | 10018-3659 | |
| Hess, Amanda R | 8605 Quay Rd | Concord | NC | 28027 | |
| Hess, Cain | 4851 W. 96th St. | Inglewood | CA | 90301 | |
| Hess, Josephine | 825 Robinson Ave. | Streamwood | IL | 60107 | |
| Hesse, Angelique C | 24547 Atwood | Moreno Valley | CA | 92553 | |
| Hesson, Ronald A | 2056 Scott St | Hollywood | FL | 33020 | |
| Hester, Andrea A | 4200 Lockfield St | Houston | TX | 77092-4763 | |
| Hester, Cassandra | 1329 Cunningam | Winston-Salem | NC | 27107 | |
| Hester, Donell D | 115 Danville Way | Sacramento | CA | 95838-4713 | |
| Hester, Irma | 4830 Ray Bon Dr, Apt 3103 | San Antonio | TX | 78218 | |
| Hetrick, Marial M | 16851 E. Newburgh St. | Azusa | CA | 91702 | |
| Heyliger, Jasheema K | 4981 SW 7Th Ct | Margate | FL | 33068 | |
| HGGA PROMENADE, L.P. | POST OFFICE BOX 8700 | NEWPORT BEACH | CA | 92658-8700 | |
| Hghtower, Ashley D | 738 Sheppard Rd, Apt 23 | Stone Mountain | GA | 30083 | |
| HI TECH, INC | 4 EXCEUTIVE PLAZA, SUITE 132 | YONKERS | NY | 10701 | |
| Hibbens, Courtney J | 1840 Hammonton Smartsville Rd, Apt O | Marysville | CA | 95901 | |
| Hickey, Jennifer | 110 Round Top St | Pittsburgh | PA | 15205 | |
| Hickman, Randy A | 3215 Candlewood Dr | East Point | GA | 30044 | |
| Hicks Jr, Marquette | 7585 Diamond Ranch Dr, 1231 | Sacramento | CA | 95829 | |
| Hicks Jr, Marvin J | 8902 N 19th Ave Apt 2073 | Phoenix | AZ | 85021-6051 | |
| Hicks, Aaron D | 2065 W College Ave Apt 2135 | San Bernardino | CA | 92407 | |
| Hicks, Adina | 375 Poplar Avenue | Newport News | VA | 23607 | |
| Hicks, Corinne | 510 Nicholson St | Norfolk | VA | 23510 | |
| Hicks, Curtis | 310 Parramatta Ln, Apt 2411 | Houston | TX | 77073 | |
| Hicks, Dejon | 4114 Tamarak Dr | San Antonio | TX | 78220 | |
| Hicks, Eric | 2085 Central Ave | Highland | CA | 92346 | |
| Hicks, Fredrick L | 2100 Spruce Dr | Rosenberg | TX | 77471 | |
| Hicks, Geneva | 530 Lyman Ave | Oak Park | IL | 60304 | |
| Hicks, Gina J | 2458 S Lily Ave | Fresno | CA | 93706-5023 | |
| Hicks, Imani A | 105 Willowbrook Ct | Vandenberg AFB | CA | 93437 | |
| Hicks, Javon | 1627 Foster Ave | Schenectady | NY | 12308-1806 | |
| Hicks, Jaylan W | 213 N Broadacres Ave | Compton | CA | 90220 | |
| Hicks, Johnathan W | 213 N Broadacres Ave | Compton | CA | 90220 | |
| Hicks, LaDonna | 12200 Lansdowne St | Detroit | MI | 48224 | |
| Hicks, Michelle D | 1332 E 112St, #605 | Los Angeles | CA | 90059 | |
| Hicks, Tyeishia | 5 Bennett Village | Buffalo | NY | 14214 | |
| Hicks, Zaakiya | 245 Glen Hollow Lane Apt 9 | Decatur | GA | 30034 | |
| Hickson, Brianna N | 1115 S 51st Street | Philadelphia | PA | 19143 | |
| Hidalgo Rodriguez, Rosalba | 8330 Birch St, Apt #C | Oakland | CA | 94621 | |
| Hidalgo, Alessa | 6729 Harbor Ave | Long Beach | CA | 90805 | |
| Hidalgo, Clara C | 1515 Canelli Ct | Salinas | CA | 93905 | |
| Hidalgo, Janice | 24430 Dracaea Ave, Apt# 5 | Moreno Valley | CA | 92553 | |
| Hidalgo, Juan M | 123 Glamis | San Antonio | TX | 78223 | |
| Hidalgo, Maribel | 1162 Sheridan Ave, Apt 8A | Bronx | NY | 10456 | |
| Hierro, Nerys F | 725 Humbert Ave., 2nd Fl | Utica | NY | 13501 | |
| Higareda, Maria | 13079 Carl St., Apt. #316 | Pacoima | CA | 91331 | |
| Higareda, Sylvia G | 203 E San Carlos Street, Apt 7 | Loredo | TX | 78041 | |
| Higginbotham, Dennis B | 9786Cannon Way | Live Aok | CA | 95953 | |
| Higgins, Ari | 83 Thomas St | Chicopee | MA | 01013 | |
| Higgins, Jamesa L | 3805 Ichabod Cir, Apt 254 | Arlington | TX | 76013 | |
| Higgins, Malia N | 701 Fostoria Ln | Houston | TX | 77076 | |
| Higgs, Andrew E | 721 SW 4Th Terrace | Danica Beach | FL | 33004 | |
| Higgs, Jaris C | 4811 Bismark Dr | Dallas | TX | 75216-7712 | |
| Higgs, Kareena J | 5017 Kushner Way | Antioch | CA | 94531 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Higgs, Shannon C | 918 Redmond St | Corpus Cristi | TX | 78418 | |
| HIGH ACCESSORIES | 72-68th ST | GUTTENBURG | NJ | 07093 | |
| HIGH ACCESSORIES/DEPECHE MODE | 72-68TH STREET | GUTTENBURG | NJ | 07093 | |
| HIGH ACCSESORIES IN | 72-68TH STREET | GUTTENBERG, | NJ | 07093 | |
| HIGH ENERGY USA | DBA KIDZ WORLD, INC., 100 19TH STREET | BROOKLYN | NY | 11232 | |
| HIGH FIVE ELECTRONICS | 3672 NOSTRAND AVE | BROOKLYN | NY | 11229 | |
| HIGH LIFE APPAREL | 31W 34TH STREET | NEW YORK | NY | 10001 | |
| HIGH POINT DESIGN | 1411 BROADWAY 8TH FLOOR | NEW YORK | NY | 10018 | |
| HIGH TOUCH LLC | 256 E 3RD STREET | MOUNT VERNON | NY | 10553 | |
| High, Amber | 119 Hillside Dr | Spartanburg | SC | 29303 | |
| High, Marvin L | 31 Adair Ave SE | Atlanta | GA | 30315 | |
| Highland & Ridge | PO Box 720308, c/o Frayer Enterprises LLC | Oklahoma City | OK | 73172 | |
| HIGHLAND LAKES PROPERTY LLC | PO BOX 941405 | MAITLAND | FL | 32794 | |
| HIGHLAND PLAZA IMPROVEMENTS | C/O DLC MANAGEMENT CORP., PO BOX 5122 | WHITE PLAINS | NY | 10602 | |
| Highley Valls, Stella M | 4502 Landing Dr, Apt# C | Orlando | FL | 32808 | |
| HIGHLIFE APPAREL | 31 WEST 34TH STREET, 6TH FLOOR | NEW YORK | NY | 10001 | |
| HIGHNESS | 1201 BROADWAY #609 | NEW YORK | NY | 10018 | |
| Highsmith Jr, Chester | 19Q Midway Dr | West Mifflin | PA | 15222 | |
| Highsmith, Ashley | 18611 NW 10th Ave | Miami | FL | 33169 | |
| Highsmith, Christopher G | 360 Circular Ave. | Hamden | CT | 06514 | |
| Hightower, Jasmine R | 24 NW 77th Ave | Margate | FL | 33003 | |
| Hightower, Tyrena L | 4701 Beechwood St Apt 138 | Bakersfield | CA | 93309-6474 | |
| HIGHWAY JEANS | 1407 BROADWAY #1407 | NEW YORK | NY | 10018 | |
| Higuera, Napoleon M | 3712 W Ave K11 | Lancaster | CA | 93536 | |
| Hijar Contreras, Maria T | 3878 S Van Ness Ave | Los Angeles | CA | 90062 | |
| Hilaldo Ramirez, Sacheymar | Carolina Sust ciudad Central, II Apt 811 | Carolina | PR | 00987 | |
| Hilario, Guadalupe | 300 W College Ave Apt 38 | Lompoc | CA | 93436-4412 | |
| Hilburn, Kathleen L | 2015 Muddy Peak Dr | San Antonio | TX | 78245 | |
| HILCO CORPORATION | 3738 LEXINGTON RD | LOUISVILLE | KY | 40207 | |
| HILCO FIXTURE FINDERS LLC | ATTN: JESSICA TERRAZAS, 5 REVERE DRIVE, STE 206 | NOTRHBROOK | IL | 60062 | |
| HILCO MERCHANT RESOURCES, LLC | 5 REVERE DRIVE, SUITE 206, LORI HENRY | NORTHBROOK | IL | 60062 | |
| HILCO VALUATION SERVICES, LLC | 25285 NETWORK PLACE | CHICAGO | IL | 60673-1252 | |
| HILDA OLVERA | 26164 SW 126 CT | HOMESTEAD | FL | 33032 | |
| HILDA RAMIREZ AND THE LAW OFFICE | OF ENRIQUE J SOLANA PLLC, 914 E. VAN BUREN ST | BROWNSVILLE | TX | 78520 | |
| Hildreth, Jessica E | 13480 S Thorntree Dr, Apt 1302 | Houston | TX | 77015 | |
| Hill Bookman, Christopher D | 2616 Craigmont St | Houston | TX | 77023 | |
| Hill Jr, Michael | 603 34th St SW | Wyoming | MI | 49509 | |
| Hill Jr, Vidal | 359 Minnesota Ave | Buffalo | NY | 14215 | |
| Hill Peters, Desirae D | 3121 SE 55th St | Oklahoma City | OK | 73135-1613 | |
| Hill, Alexus S | 718 Prince Arthur Ct | Virginia Beach | VA | 23454 | |
| Hill, Alicia R | 920 Conkey St. | Hammond | IN | 46320 | |
| Hill, Andrea | 1645 Northpoint Dr | Aurora | IL | 60504 | |
| Hill, Annette M | 2612 Waterdale Road | Atlanta | GA | 30331 | |
| Hill, Anton | 7540 S Emerald Ave | Chicago | IL | 60620 | |
| Hill, Chanel A | 1814 W E Roberts Dr | Grand Prairie | TX | 75051-1367 | |
| Hill, Cynthia L | 9603 Homestead Rd, Apt# 22D | Houston | TX | 77016 | |
| Hill, Damontay | 2525 Victory Prwy | Cincinnati | OH | 45706 | |
| Hill, Danetra S | 9851 Webb Chapel Rd | Dallas | TX | 75220-3452 | |
| Hill, Dareia L | 14814 Langely Ave | Dotton | IL | 60419 | |
| Hill, Davvin J | 217 Nantucket, Apt B-104 | Victoria | TX | 77901 | |
| Hill, Dawna P | 1694 Richland Rd SW | Atlanta | GA | 30311 | |
| Hill, Denera D | 680 Hill Drive, Apt 314 | Hoffman Estate | IL | 60169 | |
| Hill, Destiny D | 4112 Locust Cir SW | Covington | GA | 30014-3532 | |
| Hill, Diamond | 5130 Arbor St | Philadelphia | PA | 19120 | |
| Hill, Dionisio | 45402 10th Street W | Lancaster | CA | 93534 | |
| Hill, Donna J | 7620 E 42nd st | Tucso | AZ | 85730 | |
| Hill, Donna S | 1716 N Fries Ave | Wilmington | CA | 90744 | |
| Hill, Heather | 430 Precy Ave., #7 | Yuba City | CA | 95991 | |
| Hill, Irene | 1927 Arbor Pl | San Antonio | TX | 78207-1942 | |
| Hill, Jamoni L | 17251 Dante St, Apt #70 | Victorville | CA | 92394 | |
| Hill, Jeffery | 113 Golden Glow | Victoria | TX | 77901 | |
| Hill, Jennifer R | 1612 E. Success Dr | Porterville | CA | 93251 | |
| Hill, Jeremy G | 15937 Hamlin Ave | Markham | IL | 60428 | |
| Hill, Joseph A | 3421 Hudson Court, Apt 64 | Antioch | CA | 94509 | |
| Hill, Katrina | 2729 Oak Leaf Ave Apt 2 | Cincinnati | OH | 45212 | |
| Hill, Keshia R | 707 N Laurent St | Victoria | TX | 77901 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Hill, Lamonica | 5008 Pierce Ave | College Park | MD | 20740 | |
| Hill, Larry Z | 5510 Eastland St Apt B | Houston | TX | 77028-5359 | |
| Hill, Linda T | 8423 Chalk Hill Cove | Convers | TX | 78109 | |
| Hill, Lisa | 18331 Sherman St | Lansing | IL | 60438 | |
| Hill, Lisa M | 1360 E Frances Ln | Gilbert | AZ | 85295 | |
| Hill, Louis | 7021 W McDowell Rd Apt 109 | Phoenix | AZ | 85035 | |
| Hill, Madelyne | 17003 Canterhurst Way | Houston | TX | 77065 | |
| Hill, Mark | 1428 Avila Dr | Perris | CA | 92571 | |
| Hill, Melanie L | 1040 Albatross Ave | Yuba City | CA | 95991 | |
| Hill, Melia | 105 E Olive Ave Apt 1 | Fresno | CA | 93728 | |
| Hill, Michelle | 3030 Continental Colony | Atlanta | GA | 30331 | |
| Hill, Mikaijah | 2850 e bonanza rd apt 2027 | las vegas | NV | 89101 | |
| Hill, Normesha L | 4759 Pinehill Rd Apt 100 | Orlando | FL | 32808 | |
| Hill, Peggy A | 6881 S Alta | Reedley | CA | 93654 | |
| Hill, Sarah | 2408 Temescal Drive | Modesto | CA | 95355 | |
| Hill, Sharon D | 6904 Wood Stream Turn | Lanham | MD | 20706 | |
| Hill, Shawn | 254 Broadway St | Malden | MA | 02148 | |
| Hill, Sherri L | 4416 W 24th Ave | Gary | IN | 46404 | |
| Hill, Tambra | 4969 Central Dr Apt J272 | Stone Mountain | GA | 30083 | |
| Hill, Tashina | 3357 B N 2ND St | Milwaukee | WI | 53212 | |
| Hill, Terence K | 19115 NW 10th | Miami | FL | 33169 | |
| Hill, Terrence C | 1538 N LeClaire | Chicago | IL | 60651 | |
| Hill, Teshairra | 413 West 35th St. | Norfolf | VA | 23508 | |
| Hill, Tia T | 1450 E Compton Blvd Apt 201 | Compton | CA | 90221 | |
| Hill, Tishardra N | 149 W. Bernhard Ave | Hazel Park | MI | 48030 | |
| Hill, Toy S | 9806 Canterbury Dr | Humble | TX | 77336 | |
| Hill, Tris S | 5907 Eckert Rd, Apt 602-2 | San Antonio | TX | 78240 | |
| Hill, William D | 558 E. Utica St. | Buffalo | NY | 14208 | |
| Hillard, Anthony B | 1108 Blouin Dr | Dolton | IL | 60419-2705 | |
| Hillary, Jamela | 300 Palmetto Park Blvd Apt 801 | Lexington | SC | 29072 | |
| Hill-Capers, Juanita D | 16515 Plymouth Dr | Markham | IL | 60428 | |
| HILLCREST APARTMENTS, LLC | DBA DOUGLAS CENTER, C/O CASE, HUFF & ASSOC., 14861 N SCOTTSDALE ROAD STE 105 | SCOTTSDALE | AZ | 85254 | |
| Hiller, Karl H | 53097 Memorial Street | Lake Elsinore | CA | 92532 | |
| Hillgrove, Glenn | 5129 Niagara PL | College Park | MD | 20740 | |
| Hillman, Lataveon C | 3110 Godby Rd. | Atlanta | GA | 30349 | |
| Hills, Kesha M | 14538 Minnetta St | Houston | TX | 77035 | |
| Hills, Yolanda | 2600 26th Ave, Apt 1 | Sacramento | CA | 95820 | |
| HILLTOP USA INC | 152 WEST 36TH STREET, SUITE 501 | NEW YORK | NY | 10018 | |
| Hilton, Brianna J | 649 E Lippincott St | Philadelphia | PA | 19134 | |
| HIND FASHIONS | 1220 BROADWAY #800 | NEW YORK | NY | 10001 | |
| Hinds, Raymond S | 369 C Hilltop Dr | Newport News | VA | 23603 | |
| Hiner, Alana | 600 Mesa Dr | Hoffman Estates | IL | 60169 | |
| Hines, Brandy B | 810 Central St | Inkster | MI | 48141-1181 | |
| Hines, Christopher J | 380 E 143 St, 20D | New York | NY | 10454 | |
| Hines, Corey | 1344 Stoneleigh Way | Stone Mountain | GA | 30088 | |
| Hines, Dinkenya | 438 Union Avenue | Bridgeport | CT | 06607 | |
| Hines, Lamia | 1537 S. Kedvale Ave. | Chicago | IL | 60623 | |
| Hines, Noella I | 130 Tinkham St Apt 2 East | New Bedford | MA | 02746 | |
| Hines, Rita E | 2205 Hayes Rd | Houston | TX | 77077 | |
| Hines, Roderick A | 537 Lincoln Drive | Rocky Mount | NC | 27801 | |
| Hines, Stephanie | 806 Magnolia Way NW, Apt #208 | Atlanta | GA | 30314 | |
| Hines, Stephanie | Kevin M. McGinty, Esq., Mintz, Levin, Cohn, Ferris, Glovsky and Popeo, PC, 1 Financial Center | Boston | MA | 02111 | |
| Hines, Stephanie | Gregg I. Shavitz, Esq., Shavitz Law Group, PA, 951 Yamato Road, Suite 285 | Boca Raton | FL | 33431 | |
| Hines, Stephanie A | 1880 Horal St Apt 1509 | San Antonio | TX | 78227-5110 | |
| Hines, Sybil F | 6409 Fairborn Ter | New Carrollton | MD | 20784-3315 | |
| Hinkle, LaShannon A | 1838 S 10th Ave | Maywood | IL | 60153 | |
| Hinojos, Gregory | 2650 Porsche Strasse | Turlock | CA | 95382 | |
| Hinojosa Flores, Yvonne M | 417 W. Cleveland | Harlingen | TX | 78550 | |
| Hinojosa, Calyn H | 3209 E Bayberry | Corpus Christi | TX | 74818 | |
| Hinojosa, Catalina E | 305 Church St, Apt 3 | Eagle Pass | TX | 78852 | |
| Hinojosa, Delfina | 1009 Hunding Street | Victoria | TX | 77901 | |
| Hinojosa, Denise E | 205 Angus | Victoria | TX | 77904 | |
| Hinojosa, Desiree L | 2118 Spring Creek Ln | Houston | TX | 77017 | |
| Hinojosa, Eduardo | 143 Ventura | El Paso | TX | 79907 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Hinojosa, Jacqueline | 8901 Bissonet St, Apt. #15 | Houston | TX | 77074 | |
| Hinojosa, Jessica M | 2805 Anise Dr | El Paso | TX | 79936-2935 | |
| Hinojosa, Lizeth G | 154 Kirk Place | San Antonio | TX | 78225 | |
| Hinojosa, Sandra G | 20460 Spence Road | Salinas | CA | 93908 | |
| Hinojosa, Sofia | 3125 Echo Dr | Grand Prairie | TX | 75052 | |
| Hinostroza, Xenia | 12993 Jupiter Rd. #2114 | Dallas | TX | 75238 | |
| Hinson, Calvin E | 3529 Greenfield Ave | Orlando | FL | 32808 | |
| Hinson, Latasha | 2301 Clark Rd | Gary | IN | 46404 | |
| Hinton, Destiny D | 2303 W Tidwell Rd, Apt 103 | Houston | TX | 77091 | |
| Hinton, Kervin M | 13995 Superior Rd, Apt 601 | East Cleveland | OH | 44118 | |
| Hinton, Latoyia M | 7606 Pembroke Rd, Apt 7 | Hollywood | FL | 33023 | |
| Hinton, Rekeyta Q | 2528 Saluda Dr | Gastonia | NC | 28054 | |
| Hios, Georgia | 8965 La Verne Dr | Rancho Cucamonga | CA | 91701 | |
| HIRERIGHT, LLC | PO BOX 847891 | DALLAS | TX | 75284-7891 | |
| Hiro Jr, Patrick K | 320 W Ardmore Rd | Phoenix | AZ | 85041 | |
| HIS INT'S GROUP LLC | 34 WEST 33RD STREET, 2ND FLOOR | NEW YORK | NY | 10001 | |
| Hisel, Stefanie A | 6915 Heathers Pl | San Antonio | TX | 78227-2979 | |
| Hita, Jeannete | 2034 Daisy Meadown Ln | North Las Vegas | NV | 89032 | |
| Hitchcock, Erin | 24 Candlelight Circle, E | Liverpool | NY | 13090 | |
| HI-TECH AIR CONDITIONING, INC | 11647 RIVERSIDE DRIVE, SUITE 135 | LAKESIDE | CA | 92040 | |
| HI-TECH SOLUTIONS | PO BOX 36861 | ALBUQUERQUE | NM | 87176-6861 | |
| HJM INT'L CORP | 153-39 ROCKAWAY BLVD | JAMAICA | NY | 11434 | |
| HK TAIHUI | 2 LAYER FOUR ZONE GUANGHUN INDUSTRI, CHENGHAI SHANTOU | SHANTOU GUANGDONG | | | CHINA |
| HMS | 4938 Triggs Street | Commerce | CA | 90022 | |
| HN INTERNATIONAL CORP | 800 C APQAR DRIVE | SOMERSET | NJ | 08873 | |
| Hoagland, Randy | 101 Cavin Ave APt 4 | Mt Holly | NC | 28120 | |
| Hoapili, Kiana S | 9655 S Las Vegas Blvd, Apt 175 | Las Vegas | NV | 89123 | |
| Hoard, Sidney F | 674 W. 41 St. | San Bernardino | CA | 92407 | |
| Hobbs, Amber | 4647 N Chestnut Ave Apt 122 | Fresno | CA | 93726-1805 | |
| Hobbs, Joseph | 168-32 127 Ave, Apt 12H | Jamaica | NY | 11434 | |
| Hobbs, Michael | 620 West Olney | Philadelphia | PA | 19133 | |
| Hobes, Ebony | 381 Hewitt Ave. | Buffalo | NY | 14215 | |
| Hobson, Asiannis O | 3966 Rosemond Rd | Cleveland Heights | OH | 44121 | |
| Hobson, Courtney | 57 Anson Street, Unit 4R | Deby | CT | 06418 | |
| Hobson, I'esha S | 415 Hilton Rd | Ferndale | MI | 48220 | |
| Hobson, Kendia R | 4118 Monroe St | Gary | IN | 46408 | |
| Hodaei, Nima R | 5 Knights Ct. | Mullica Hill | NJ | 08062 | |
| Hodge II, Ernest C | 4500 Natomas Central Dr | Sacramento | CA | 95834 | |
| Hodge, Laura | 330 Guadalajara Dr | El Paso | TX | 79907 | |
| Hodge, Pamela A | 6105 Twin Maple Dr | Arlington | TX | 76018 | |
| Hodge, Sereniti | 13943 Chagall Ct., #381 | Moreno Valley | CA | 92553 | |
| Hodge, Teresa A | 3422 Brookfield Ln | Decatur | GA | 30032 | |
| Hodges Sistrunk, Dontae M | 134 Bolles Cir | Austin | TX | 78753-5968 | |
| Hodges, Latisha R | 11698 E 13 Mile Rd | Warren | MI | 48093-3009 | |
| Hodges, Monique L | 53017 Belle Isis | Lake Elsinore | CA | 92532 | |
| Hodges, Rebekah | 53017 Belle Isis Ct | Lake Elsinore | CA | 92532 | |
| Hodges, Robert | 7635 Evergreen Ave | Detroit | MI | 48228 | |
| Hodrick, Vincent E | 6739 5th Ave | Los Angeles | CA | 90043 | |
| Hofman, Mark A | 18 avenida Jardin | Los Lunas | NM | 87031 | |
| Hofmann, Gunter C | 68009 Blake Ct | Pearland | TX | 77584 | |
| Hogan, Ashley M | 670 grand St | Bridgeport | CT | 06607 | |
| Hogan, Christopher L | 5715 W. Westend Ave, Apt # 3 | Chicago | IL | 60644 | |
| Hogan, Donnell | 5 Pine Tree Ave | Malden | MA | 02148 | |
| Hogan, Jordan | 1515 North Palm St Apt C5 | Turlock | CA | 95380 | |
| Hogan, Leslie | 1301 Fairhaven St | Salinas | CA | 93905 | |
| Hogan, Marccus | 300 Stratmore St | Pittsburgh | PA | 15205 | |
| Hogan, Sonya | 2213 W. 157St. | Markham | IL | 60428 | |
| Hogg, Dyneisha | 3115 Dogwood Spring Dr. | Houston | TX | 77073 | |
| HOKE AIR CONDITIONING AND HEATING | 3833 FLAT SHOALS PKWY | DECATUR | GA | 30034 | |
| Hoke, Andrea | 401 W Cabarrus St | Raleigh | NC | 27601 | |
| Hokes, Latasha M | 6927 N El Dorado St | Stockon | CA | 95207 | |
| Holbert, Tivonne C | 3808 Marks Pl | Fort Worth | TX | 76116 | |
| Holcomb, Anthony | 6825 Bayline Drive, #9207 | Fort Worth | TX | 76133 | |
| Holcomb, Caprice | 1116 N Lawndale Ave | Chicago | IL | 60651 | |
| Holcomb, Yalonda M | 6780 Us Hwy 59 S | Goodrich | TX | 77335 | |
| Holden, Cameron | 1000 Claudia Ct Apt 7 | Antioch | CA | 94509 | |
| Holden, Mary F | 30 Coleman St Apt P | West Haven | CT | 06516-3252 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Holeman, Daniel | 717 Willie D Jones | Diboll | TX | 75941 | |
| Holford, Domonique S | 5706 Manzanita Ave | Carmichael | CA | 95608-6503 | |
| Holguin Rios, Nancy O | 3567 Oasis Dr | El Paso | TX | 79936 | |
| Holguin, Adrian A | 740 Del Monte St | Las Cruces | NM | 88001 | |
| Holguin, Francisco | 7271 Norths Ave, Apt A | Lemon Grove | CA | 91945 | |
| Holguin, Jessica J | 300 Ben Swain Dr | El Paso | TX | 79915 | |
| Holguin, Noel O | 1158 W Swan Dr | Chandler | AZ | 85286-7545 | |
| Holguin, Ruby A | 3964 Arden Drive N | Fresno | CA | 93703 | |
| Holguin-Guzman, Mario | 12 Tirrell St | Worcester | MA | 01604 | |
| Holiday Drew, Deniseyah D | 12709 Bexley Dr | Houston | TX | 77099-1201 | |
| Holiday, Bruce | 9415 Robson | Detroit | MI | 48228 | |
| Holiday, Latanya | 4735 S Saint Lawrence Ave | Chicago | IL | 60615-1525 | |
| Holifield, Sha'Nautica M | 1859 Farmington Rd | East Cleveland | OH | 44112 | |
| Holiman, Tamara | 1316 Edison St | Baytown | TX | 77520 | |
| HOLLAND & KNIGHT | PO BOX 864084 | ORLANDO | MA | 32886-4084 | |
| Holland, Callia | 34300 Corregidor Dr Apt 4013 | Cathedral City | CA | 92234 | |
| Holland, Candace J | 609-9 Farmhurst Dr. | Charlotte | NC | 28217 | |
| Holland, Christopher L | 3026 Seevers Ave | Dallas | TX | 75216 | |
| Holland, Corey M | 5015 Redwood Dr S | Fort Worth | TX | 76119 | |
| Holland, Joanne | 721 East Hammer Ln, Apt 179 | Stockton | CA | 95210 | |
| Holland, Lafrances L | 322 Parkvale Ln | Grand Prairie | TX | 75052 | |
| Holland, Marisela T | 2305 Craigmont St | Houston | TX | 77023 | |
| Holland, Reyinald | 24320 Eurska Rd | Taylor | MI | 48180 | |
| Holland, Stacy A | 5502 Mesa Dr | Fayetteville | NC | 28303-2728 | |
| Holland, Zaki C | 1963 Cindy Dr. | Decatur | GA | 30032 | |
| HOLLANDER HOME FASHIONS CORP. | 6501 CONGRESS AVE, SUITE 300 | BOCA RATON | FL | 33487 | |
| HOLLANDER SLEEP PRODUCTS, LLC | 6501 CONGRESS AVENUE, SUITE 300 | BACA RATAN | FL | 33487 | |
| Holleman, Kristi L | 3529 Kenwood Ave | Fort Worth | TX | 76116 | |
| Holley, Dionshae D | 3619 Woodgate | Houston | TX | 77039 | |
| Holley, Loletha S | 10022 Cheeota Dr | Dallas | TX | 75217 | |
| Holley, Melody | 864 Holly Street | Rialto | CA | 92376 | |
| Holley, Mikivia | 805 W 73rd St | Los Angeles | CA | 90044 | |
| Holley, Special D | 5 Vassar st | Boston | MA | 02124 | |
| Holliday, Ashley S | 1339 Kingsburry Dr | Hanover Park | IL | 60133 | |
| Holliday, Collins K | 6600 Wilbur Ave, Apt 202 | Reseda | CA | 91335 | |
| Hollie, Kathleen | 1757 Memorial Dr | Calumet City | IL | 60409 | |
| Hollins, Chandra S | 1207 Longhorn Xing | San Antonio | TX | 78245 | |
| Hollis, Dominique A | 312 Habitat Cir Apt 312 | Decatur | GA | 30034-1158 | |
| Hollis, Micheal C | 19456 Coventry St | Detroit | MI | 48203 | |
| Hollis, Preshess J | 612 W Buena Vista | Barstow | CA | 92311 | |
| Hollis, Thelma A | 3575 Zane Grey Ct | Stockton | CA | 95206 | |
| Hollivay, Christopher | 1150 Stone Lane | Sauk Village | IL | 60411 | |
| Holloman, Branysha L | 8867 Avril Ct N, Apt# A | Fort Worth | TX | 76116 | |
| Holloway, Cheryl A | 7408 Rochester Ln | Arlington | TX | 76002 | |
| Holloway, Dominque P | 3103 W Flournoy, 1st Fl | Chicago | IL | 60612 | |
| Holloway, Jenesha A | 10850 Southshore Ct | Hampton | GA | 30228 | |
| Holloway, Jessieca | 23500 Wildwood St | Oak Park | MI | 48237 | |
| Holloway, Kamaiya | 5044 W. Washington, Apt.# 2-B | Chicago | IL | 60644 | |
| Holloway, Quinton N | 5256 Gawain Dr | San Antonio | TX | 78218 | |
| HOLLY ADKINS | 24909 MADISON AVE, UNIT #622 | MURRIETA | CA | 92562 | |
| Hollyfield, Janelle M | 7349 Parrish Ave | Hammond | IN | 46323 | |
| Holman, Dion D | 1231 Coventry Pl Apt D | Aurora | IL | 60506 | |
| Holmberg, Ashley | 101 Harrison St Apt 3 | Worcester | MA | 01604 | |
| Holmes Jr, James | 88 Ruth St | New Bedford | MA | 02744-2442 | |
| Holmes Jr, Jeremy M | 2376 Warrensville Center Rd | University Heights | OH | 44118 | |
| Holmes, Antonio | 290 Riley St Lower | Buffalo | NY | 14208 | |
| Holmes, Bobby | 610A Broadway SE | Albuquerque | NM | 87102 | |
| Holmes, Brenda | 319 Friendly Hills Rd | Decatur | GA | 30035 | |
| Holmes, Brianna | 405 N. LeClaire Ave. | Chicago | IL | 60644 | |
| Holmes, Brittany | 701 S Willowbrook Ave Apt F | Compton | CA | 90220 | |
| Holmes, Brooke N | 431 Shady Glade Dr | Houston | TX | 77090 | |
| Holmes, Chiena | 14306 Crescent Dr | Detroit | MI | 48223 | |
| Holmes, Cody | 1608 N 73rd Ave | Phoenix | AZ | 85035 | |
| Holmes, Dasmine | 2640 Campbellton Rd SW, Apt B04 | Atlanta | GA | 30311 | |
| Holmes, Deidric R | 31392 San Diego Ct | Union City | CA | 94587-2833 | |
| Holmes, Denico | 1208 Myrtle Ave. | El Paso | TX | 79901 | |
| Holmes, D'onshana T | 2638 Fisher Ave | Oakland | CA | 94605 | |
| Holmes, Jaylin D | 1401 N Hairston Rd Apt 2H | Stone Mountain | GA | 30083-1949 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Holmes, Jerrie A | 2134 Chestnut Ave | Newport News | VA | 23607 | |
| Holmes, Katherene | 225 Evergreen Dr | Salisbury | NC | 28144 | |
| Holmes, Khari | 140 Racquet Club Dr | Compton | CA | 90220 | |
| Holmes, Larry | 4 Amistad Ln | Buffalo | NY | 14201 | |
| Holmes, Rashawn S | 11201 Veterans Memorial Dr, Apt 3104 | Houston | TX | 77067 | |
| Holmes, Rodney | 10511 Goldfield Lane | Houston | TX | 77064 | |
| Holmes, Ronald D | 1709 Springwood Way | Antioch | CA | 94509 | |
| Holmes, Ronda E | 5300 Hackberry Ln, 110 | Sacramento | CA | 95841 | |
| Holmes, Sharon | 1122 Harrison Blvd | Gary | IN | 46407 | |
| Holmes, Stephanie V | 2520 E 55th St, APT B | Cleveland | OH | 44104 | |
| Holmes, Steven C | 7721 24th St Meadow View | Sacramento | CA | 95852 | |
| Holmes, Tyrelle | 17 N Waller Ave, Apt B2 | Chicago | IL | 60644 | |
| Holmes, Zakia Y | 107 Gordon Ave | Syracuse | NY | 13207 | |
| Holmes-Nelson, Wesley J | 302 Kenmawr Ave | Railain | PA | 15104 | |
| Holston, Destiny | 5213 Arlington Street | Philadelphia | PA | 19131 | |
| Holt, Breanne A | 2615 S Grand Ave | Los Angeles | CA | 90007 | |
| Holt, Destinee M | 81 Gaslight lane | Atlanta | GA | 30314 | |
| Holt, John J | 1750 Tifton Ct | Richmond | VA | 25224 | |
| Holt, Latasia | 2101 Monaco Dr | Columbus | GA | 31903 | |
| Holt, Ziana | 3200 Westmont | Baltimore | MD | 21216 | |
| Holtz, Corrine F | 669 California St | Gridley | CA | 95948 | |
| Holtz, Marie E | 7445 Church St | Pittsburgh | PA | 15218 | |
| Holyfield, Devon D | 12553 Lear Bay St | Victorville | CA | 92392 | |
| Homan, Lee F | P.O. Box 1832 | Rancho Cucamonga | CA | 91729 | |
| Homar Sanabria, Omar | 13 Luis Munoz Rivera | Sabana Grande | PR | 00637 | |
| HOME DYNAMIX | 100 PORETE AVE | NORTH ARLINGTON | NJ | 07031 | |
| HOME ESSENTIALS & BE | 3001 WOODBRIDGE AVE | EDISON | NJ | 08837 | |
| HOME ESSENTIALS & BEYOND | 3001 WOOD BRIDGE AVE | EDISON | NJ | 08837-3401 | |
| HOME EXCELLENCE INC | 78 JOHN MILLER WAY, SUITE 231 | KEARNT | NJ | 07032 | |
| HOME EXPRESSIONS | 195 RARITAN CENTER PARKWAY | EDISON | NJ | 08837 | |
| HOME EXPRESSIONS USE 20773 | PO BOX 100895 | ATLANTA | GA | 30384-4174 | |
| HOME EXTRAS | 2764 LEONIS BLVD | VERNON | CA | 90058 | |
| HOME FASHION DISTRIBUTORS | 655 POST ROAD | WELLS | ME | 04090 | |
| HOME FASHIONS DISTRIBUTOR | PO BOX 810 | MOODY | ME | 04054 | |
| HOME FASHIONS INTERNATIONAL | 295 FIFTH AVENUE SUITE 812 | NEW YORK | NY | 10016 | |
| HOME TRENDS INTERNATIONAL INC. | 1947 WEST 139TH STREET | GARDENA | CA | 90249 | |
| HOME WEAVERS | 32 MELBLOUM LANE | EDISON | NJ | 08837 | |
| Homels, Santrice C | 5502 W Division St | Chicago | IL | 60651 | |
| HOMEWARE CHINA CO LTD | ROOM 609 TIANAN HITECH VENT CTR, 555 N PONYU AVE. PONYU D STR | GUANGZHOU GUNGDUNG | | 51140 | CHINA |
| Honahnie, Jenna R | 4937 W Myrtle Ave Apt 309 | Glendale | AZ | 85301-2138 | |
| HONG RI GARMENT CO.LTD KAIPING CITY | 172-3 QIAO YUAN ROAD,CHANGSHA | KAIPING CITY,GUANDON | | 529300 | CHINA |
| HONGKONG KINGMARK, INT'L. | UNIT 907.9/F NEW MANDARIN PLAZA, TOWER B, NO.14 SCIENCE MUSEUM RD, TSIM, SHA TSUI EAST | KOWLOON | | | HONG KONG |
| Honorato, Ana L | 1316 14th St | Imperial Beach | CA | 91932 | |
| Honsinger, Katerina M | 4422 N. Longview Ave, Apt #6 | Pheonix | AZ | 85014 | |
| HOOD DOCTOR, INC | 46-E PENINSULA CENTER DR., #409 | ROLLING HILLS | CA | 90274 | |
| Hood, Clarecia | 1840 G 20th Ave Dr NE | Hickory | NC | 28601 | |
| Hood, Mark D | 70 Liahona Ct | Pleasant Hill | CA | 94523 | |
| Hood, Olivia L | 320 W 20Th St | Antioch | CA | 94509 | |
| Hood, Shelita | 15376 Rutherford St | Detroit | MI | 48227 | |
| Hooee, Corina G | 508 Foyt Dr SW | Albuquerque | NM | 87121 | |
| Hoofard, Sara | 6850 S Cockrell Hill #1708 | Dallas | TX | 75236 | |
| Hooker JR, Jermaine K | 464 S California St | Chandler | AZ | 85225 | |
| Hooper, Di'Tarrie L | 11006 Diploma Dr Apt M | Charlotte | NC | 28262-8832 | |
| Hooper, Frederick L | 1819 W 13 Mile Rd, Apt 3 | Madison Heigh | MI | 48071 | |
| Hoosier, Mikaiya Z | 3222 Deer Pause Ln | Decatur | GA | 30034 | |
| Hoover, Mark A | 123 N. Inez, Apt. 1 | Hemet | CA | 92543 | |
| Hoover, Tamaria | 15430 Woodlawn east Avenue | South Holland | IL | 60473 | |
| Hopes, Malak | 210 Starr St | New Haven | CT | 06511 | |
| Hopes, Serelder D | 804 3rd St | Edna | TX | 77957 | |
| Hopgood, Sherri D | 8897 Crosstie Cir | Fort Worth | TX | 76116 | |
| Hopkins Sandoval, Robert D | 4856 W Palo Verde Dr | Glendale | AZ | 85301 | |
| Hopkins, Antwanette R | 128 Leisure Park Cir | Santa Rosa | CA | 95401 | |
| Hopkins, Brittany L | 303 Highland Village Dr | Mesquite | TX | 75149 | |
| Hopkins, Melinda M | 7966 Los Alamitos Ln | Fort Worth | TX | 76140 | |
| Hopkins, Nijeray S | 8700 Gustine Ln Apt 2506 | Houston | TX | 77031-1600 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|---|---|---|---|---|---|
| Hopkins, Shanta R | 1925 Lynx Ln | Wedgefield | SC | 29168 | |
| Hopson, Traci K | 12424 Steeple Way Blvd, Apt 1228 | Houston | TX | 77065 | |
| Hoque, Tania | 34-51 24 Street Apt 1FL | Astoria | NY | 11106 | |
| Horde, Anthony E | 2700 W 15th Ave | Gary | IN | 46404 | |
| HORIZON IMPORTS, INC | 10 W. 33RD STREET, 606 | NEW YORK | NY | 10001 | |
| HORIZON NY | 4 TATEM WAY | OLD WESTBURY | NY | 11568 | |
| Horn, Corina L | 9851 Ponderosa Rd | Hanford | CA | 93230 | |
| Horne, Calvin | 5831 Cherrywood Terrace, 303 | Greenbelt | MD | 20770 | |
| Horne, Ricky V | 6905 Drift Creek St | Bakersfield | CA | 93313 | |
| Horne, Rolanda | 3454 Kirkland Blvd | Orlando | FL | 32811 | |
| Hornedo Calderon, Kidanny | HC 71 Box 2527, El Parque | Naranjito | PR | 00719 | |
| Horner, Jamie | 131 Ashley Ave Apt F2 | West Springfield | MA | 01089 | |
| Horsley, Khalif | 2035 Memorial Dr SE, Apt 2703 | Atlanta | GA | 30317 | |
| Horta, Brenda J | 4228 Saddleback Rd. | Palmdale | CA | 93552 | |
| Horta, Desiree R | 980 N Sandalwood Ave | Rialto | CA | 92376-3883 | |
| Horta, Eric N | 10217 S Budlong Ave | Los Angeles | CA | 90044-1715 | |
| Horta, Marisela | 3357 San Marino Ave | San Jose | CA | 95127 | |
| HORTENCIA RUELAS | 921 IRIS STREET, APT A | WASCO | CA | 93280 | |
| Horton, Keyuda L | 6139 Nixon Cir | Covington | GA | 30014 | |
| Horton, Kimberly A | 9432 S Emerald Ave | Chicago | IL | 60620-2706 | |
| Horton, Landra | 21639 s.werrington way | Houston | TX | 77073 | |
| Horton, Terranisha A | 8307 South Meadow Bird Circle | Missouri | TX | 77489 | |
| Horton, William P | 4716 SE 42rd St | Delcity | OK | 73115 | |
| Hosey, Deondree | 3201 NW 93rd Ave | Ft Lauderdale | FL | 33319 | |
| Hosey, Mickel | 4040 Briarcliffe Rd | Winston Salem | NC | 27106 | |
| HOSIERY NETWORK | 10 W 33 STREET, SUITE 1209 | NEW YORK | NY | 10001 | |
| HOSIERY NETWORK INC | C/O ROSENTHAL, 1370 BROADWAY | NEW YORK | NY | 10018 | |
| Hoskin, Adelena B. | 356 N. Beltwood Drive | Desoto | TX | 75115 | |
| Hoskins, Sarah E | 3010 Howell Ave, Apt F | Columbia | SC | 29203 | |
| Hoskinson, Erin M | 213 Brainard Ct Apt 213 | Gastonia | NC | 28056-7978 | |
| Hosp, Angelique M | 4425 E 22nd St, Apt 417 | Tucson | AZ | 85711 | |
| Hossain, Adiba T | 86-05- 162 St Jamaica Ave | Queens | NY | 11432 | |
| Hossain, Afaz | 613 E. 16 St., Apt#5-I | Brooklyn | NY | 11226 | |
| Hossain, Dalia S | 902 Mc Donald Ave, 2rd Floor | Brooklyn | NY | 11218 | |
| Hossain, Devica T | 240-29 Edgewood St | Rosedale | NY | 11422 | |
| Hossain, Ismat | 201 Ocean Park Way, Apt 4G | Brooklyn | NY | 11218 | |
| Hossain, Sathi | 338 Dahill Rd. | Brooklyn | NY | 11218 | |
| Hossanah, Michelle R | 1566 Sterling Pl, Apt 4P | Brooklyn | NY | 11213 | |
| HOT CHOCOLATE | 1100 WEST WALNUT | COMPTON | CA | 90220 | |
| HOT CHOCOLATE,INC. | 1100 WEST WALNUT ST. | COMPTON | CA | 90220 | |
| HOT FASHIONS | 9835 MARCONI DR., SUITE C | SAN DIEGO | CA | 92154 | |
| HOT FOCUS | 1253 W STATE ST. | ONTARIO | CA | 91762 | |
| HOT GINGER | 819 TOWNE AVE | LOS ANGELES | CA | 90021 | |
| HOT LUXX | 3833 BROADWAY PL | LOS ANGELES | CA | 90037 | |
| HOT SHOTS | 1407 BROADWAY, SUITE 2018 | NEW YORK | NY | 10018 | |
| HOT TEMPERED | 6015 BANDINI BLVD | COMMERCE | CA | 90040 | |
| HOUSE OF BRANDS INC (HOB) | 16516 VIA ESPRILLO, STE 100 | SAN DIEGO | CA | 92127 | |
| House, Ashley D | 1417 Ramirez St. | Marysville | CA | 95901 | |
| House, Elijah | 8417 Del Rey Ct Apt 3 | Tampa | FL | 33617 | |
| House, Kendralyne | 76 Crossman Avenue | Buffalo | NY | 14211 | |
| House, Latonya A | 550 Hale Ave Unit1 | Cincinati | OH | 45229 | |
| House, Monique A | 208 Dunteman Dr, Apt #101 | Glendale Heights | IL | 60139 | |
| House, Robert F | 10 Jay Street | Cambridge | MA | 02139 | |
| HOUSEWARES INTERNATIONAL INC. | 6015 RANDOLPH STREET | COMMERCE | CA | 90040 | |
| Housley, Willina R | 1363 Quinnipiac Ave # 1 | New Haven | CT | 06513 | |
| Houston, Amari A | 25188 Juanita Ave. | Moreno Valley | CA | 92551 | |
| Houston, Brittany M | 1415 W Gulf Bank Rd, Apt 534 | Houston | TX | 77088 | |
| Houston, Damon W | 206 W 6Th St Apt 609 | Los Angeles | CA | 90014 | |
| Houston, Deante D | 710 Novella St | Adkins | TX | 78101 | |
| Houston, Errick L | 9634 S. Euclid Ave | Chicago | IL | 60617 | |
| Houston, Laundon M | 1701 E Robert St., Apt# 1021 | Fort Worth | TX | 76104 | |
| Houston, Leeandra D | 2055 E Hampton, Apt 140 | Mesa | AZ | 85204 | |
| Houston, Saideh | 2201 San Jose Dr, Apt B203 | Antioch | CA | 94509 | |
| Houston, Takaziah | 1405 Sylvon Dr | Garland | TX | 75040 | |
| Houston, Tamesha L | 1408 Monica St Apt A | Bakersfield | CA | 93306-6222 | |
| Houston, Tometra A | 2011 S. 11th | Maywood | IL | 60153 | |
| Hovey Jr, Esteban | 509 S 20 1/2 St | McAllen | TX | 78501 | |
| HOWARD BERGER CO. | 324A HALF ACRE ROAD | CRANBURY | NJ | 08512 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| HOWARD CALIFORNIA PROPERTIES | HIGHLAND PARK, LLC, C/O ADR/PREFERRED BUSINESS PROP., 20664 VENTURA BLVD., | WOODLAND HILLS | CA | 91364 | |
| Howard, Aaliyah A | 11223 S Broadway Apt 4 | Los Angeles | CA | 90061 | |
| Howard, Albert | 4722 Koala Ct | Antoioch | CA | 94531 | |
| Howard, Alice L | 3292 Erica Pl. | Lompoc | CA | 93436 | |
| Howard, Anthony | 1115 N. Lorel Ave. | Chicago | IL | 60651 | |
| Howard, Carolyn | 15646 Amar Road, A | La Puente | CA | 91744 | |
| Howard, Chanel L | 2737 Foxwood Ct | Orlando | FL | 32818 | |
| Howard, David | 5405 W Kamerling | Chicago | IL | 60651 | |
| Howard, Deja K | 235 E 38th St | Houston | TX | 77018 | |
| Howard, Doretha | 8252 Rodney St. | Philadelphia | PA | 19150 | |
| Howard, Felicity | 1013 N Mallard St | Las Vegas | NV | 89108 | |
| Howard, Jahala D | 2427 Picadilly Pl | Decatur | GA | 30034-3716 | |
| Howard, Kathy A | 8426 Crestwood Ave | Munster | IN | 46321 | |
| Howard, Kimberly R. | 1209 S. 17th St. | Las Vegas | NV | 89104 | |
| Howard, Kyle B | 9690 Shimizu River Cir. | Fountain Valley | CA | 92708 | |
| Howard, Linda Kaye | 234 W. Canino, House #5 | Houston | TX | 77037 | |
| Howard, Ryan L | 100 Valley Hill Rd, Apt K5 | Riverdale | GA | 30274 | |
| Howard, Semajay M | 12305 Lamos Place,#2 | Moreno Valley | CA | 92557 | |
| Howard, Tamikio A | 1841 S Hamlin Ave, Apt 1 | Chicago | IL | 60623 | |
| Howard, Tasheva S | 1024 Elmwood Ave | Fort Worth | TX | 76104-7549 | |
| Howard, Tayvion T | 280 E. 48th St | San Bernardino | CA | 92404 | |
| Howard, Zapresha N | 2334 S Sacramento St | Stockton | CA | 95206 | |
| HOWD & LUDORF, LLC | 65 WETHERSFIELD AVE | HARTFORD | CT | 06114-1121 | |
| Howe, Hannah M | 4213 S Magnolia St | Oklahoma City | OK | 73129-6842 | |
| Howeidy, Samira N | 168 Graylawn Ave # C | Petaluma | CA | 94952 | |
| Howell Jr, Tommie L | 4467 N 55th St | Milwaukee | WI | 53218-5715 | |
| Howell Jr., Hurlon | 3538 173 St., Apt #4 | Hammond | IN | 46238 | |
| Howell, Bervery | 3630 N 50th st | Tampa | FL | 33619 | |
| Howell, Daphne | 175 Canton Street, A-5 | West Haven | CT | 06616 | |
| Howell, Trisha | 87 fruit st, Apt# 1 | New Bedford | MA | 02740 | |
| Howell, Zaquetta | 1414 Shipp Ave | Norfolk | VA | 23504 | |
| Howerton, Ana R | 194 Colonade Square | San Jose | CA | 95127 | |
| Howerton, Chelsie A | 3935 W 45th Ave | Gary | IN | 46408 | |
| Howze, Nimiyah | 144 Glenrock Dr | Charlotte | NC | 28217 | |
| Hoyopatubbi, Leslie C | 2307 Oakdale Rd Spc 75 | Modesto | CA | 95355-2655 | |
| Hoyos Arenas, Yendi P | 2412 N Walnut Rd Apt C | Las Vegas | NV | 89115-4308 | |
| Hoyt, Shyanne N | 17988 Orange Belt Dr | Porterville | CA | 93257 | |
| Hoyt, Valerie N | 4925 Andover Dr | Corpus Christi | TX | 78415 | |
| HPI APPAREL/HOT PINK INC. | 1385 BROADWAY, STE 413 | NEW YORK | NY | 10018 | |
| HPI/HIGH PERFORMANCE APPAREL | 135 WEST 36TH ST.,, 14TH FLOOR | NEW YORK | NY | 10018 | |
| HRSD | PO BOX 37097 | BOONIE | IA | 50037-0097 | |
| HRSD/HRUBS | 1434 Air Rail Avenue | Virginia Beach | VA | 23455 | |
| HRSD/HRUBS | PO Box 37097 | Boone | IA | 50037-0097 | |
| HS BELMONT LLC | C/O WESTWOOD FINANCIAL CORP., 11440 SAN VICENTE BLVD. 2ND FLOOR | LOS ANGELES | CA | 90049 | |
| HSW CONSTRUCTION, LLC | 7035 ORCHARD LAKE RD., STE 450 | WEST BLOOMFIELD | MI | 48322 | |
| HUAJUN TOYS COMPANY LTD | RM 501, 5/F, INTER-CONTINENTAL PL, 94 GRANVILLE RD | TST EAST KOWLOON | | 510000 | HONG KONG |
| Huallanca, Jenny M | 94-23 108th Street | South Richmond Hill | NY | 11419 | |
| Huante, Ana C | 7631 Reseda Blvd Unit 55 | Reseda | CA | 91335-2883 | |
| Huape, Armando R | 467 Oriole Rd | San Jacinto | CA | 92582-6966 | |
| Huaracha, Marixa | 410 Columbus Pkway # S | Hollywood | FL | 33021 | |
| Huaraz Mezzich, Guenher A | 4102 Redondo Beach Blvd Apt A | Torrance | CA | 90504-1064 | |
| HUB GROUP, INC | P.O. Box 51572 | LOS ANGELES | CA | 90051-1572 | |
| Hubbard, Destinee K | 8701 gustine Ln | Houston | TX | 77031 | |
| Hubbard, Lameika R | 4060 Preferred Pl Apt 1512 | Dallas | TX | 75237-4218 | |
| Hubbard, Larry D | 6230 Great Oaks Dr | Houston | TX | 77050 | |
| Hubbard, Stella | 459 Allenhurst Rd, Apt A | Amherst | NY | 14226 | |
| Hubbard-Waner, Arika | 10225 Bissonnet St | Houston | TX | 77036-7800 | |
| Huckabay, Cage A | 6787 Cole Ave, Apt 217 | Highland | CA | 92346 | |
| Huckaby, Keiosha N | 7626 Callaghan Rd, Apt 1103 | San Antonio | TX | 78229 | |
| Huckaby-McCrory, Kyran | 1381 Kimberly Way SW | Atlanta | GA | 30331-4601 | |
| Huddleston, Robin N | 7203 Bellerive Dr, Apt 353 | Houston | TX | 77036 | |
| Hudnut, Evelyn J | 512 Toyon Avenue, Apt. 262 | San Jose | CA | 95127 | |
| HUDSON ENERGY | P.O. BOX 731137 | DALLAS | TX | 75373-1137 | |
| Hudson Energy Services TX | 105 Decker Ct Ste 1050 | Irving | TX | 75062-2338 | |
| Hudson Energy Services TX | PO Box 731137 | Dallas | TX | 75373-1137 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Hudson, Crystal M | 6111 Willow Bend, Apt 314 | Houston | TX | 77021 | |
| Hudson, Danielle | 30759 Palmer Blvd | Madison Hts | MI | 48071 | |
| Hudson, Kevin | 486 E. 52nd St, Apt #3-R | Brooklyn | NY | 11203 | |
| Hudson, Lorenzo M | 630 W Tregllas Rd, Apt 1 | Antioch | CA | 94509 | |
| Hudson, Michael | 1101 Boston St SE | Grand Rapids | MI | 49507-2105 | |
| Hudson, Mychal | 2900 Landrum Drive | Atlanta | GA | 30311 | |
| Hudson, Noah | 38913 Dianron Rd | Palmdale | CA | 93551 | |
| Hudson, Shantel | 6343 Avail Meadow | Houston | TX | 77035 | |
| Hudson, Shenida | 307 Percival Rd | Columbia | SC | 29206 | |
| Hudson, Theresa | 6850 S Cockrell Hill Rd | Dallas | TX | 75236 | |
| Hudson, Vanessa | 219 N. Karlov | Chicago | IL | 60624 | |
| Hudspeth, Charles J | 543 Ella Ave | Dallas | TX | 75217 | |
| Hudspeth, Jazunic R | 1143 Garland Ave | Austin | TX | 78721 | |
| Hueck, Nadine M | 21352 SW 112 Ave, #303 | Cutler Bay | FL | 33189 | |
| Huegel, Sara E | 7850 W McDowell Rd Apt 2098 | Phoenix | AZ | 85035-4292 | |
| Huerta Evans, Sonia J | 1125 Marilyn Wy Apt 1 | Concord | CA | 94518 | |
| Huerta Huipio, Olga | 14348 Scott Pl. | Baldwin Park | CA | 91706 | |
| Huerta Nunez, Nereida M | 600 N Blackstone St, Apt 3 | Tulare | CA | 93274 | |
| Huerta Villalpondo, Angelica | 3216 Marionette Ave | Las Vegas | NV | 89101 | |
| Huerta, Adelaida H | 4845 Carroll Ln | Corpus Cristi | TX | 78415 | |
| Huerta, Alicia A | 2227 S 59th Ct Fl 1 | Cicero | IL | 60804 | |
| Huerta, April T | 301 S Inspiration Rd Apt 616 | Mission | TX | 78572 | |
| Huerta, Crystal M | 14293 Woodpark Dr | Moreno Valley | CA | 92553 | |
| Huerta, Frank A | 2726 W Polk St | Phoenix | AZ | 85009-4926 | |
| Huerta, Hector J | 2516 Avenue I | Rosenberg | TX | 77471-3617 | |
| Huerta, Jo A | 7200 Pinemont Dr Apt 1505 | Houston | TX | 77040-6654 | |
| Huerta, Lilia | 1202 Fieldview ave | El Centro | CA | 90243 | |
| Huerta, Lisa M | 8520 Pitner Rd Apt 2806 | Houston | TX | 77080-2054 | |
| Huerta, Loretta V | 1003 N Peach Ave Apt 135 | Fresno | CA | 93727 | |
| Huerta, Lourdes M | 3525 S CORDOBA AVE | SPRING VALLEY | CA | 91977 | |
| Huerta, Margarita | 911 Lakme Ave Apt A | Wilmington | CA | 90744 | |
| Huerta, Margarita Q | 1222 Cedar Post Ln, Apt 74 | Houston | TX | 77055 | |
| Huerta, Maria | 4311 Moana | San Antonio | TX | 78218 | |
| Huerta, Maria A | 1961 W Greenleaf Dr | Tucson | AZ | 85746 | |
| Huerta, Maya G | 1214 Kenilworth Ave | Berwyn | IL | 60402-1025 | |
| Huerta, Pamela | 914 Pinewood Lane | Seabrook | TX | 77586 | |
| Huerta, Raul I | 3901 Truman Ave Apt #1 | El Paso | TX | 79930 | |
| Huerta, Silvia | 3152 Eastside Blvd | Los Angeles | CA | 90063 | |
| Huerta, Vanesa | 15045 Saticoy ST Apt. 102 | van nuys | CA | 91405 | |
| Huerta, Veronica | 2516 Ave. I | Rosenberg | TX | 77471 | |
| Huertas, Carmen F | 81 Lee Ave | Bridgeport | CT | 06605 | |
| Huertas, Jovana | 14 Batavia St. | Springfield | MA | 01109 | |
| Huertas, Karina | 706 Myrtle Ave, Apt 3 | Brooklyn | NY | 11205 | |
| Huertas, Maria A | 1316 N Nursery Rd, Apt 135 | Irving | TX | 75061 | |
| Huestipac, Beatriz | 108-37 52nd Av | Corona | NY | 11363 | |
| Huezo, Marina D. | 9720 Kathi Ann Ln | Houston | TX | 77038 | |
| Huff, Justin | 8502 W. Luken Way | Tolleson | AZ | 85353 | |
| Huffman, Aristotle | 537 W 87th St | Chicago | IL | 60620 | |
| Huger, Heather A | 4219 Viola St | Philadelphia | PA | 19104 | |
| Huggins, Darius L | 3001 W Cullerton | Chicago | IL | 60623 | |
| Hugh Johnson, Vinel | 174-07 Polhemus Ave, Apt#2 | Jamaica | NY | 11433 | |
| HUGHES INVESTMENTS | FOR WACHOVIA SECURITIES, P.O. BOX 57075 | LOS ANGELES | CA | 90074-7075 | |
| Hughes Love, Kei Aundre D | 3710 Thornaby Cir | Winston Salem | NC | 27107 | |
| HUGHES NETWORK SYSTEMS,LLC* | P.O.BOX 64136 | BALTIMORE | MD | 21264 | |
| HUGHES NETWORK SYSTEMS,LLC* | 11717 Exploration Lane | Germantown | MD | 20876 | |
| Hughes, Alaye A | 2525 Tricia Ct, Apt A | Bakersfield | CA | 93304 | |
| Hughes, Claudia j | 3005 Iris Ave unit B | SanYsidro | CA | 92173 | |
| Hughes, Elizabeth | 215 W 116th St, Apt 7A | New York | NY | 10026 | |
| Hughes, Jamie M | 5801 N Houston Rosslyn, Apt 2812 | Houston | TX | 77091 | |
| Hughes, Jonathan D | 3464 Rainbow Lane | Highland | CA | 92346 | |
| Hughes, Juannia | 25942 Baseline St, #J202 | San Bernadino | CA | 92410 | |
| Hughes, Kristian | 5280 N Sixth St, Unit R | Fresno | CA | 93710 | |
| Hughes, Lesley A | 7006 Sears Ter | Otic | OK | 73149 | |
| Hughes, Lyneisha A | 3211 W 43rd Pl | Los Angeles | CA | 90008 | |
| Hughes, Michael | 16601 Fern Place | Woodbridge | VA | 22191 | |
| Hughes, Raiyanna A | 12334 Lamos Pl Apt 312 | Moreno Valley | CA | 92557-7367 | |
| Hughes, Regina T | 407 Cambridge Dr | Desoto | TX | 75115 | |
| Hughes, Shawntae N | 5526 Hunter St Apt C | Philadelphia | PA | 19131-3542 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Hughes, Simona F | 2745 N 33rd St | Milwaukee | WI | 53210 | |
| Hughes, Vaniti C | 3130 Amity Point Road #D | Charlotte | NC | 28215 | |
| Hughes, Zachery S | 1605 Robertson Rd, Apt 36 | Modesto | CA | 95351 | |
| Hughes-Dissanayake, Shawana N | 618 E 107th St, Apt 2 | Los Angeles | CA | 90002 | |
| Hughey, Jasmine | 708 Red Oak Ave | Crosby | TX | 77532 | |
| Hughey, Rita | 4719 Central Drive, #16E | Stone Mountain | GA | 30083 | |
| HUGO GONZALEZ | 709 DUFF AVE | LA PUENTE | CA | 91744 | |
| Huichan, Besy A | 10233 De Soto Ave, Apt D | Chatsworth | CA | 91311 | |
| Huicochea Laguna, Roberto | 1250 S Brookhurst St, Unit #2016 | Anaheim | CA | 92804 | |
| Huicochea, Nancy L | 301 Clifford Ave | Watsonville | CA | 95076 | |
| Huizar, Irina | 1507 Marion Dr. | Bakersfield | CA | 93307 | |
| Huizar, Rosa | 9709 Starlight Rd Apt 136 | Dallas | TX | 75220-5625 | |
| Huletey, Sheila E | 4801 August Street, Apt #4 | Los Angeles | CA | 90008 | |
| Hulin, Khalilah | 2525 Ivydale | Atlanta | GA | 30311 | |
| Hull, Barbara | P.O. BOX 1691 | Pine Lake | GA | 30072 | |
| Hull, Lashunda A | 715 E 118th St | Los Angeles | CA | 90059-2703 | |
| Hull, Rose M | 578 Crane St Apt 2 | Schenectady | NY | 12303-1175 | |
| HUMBLE I.S.D. | JANICE P. HIMPELE, P.O. BOX 4020 | HOUSTON | TX | 77210 | |
| Humbles, Michele M | 05 Santa Lucia RD. | Los Linas | NM | 87031 | |
| Humbles, Robert | 15 Clearview Dr. | Los Lunas | NM | 87031 | |
| HUMBOLDT RIO WEST,LLC | ATTN AMITA ARTALEJO, 1300 WEST I-40 FRONTAGE ROAD | GALLUP | NM | 87301 | |
| Humphrey, Gregory D | 4507 Isfall Park Pl | Houston | TX | 77053 | |
| Humphrey, Herlinda | 4316 N 47Th Ave | Phoenix | AZ | 88031 | |
| Humphrey, John P. | John P. Humphrey (Pro Se), 333 North Y Street; | Lompoc | CA | 93436 | |
| Humphrey, Shelly | 900 Susan St. #27 | Delano | CA | 93215 | |
| Humphreys, Tessina R | 3905 Laurel Grove Rd | Winston Salem | NC | 27127-6681 | |
| Humphries, Champaigne D | 3345 W Huron, Apt 1 | Chicago | IL | 60624 | |
| Humphries, Fatonia | 944 West 52nd St | Chicago | IL | 60609 | |
| HUNAN HUASHENG INDUSTRIAL & TRADING | SECTION OF MIDDLE FURONG ROAD | CHANGSHA HUNAN | | | CHINA |
| Hundley, Constance | 425 Clyne Ln | Va Beach | VA | 23452 | |
| Hunnicutt, Caleb M | 7600 Shore Fornt PKWY, Apt# 4C | Arverne | NY | 11692 | |
| Hunt, Ashley R | 7500 Higncrest Dr, Apt 10 | Houston | TX | 77055 | |
| Hunt, Breanna B | 16035 Ramona Dr | Fontana | CA | 92336 | |
| Hunt, Daron | 1164 Reel St | Norfolk | VA | 23502 | |
| Hunt, Darrick D | 2830 Cedarhurst Dr | Charlotte | NC | 28269-4706 | |
| Hunt, David D | 5500 De Soto St Apt 2604 | Houston | TX | 77091-3653 | |
| Hunt, Jonathan | 125 Walnut St | Kingman | AZ | 86401 | |
| Hunt, Justin C | 1164 Reel St | Norfolk | VA | 23502-2951 | |
| Hunt, Nichole | William S. Caldwell, APLC, 9891 Irvine Center Drive, Suite 130 | Irvine | CA | 92618 | |
| Hunt, Nicole | 920 Loma Ave., #4 | Long Beach | CA | 90804 | |
| Hunt, Philip J | 98 Thompson St | Boston | MA | 02136 | |
| Hunt, Quashaun D | 6863 Candlewood Dr | Fayetteville | NC | 28314 | |
| Hunt, Rennie A | 101 S. Ben Jordon, Apt# 503 | Victoria | TX | 77901 | |
| Hunt, Robert | 42 Division Street | Schenectady | NY | 12303 | |
| Hunt, Sakai | 404 Willard Ave | Richmond | CA | 94801 | |
| HUNTA, INC. | 315 FIFTH AVE, SUITE#809 | NEW YORK | NY | 10016 | |
| Hunter II, James M | 5210 Broadway Apt 15H | Bronx | NY | 10463 | |
| Hunter III, Larry L | 2002 S Zarzamora, Apt E1307 | San Antonio | TX | 78207 | |
| Hunter, Amy | 1320 Bellevue Ave, Apt 2 | Syracuse | NY | 13204 | |
| Hunter, Angela E | 1155 Commercial Ave | Charlotte | NC | 28205-1401 | |
| Hunter, Antonio L | 1909 Southgate Dr | Raleigh | NC | 27610-4115 | |
| HUNTER, BARKER, & FANCHER, L.L.P | ATTORNEYS AT LAW, 555 N. CARANCAHUA ST., SUITE 1200 | CORPUS CHRISTI | TX | 78401-0843 | |
| Hunter, Bradley S | 5775A Arboga Rd | Olivehurst | CA | 95961 | |
| Hunter, Casonja | 2888 Piedmont Cir | Winston Salem | NC | 27105 | |
| Hunter, Eddie J | 7 Erin LN | Newport News | VA | 23605 | |
| Hunter, Jacquetta | 522 Putnam St | Antioch | CA | 94509-4845 | |
| Hunter, Jai A | 242 Highgate Ave | Buffalo | NY | 14215 | |
| Hunter, Keyoshia T | 3800 Mark Pl | Fort Worth | TX | 76116 | |
| Hunter, Larita | 20018 Asbury Park | Detroit | MI | 48235-2411 | |
| Hunter, Lawanda D | 7321 Ellis Rd | Fort Worth | TX | 76112 | |
| Hunter, Marshae J | 6311 Sampson Blvd Apt 38 | Sacramento | CA | 95824-3939 | |
| Hunter, Martell L | 4309 W Van Buren | Chicago | IL | 60624 | |
| Hunter, Mayra A | 2819 Saunders Ave | San Antonio | TX | 78207 | |
| Hunter, Natasha Renee | 2604 Ridge Rd N | Fort Worth | TX | 76133 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Hunter, Shakerah K | 6108 S Green St | Chicago | IL | 60621 | |
| Hunter, Shannon M | 25105 John F. Kennedy Dr., Apt. 89 | Moreno Valley | CA | 92551 | |
| Hunter, Sincere | 308 Lexington Ave | Syracuse | NY | 13210 | |
| Hunter, Tameshia | 1039 Southmoore Dr | Arlington | TX | 76010 | |
| Hunter, Tonya | 64 N Munn Ave #35 | Newark | NJ | 07106 | |
| HUNTINGTON FINANCAIL CORPORATION | 31700 WEST THIRTEEN MILE ROAD, SUITE 218 | FARMINGTON HILLS | MI | 48334 | |
| HUNTINGTON HARDWARE CO., INC | 340 WEST HOLT AVE | POMONA | CA | 91768-3105 | |
| Huntington, Loraine M | 1661 W. Shasta Ave | Tulare | CA | 93274 | |
| Huntler, Taishon M | 16321 Laflin Ave | Markham | IL | 60428 | |
| Huntley, Saniya M | 332 Longhorn Dr | Fayetteville | NC | 28303-3175 | |
| Huntt Jr., Aaron P | 4338 Bruner Avenue | Bronx | NY | 10466 | |
| Huntt, Aaron P | 4338 Bruner Ave | Bronx | NY | 10466 | |
| Hurd, Chanelle R | 1205 Lansing St, Apt 1 | Utica | NY | 13501 | |
| Hurd, Felicia Y | 1980 Horal Dr. Apt 513 | San Antonio | TX | 78227 | |
| Hurd, Rita | 10910 West Rd Apt 402 | Houston | TX | 77064 | |
| Huron, Yvonne S | 8026 Hobble St | San Antonio | TX | 78227 | |
| Hurst, Phyllis A | 213 St Matthews LN | Spartanburg | SC | 29301 | |
| Hurt, Anthony | 1115 Nancy Drive | Charlotte | NC | 28211 | |
| Hurt, Betty | 2147A S 14th St | Milwaukee | WI | 53215-2715 | |
| Hurt, Letecia T | 5001 Sattoy Dr | Kingman | AZ | 86409 | |
| Hurt, Marcia L | 3533 E Santa Ana Ave | Fresno | CA | 93726 | |
| Hurtado Cardenas, Arturo | 8216 S Mogave Ln | Zuma | AZ | 85364 | |
| Hurtado Castillo, Maria E | 2101 S Pacific Ave, Apt 1 | Santa Ana | CA | 92704 | |
| Hurtado De Serna, Maria D | 119 Amber Way | Perris | CA | 92571 | |
| Hurtado, Adriana | 3312 Lackland Road | Fort Worth | TX | 76116 | |
| Hurtado, Blanca | 2806 West Blvd., Apt.#3 | Los Angeles | CA | 90016 | |
| Hurtado, Crystal | 218 Stimmel | San Antonio | TX | 78227 | |
| Hurtado, Dora M | 1339 W Date St | Oxnard | CA | 93033 | |
| Hurtado, Ernestina R | 9407 White Cedar Ct | Charlotte | NC | 28213 | |
| Hurtado, Martha J | 729 W Springdale Ln | Grand Prairie | TX | 75052-5004 | |
| Hurtado, Stephanie D | 3905 W Oregon Ave | Phoenix | AZ | 85019-2219 | |
| Hurtado, Victoria | 10318 bowman Ave | South Gate | CA | 90280 | |
| Husa, Joshua L | 5646 Gates Landing Rd | Virginia Beach | VA | 23464-2363 | |
| HUSSAIN TOWELS | ROOM 13, FIRST FLR., ALLI BHAI CENTRE | KARACHI | PKP | | PAKISTAN |
| Hussain, Farida | 13721 Greenwood Dr | Woodbridge | VA | 22193 | |
| Hussein, Abdiwahab | 11301 Roszell St | San Antonio | TX | 78217 | |
| Hussein, Asmahan | 525 Hegeman Ave. | Brooklyn | NY | 11207 | |
| Hussein, Hannen S | 15123 Brookhurst St apt 219 | Westminster | CA | 92683 | |
| Hussein, Maram | 14160 Hillsborough Dr. | Victorville | CA | 92392 | |
| Hussein, Salme | 256 S Barnes Dr Apt D | Garland | TX | 75042 | |
| HUSTLEGANG-RP55 LLC | 520 VIKING DR. | VIRGINIA BEACH | VA | 23452 | |
| Huston, Klyde P | 1262 Ridgewood Dr | Lockport | NY | 14094 | |
| Hutcherson, Anthony | 2133 176th Pl | Lansing | IL | 60438 | |
| Hutcherson, Armond A | 18531 Wildwood Ave | Lansing | IL | 60438 | |
| Hutcheson, Tiffany N | 3412 Webberville Rd apt 3701 | Austin | TX | 78702-3064 | |
| Hutchins III, Thomas A | 850 Stone St, Trailer 154 | Corpus Christi | TX | 78418 | |
| Hutchins, Joyce | 839 14th St | Newport News | VA | 23607 | |
| Hutchinson Jr, Kevin A | 821 Lindley Ave | Philadelphia | PA | 19141 | |
| Hutchinson, Azariah | 1370 W Indian Trl Apt 9 | Aurora | IL | 60506-6389 | |
| Hutchinson, Nikita M | 318 deertrack run | Lexington | SC | 29073 | |
| Hutchinson, Reakwon S | 132 Delphine St | Philadelphia | PA | 19120 | |
| Hutchinson, Warren D | 3647 Irving St | Cincinnati | OH | 45211 | |
| Hutchinson-Padilla, Ramona | 125 Skylight Circle | El Paso | TX | 79927 | |
| Hutton, Dennis L | 1672 Camperdown Cir | Decatur | GA | 30035 | |
| Huynh, Thuong T | 666 Virginia Circle | Forest Park | GA | 30297 | |
| Hyatt, Richard | 87 Sierra Rd Apt 29 | Hyde Park | MA | 02136-2521 | |
| HYBRID | 10711 WALKER STREET | CYPRESS | CA | 90630 | |
| Hyde, Kristina N | 937 Redmond St | Corpus Christi | TX | 78418 | |
| HYDRANT GROUP LLC | 1407 BROADWAY, SUITE 2502 | NEW YORK | NY | 10018 | |
| HYDRAULIC SERVICE | 15981 YARNELL ST #154 | SYLMAR | CA | 91342 | |
| Hylton, Nastassja | 131 Elm Street, Apt #11 | West Haven | CT | 06516 | |
| Hylton, Rodrick | 9379 Silverbrad Ln. | Elk Grove | CA | 95024 | |
| HYMAN FAMILY INC./FAST TURN | 17709 E VALLEY BLVD | CITY OF INDUSTRY | CA | 91744 | |
| Hyman, Kiandra A | 1104 Glenfiddich Dr | Charlotte | NC | 28215 | |
| Hyman, Stephanie E | 305 Linden Blvd | Brooklyn | NY | 11226 | |
| HYP INTIMATES | 20 W 37TH ST 5TH FL | NEW YORK | NY | 10018 | |
| HYPARD TRADING | 14218 NELSON AVE. | CITY OF INDUSRTY | CA | 91746 | |
| HYPER MICRO SYSTEMS | 1501 N MICHAEL DRIVE | WOOD DALE | IL | 60191 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| HYPNOTIC HATS LTD | 20 W. 37TH ST., 5TH FLOOR | NEW YORK | NY | 10018 | |
| HYPNOTIC HATS LTD | 20 WEST 37TH STREET, 5TH FLOOR | NEW YORK | NY | 10018 | |
| Hyppolite, Derek | 5211 Pacific Concourse Dr, Apt 1306 | Los Angeles | CA | 90045 | |
| Hyppolite, Steve K | 4110 SW 21st St | West Park | FL | 33023 | |
| Hyslip, Jessica | 3900 E Lum Ave | Kingman | AZ | 86409-2234 | |
| I & K VENDING | 15001 S FIGUEROA ST | GARDENA | CA | 90248 | |
| I APPAREL | 34 W 33RD ST 11TH FLOOR | NEW YORK | NY | 10001 | |
| I APPAREL GROUP LLC | 1400 BROADWAY 18TH FLR | NEW YORK | NY | 10018 | |
| I APPAREL,LLC | 1407 BROADWAY, SUITE 1721 | NEW YORK | NY | 10018 | |
| I BRAND INT. | 230 WEST 39TH ST 10TH FLOOR | NEW YORK | NY | 10018 | |
| I HEART FOOTWEAR INC | 19224 EAST WALNUT DR. #F | CITY OF INDUSTRTY | CA | 91748 | |
| I JOAH | 1100 S SAN PEDRO ST #A7 | LOS ANGELES | CA | 90015 | |
| I KNIT GROUP LLC | 5901 WEST SIDE AVE 7TH FLOOR | NORTH BERGEN | NJ | 07087 | |
| I Scholar | 250 Heartland Blvd | Edgewood | NY | 11717 | |
| I SINGER FASHION GROUP LTD | 2 PHEASANT RUN | OLD WESTBURY | NY | 11568 | |
| I WORLD | 10 WEST 37TH ST 9TH FLR | NEW YORK | NY | 10018 | |
| I.F.G. CORPORATION | 463 SEVENTH AVENUE 4TH FLR | NEW YORK | NY | 10018 | |
| IS INC | 4801 STAUNTON AVE | LOS ANGELES | CA | 90058 | |
| IAJ APPAREL LLC | 25 W. 36TH STREET, GROUND FLOOR | NEW YORK | NY | 10018 | |
| Iakopo, Falenaoti | 745 1/2 West 5TH ST | Reno | NV | 89503 | |
| iAnywhere Solutions, inc. | FILE# 74050, P.O. BOX 60000 | SAN FRANCISCO | CA | 94160 | |
| Iarossi, Sarah | 409 ferry st, 1st floor | malden | MA | 02148 | |
| Ibanez, Hazel | 176 S Mountainview Ave, Apt C | Los Angeles | CA | 90057 | |
| Ibanez, Maria E | 12636 W Virginia Ave | Avondale | AZ | 94806 | |
| Ibanez, Pedro | 908 Parker St | Fort Worth | TX | 76112-6833 | |
| Ibardolaza, Marlene L | 10926 Morning Start Pl. | Stockton | CA | 95209 | |
| Ibarra Arredondo, Claudia C | 7118 Log Hollow Dr | Houston | TX | 77040 | |
| Ibarra De Flores, Esther | 24619 Green Bay Dr | Edcouch | TX | 78538-3025 | |
| Ibarra Jr, Hilario | 715 Lloyd St | Rosenberg | TX | 77471 | |
| Ibarra Renteria Jr, Manuel | 220 E Thelma St | Nogales | AZ | 85621 | |
| Ibarra Santiana, Levy D | 5252 Harmony Avenue | Las Vegas | NV | 89107 | |
| Ibarra Torres, Oscar M | 88 W Florence Ave | Fresno | CA | 93706 | |
| Ibarra Villanueva, Diana L | 1717 Rindie St | Irving | TX | 75060 | |
| Ibarra, Abraham L | 3414 W Houston St | San Antonio | TX | 78207 | |
| Ibarra, Alberto | 33091 Fairview St | Lak Elsinore | CA | 92530 | |
| Ibarra, Alicia | 323 Kipling Ave | San Antonio | TX | 78223 | |
| Ibarra, Alma Y | 4741 Joel Dr, Apt 12 | El Paso | TX | 79924 | |
| Ibarra, Ana Rose | 1320 Webster St pt 139 | Redlands | CA | 92374 | |
| Ibarra, Carmen | 5830 Los Altos Way | Buena Park | CA | 90620 | |
| Ibarra, Crystal D | 7432 Franklin St | Buena Park | CA | 90621 | |
| Ibarra, Elizabeth G | 2035 W Oregon Ave | Phoenix | AZ | 85015-2829 | |
| Ibarra, Eva Ruth | 250 quinter st., Apt #74 | Chula Vista | CA | 91911 | |
| Ibarra, Fernando A | 3625 Boulder Hwy | Las Vegas | NV | 89121-1607 | |
| Ibarra, Irvin I | 10701 Cedar Ave Spc 17 | Bloomington | CA | 92316-2724 | |
| Ibarra, Jamie | Department of Fair Employment and Housing, 39141 Civic Center Dr., Suite 250 | Fremont | CA | 94538 | |
| Ibarra, Janette B | 611 W Hall St | Mesa | AZ | 85203 | |
| Ibarra, Josafat | 186 W. Calle Primera, Unit J | San Ysidro | CA | 92173 | |
| Ibarra, Judith | 14840 Mule Deer Dr | El Paso | TX | 79938 | |
| Ibarra, Kenneth E | 70 American Legion Hwy, Apt 5 | Dorchester | MA | 02124 | |
| Ibarra, Lucia | 3116 Memphis Rear | El Paso | TX | 79930 | |
| Ibarra, Maria C | 2010 Johanna, Apt # 30 | Houston | TX | 77055 | |
| Ibarra, Maria G | 9220 Nathaniel St, Apt 999 | Houston | TX | 77075 | |
| Ibarra, Michelle | 272 Easy Way, Sp 20 | El Paso | TX | 79932 | |
| Ibarra, Olivia | 224 Sycamore Rd., Apt. # 26 | San Ysidro | CA | 92173 | |
| Ibarra, Perla | 10738 Del Sol Park Dr NW | Albuquerque | NM | 87114 | |
| Ibarra, Yanet | 13832 SW 273rd Terr | Homestead | FL | 33032 | |
| Ibarra, Yasmine | 1000 W Channel Island Blvd | Oxnard | CA | 93033 | |
| Ibarra, Yvette I | 132 Prospect St | Chula Vista | CA | 91911 | |
| IBC INC | 40 MILL STREET | MALONE | NY | 12953 | |
| IBERIA FASHION LLC | 1407 34TH FL, STE 3406 | NEW YORK | NY | 10018 | |
| IBM CORPORATION | P.O. BOX 534151 | ATLANTA | GA | 30353-4151 | |
| IBOOST TECH | 302 5th Ave, 14th Floor | NEW YORK | NY | 10001 | |
| Ibrahim, Ali A | 2434B Barnes | Bronx | NY | 10467 | |
| ICEBOX INC | 2126 E 7TH ST | BROOKLYN | NY | 11223-4140 | |
| Icer Basketball LLC | Ken Rugg, CFO, Brooklyn Cloth, LLC, 1385 Broadway | New York | NY | 11018 | |
| ICER BRANDS LLC | 1385 BROADWAY FL 16 | NEW YORK | NY | 10018 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| ICON APPAREL | 1407 BROADWAY STE#1614 | NEW YORK | NY | 10018 | |
| ICON APPAREL | 1407 BROADWAY | NEW YORK | NY | 10018 | |
| ICON EYEWEAR | 1001 AVENUE OF THE AMERICAS, SUITE 302 | NEW YORK | NY | 10018 | |
| ICON SPORTS GROUP | 1407 BROADWAY STE#164 | NEW YORK | NY | 10018 | |
| ICY HOT LINGERIE | 463 7TH AVE SUITE 1101 | NEW YORK | NY | 10018 | |
| IDD INTERNATIONAL DESIGNER | 132 W 36TH ST, 500 | NEW YORK | NY | 10018 | |
| IDEA NUOVA INC | 302 5TH AVENUE 5TH FLR | NEW YORK | NY | 10001 | |
| IDEA NUOVA, I | 302 Fifth Ave | NEW YORK | NY | 10001 | |
| IDEAL CREATIONS INC. | 6 CALVERT DRIVE | MONSEY | NY | 10952 | |
| IDI INDUSTRIAL DISTRIB. | 1 HILLCREST CENTER DRIVE SUITE 314 | SPRING VALLEY | NY | 10977 | |
| IDM GROUP LLC | 10 W. 33rd ST. SUITE 500 | NEW YORK | NY | 10001 | |
| Idov, Michelle L | 7325 Jockey Ave. | Las Vegas | NV | 89130 | |
| Idowu, Morayo S | 4002 Corder st # 87 | Houston | TX | 77021 | |
| Idrizi, Arieta | 5940 University Ave | San Diego | CA | 92115 | |
| Idrogo, Janet J | 1707 Pleasanton Rd, Apt 1601 | San Antonio | TX | 78221 | |
| Idrogo, Leonor A | 1901 S San Marcos | San Antonio | TX | 78207 | |
| Ieng, Kanika | 9001 Jones Rd Apt 1309 | Houston | TX | 77065 | |
| Iese, Perelini N | 4608 W Maryland Ave, Apt 101 | Glendale | AZ | 85301 | |
| IESI NJ CORPORATION | 1099 WALL STREET WEST | LYNDHURST | NJ | 07071-3617 | |
| IFCO RECYCLING, INC. | PO BOX 191744 | SAN JUAN | PR | 00919-1744 | |
| I-FE APPAREL INC. | 12 HORIZON BLVD. | S.HACKENSACK | NJ | 07606 | |
| IGB ENTERPRISES INC DBA ROLLING PAP | 470 7 AVE, STE 302 | NEW YORK | NY | 10018 | |
| Igbarumah, Francisca | 3608 Hoya Dr, Apt 168 | Arlington | TX | 76015 | |
| Igbinosun, Martinique O | 233 East Eagle Street | Buffalo | NY | 14204 | |
| Iglecias, Marina | 1216 W 54th St | Los Angeles | CA | 90037-3439 | |
| Iglesias Reyes, Loulimar | 94 Constance Way W | Rochester | NY | 14612-2750 | |
| Ignacio, Alma | 21343 THOMAS DRIVE | CARSON | CA | 90745 | |
| Ignacio, Neil J | 211 Jojo Court | San Diego | CA | 92114 | |
| Igrisan, Benjamin | 4966 N Maywood Ave | Los Angeles | CA | 90041 | |
| Iguarta, Johnny | 3128 Crane Pl | Hammond | IN | 46323 | |
| iHEART MEDIA | 3964 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693 | |
| iHEARTMEDIA PHILADELPHIA PA MARKET | 5529 COLLECTIONS CENTER DRIVE | CHICAGO | IL | 60693 | |
| IJOY | 495 FLATBRUSH AVE | BROOKLYN | NY | 11225 | |
| IJOY | 495 FLATBUSH AVE | BROOKLYN | NY | 11225 | |
| IKEDDI | 1407 BROADWAY 817 | NEW YORK | NY | 10018 | |
| Ikezoe Jr, Michael M | 8276 Golden Cir | Garden Grove | CA | 92844 | |
| IKO | 313 5TH AVE 3RD FLOOR | NEW YORK | NY | 10016 | |
| IKONIX IMPORT INC | 10362 MELRIC AVE | WESTMINISTER | CA | 92683 | |
| Ilasa, Pete | 30 Grand View Ave, Apt# 303 | San Francisco | CA | 94114 | |
| Ildefonso, Edgar D | 3734 Alder St | East Chicago | IN | 46312-2266 | |
| Ilesanmi, Trecina L | 1110 Clay St Apt 6 | Richmond | TX | 77469-1602 | |
| Ileti, Elizabeth | 192 19th Ave | Irvington | NJ | 07111 | |
| Illan Asensi, Teresa | Calle Amazonas BA6, Valle Verde II | Bayamon | PR | 00961-3255 | |
| ILLINOIS DEPARTMENT OF REVENUE | PO BOX 19053 | SPRINGFIELD | IL | 62794-9053 | |
| ILLINOIS DEPARTMENT OF REVENUE | PO BOX 19045 | SPRINGFIELD | IL | 62794-9045 | |
| ILLINOIS DEPARTMENT OF REVENUE | PO BOX 19005 | SPRINGFIELD | IL | 62794-9005 | |
| Illinois Department of Revenue | P.O Box 19042 | Springfield | IL | 62794-9042 | |
| ILLINOIS DEPT OF EMPLOYMENT SECURIT | PO BOX 19299 | SPRINGFIELD | IL | 62794-9300 | |
| Illinois Dept of Rev | PO Box 19032 | Springfield | IL | 62794-9032 | |
| ILLINOIS TOLLWAY | PO BOX 5544 | CHICAGO | IL | 60680-5544 | |
| ILLUMA FASHION | 1141 S BOYLE AVE, UNIT 201 | LOS ANGELES | CA | 90023 | |
| Ilonzeh, Laura | 1344 W 4th St, #3 | Los Angeles | CA | 90017 | |
| IMAGEWEAR, LLC | 217 BROOK AVE | PASSAIC | NJ | 07055 | |
| IMAGININGS 3 | 6401 GROSS POINT RD | NILES | IL | 60714-4583 | |
| Imani, Fatuma A | 11331 Beechnut St | Houston | TX | 77072 | |
| IMBESI LAW P.C. | 450 SEVENTH AVENUE, SUITE 1408 | NEW YORK | NY | 10123 | |
| IMEX | 33 ABOU EL-FAWARS ST ZONE 7 NASR CI | | | CAIRO | EGYPT |
| IMJ MARKETING INC | 7 WEST 34TH ST, SUITE C-102 | NEW YORK | NY | 10001 | |
| IMOSHION | 1928 S SANTA FE AVE | LOS ANGELES | CA | 90021 | |
| IMP PLUMBING & HEATING CORP | 412 8TH AVENUE, 7TH FLOOR | NEW YORK | NY | 10001 | |
| IMPERIAL | 48 WEST 37TH STREET | NEW YORK | NY | 10018 | |
| IMPERIAL CAPITAL | 10100 SANTA MONICA BLVD, SUITE 2400 | LOS ANGELES | CA | 90067 | |
| IMPERIAL COUNTY TAX COLLEC | 940 WEST MAIN STREET, SUITE 106 | EL CENTRO | CA | 92243 | |
| IMPERIAL COUNTY WEIGHTS & MEASURES | P.O.BOX 806 | EL CENTRO | CA | 92244 | |
| IMPERIAL GLASS (USE 5539) | 444 N. FIRST STREET | FRESNO | CA | 93702 | |
| IMPERIAL GLASS COMPANY, INC. | 444 NORTH FIRST STREET | FRESNO | CA | 93702 | |
| IMPERIAL IRRIGATION DISTRICT | P.O. BOX 937, 333 EAST BARIONI BLVD. | IMPERIAL | CA | 92251-0937 | |
| Imperial Irrigation District, CA | P.O. BOX 937, Attn: Payment Center | Imperial | CA | 92251-0937 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Imperial Irrigation District, CA | 333 E. Barioni Blvd. | Imperial | CA | 92251 | |
| IMPERIAL PLASTICS | PO BOX 3398 | CALEXICO | CA | 92232-3398 | |
| IMPERIAL TOYS | 16641 ROSCOE PLACE | NORTH HILLS | CA | 91343-6104 | |
| Imperial, Jennifer F | 2895 E Marida Ct | Las Vegas | NV | 89120 | |
| IMPERIOUS/DELF | 5500 SOUTH BOYLE AVENUE | VERNON | CA | 90058-3933 | |
| Impoko, Ketsia M | 1569 East Main St | Bridgeport | CT | 06608 | |
| IMPRESS CRAFT INC. | 1270 BROADWAY, 1205, FRANK CORASANITI | NEW YORK | NY | 10001 | |
| IMPULSE OFF PRICE AP | 1120 E. PICO BLVD. | LOS ANGELES | CA | 90021 | |
| IMPULSE OFF PRICE APPAREL | 1120 EAST PICO BLVD. | LOS ANGELES | CA | 90021 | |
| IN & OUT FASHION INC | 1413 S LA STREET #B | LA | CA | 90015 | |
| IN SEVEN CLOTHING | 526 FASHION AVENUE 5TH FLOOR | NEW YORK | NY | 10018 | |
| IN STYLE ACCESSORIES | 1261 FLUSHING AVE | BROOKLYN | NY | 11237 | |
| INA INTERNATIONAL | 25 VANELY CRESCENT | TORONTO | CN | M3J2B7 | CANADA |
| Ince, Francheska | 268 W Elm St | Brockton | MA | 02301 | |
| Inda, Dulce | 710 Loch Lomond Dr | Bakersfield | CA | 93304 | |
| Indeck, Griselda | 316 N Houser Dr | Covina | CA | 91722 | |
| INDECOR HOME | 34 WEST 33RD STREET,SECOND FLOOR | NEW YORK | NY | 10001 | |
| INDECOR LLC | 34 WEST 33RD STREET 2ND FLR | NEW YORK | NY | 10001 | |
| INDIANA DEPARTMENT OF REVENUE | PO BOX 7205 | INDIANAPOLIS | IN | 46207-7205 | |
| Indiana Department of Revenue | 2217, 100 N Senate Ave # N248 | Indianapolis | IN | 46204 | |
| INDIANA SECRETARY OF STATE | 302 W. WASHINGTON ST, ROOM E-018 | INDIANAPOLIS | IN | 46204 | |
| INDIGO SPORTSWEAR, INC. | 14320 VENTURA BLVD #432 | SHERMAN OAKS | CA | 91423 | |
| Indio Water Authority | 83101 Avemie 45 | Indio | CA | 92201 | |
| Indio Water Authority | PO BOX 512490 | Los Angeles | CA | 90051-0490 | |
| Indlebird, Nia I | 9400 Coventry Square Dr Apt, 2022 | Houston | TX | 77099-1433 | |
| Indonila, Melita M | 1920 Hope Valley Dr | Reno | NV | 89521 | |
| Indonila, Peregrino C | 1920 Hope Valley Dr | Reno | NV | 89521 | |
| INDUSTRIAL COMMISSION OF ARIZONA | DIVISION OF OCCUPATIONAL HEALTH &, SAFETY, PO BOX 19070 | PHOENIX | AZ | 85007 | |
| INDUSTRIAL U.I. SERVICES | 20 SQUADRON BLVD SUITE101, P.O.BOX 825 | NEW CITY | NY | 10956 | |
| INDUSTRIAS T. TAIO LLC | 501 S FAIRFAX AVE, STE 214 | LOS ANGELES | CA | 90036 | |
| Infante Pena, Carmen D | 175 1st St Apt 5J | Newark | NJ | 07107-2289 | |
| Infante, Arturo | 1425 Byrd Dr | River Oaks | TX | 76114 | |
| Infante, Ashley L | 22775 SweetPea | Moreno Valley | CA | 92557 | |
| Infante, Cynthia | 914 Speckled Court, Lot #121 | Houston | TX | 77073 | |
| Infante, Edwin | 2751 Knowles St. | Raleigh | NC | 27603 | |
| Infante, Imara S | 129 San Miguel Rd | Vallejo | CA | 94590 | |
| Infante, Jasmine M | 201 Anthony St Apt 108 | Bridgeport | CT | 06605 | |
| Infante, Jose | 3871 Boren St | San Diego | CA | 92115 | |
| INFINITY REPAIR SERVICES, LLC | 20502 FAIRWORTH COURT LN | CYPRESS | TX | 77433 | |
| INFO-HOLD | 4120 AIRPORT ROAD | CINCINNATI | OH | 45226 | |
| Inga, Carmita | 86-86 78th Street | Woodhaven | NY | 11421 | |
| Ingersoll, Dominique J | 8708 Sonoma Ave | Albuquerque | NM | 87121 | |
| Ingersoll, Gloria B | 603 Summer Ln | San Antonio | TX | 78209 | |
| Inglis, Joel B | 1374 Broad Way, Apt 4C | Somerville | MA | 02114 | |
| Ingraham, Christopher W | 521 NW 14th Ave | Fort Lauderdale | FL | 33311-0802 | |
| Ingraham, Phillip R | 4300 Old Benbrook Rd | Fort Worth | TX | 76116 | |
| Ingrahm Carrillo, Desiree A | 3825 W McDowell Rd, Apt 103 | Phoenix | AZ | 85009 | |
| Ingram, Isaiah | 1547 S Aurora St | Stock | CA | 95206 | |
| Ingram, Jasmine | 6612 Bantry Ave. #2 | Cincinnati | OH | 45213 | |
| Ingram, Melissa A | 8619 N Normandale St | Ft Worth | TX | 76116 | |
| Ingram, Nivera N | 4352 E Alta Vista Rd | Phoenix | AZ | 85042-5252 | |
| Ingram, Qiera D | 1100 E Whittier ave, 502 | hemet | CA | 92543 | |
| Ingram, Sakina | 400 Maydell Place, Unit B | Las Vegas | NV | 89101 | |
| Ingram, Spencer C | 602 NW 7th St | Dania Beach | FL | 33004 | |
| Ingram, Tahtianna | 21 W Owens Ave Apt 134 | North Las Vegas | NV | 89030 | |
| Ingram, Tierra M | 1261 Esser Ave | San Leandro | CA | 94579 | |
| INGRID HAWK | 7939 VIA LATINA | BURBANK | CA | 91504 | |
| INGRID M PIZARRO RODRIGUEZ | 208 PONCE DE LEON AVE | SAN JUAN | PR | 00918 | |
| Inigo, Anthony C | 82 Melrose Ave | San Jose | CA | 95116 | |
| Iniguez, Samuel A | 1600 W. 5th St, Apt 11A | Oxnard | CA | 93030 | |
| INLAND COMMERCIAL INC. | 206 GOLD CREEK DR., | DAYTON | NV | 89403 | |
| INLAND COMMERCIAL PROPERTY MGMT INC | LOCKBOX 774641, 4641 SOLUTION CENTER DRIVE | CHICAGO | IL | 60677-4006 | |
| INLAND REAL ESTATE CORPORATION | 4575 PAYSPHERE CIRCLE | CHICAGO | IL | 60674 | |
| INLAND SIGNS, INC | 10783 BELL CT | RANCHO CUCAMONGA | CA | 91730 | |
| INMOCEAN GROUP INC | 2400 ROUTE 1 NORTH | NO BRUNSWICK | NJ | 88902 | |
| INNER WEAR BRANDS | 45 W 336TH ST | NEW YORK | NY | 10018 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| INNOVATIVE CARRIERS | 320 ROEBLING STREET, UNIT #303 | BROOKLYN | NY | 11211 | |
| INNOVATIVE DESIGN | 141 WEST 36TH STREET 8TH FLOOR | NEW YORK | NY | 10018 | |
| INNOVATIVE FACILITY SOLUTIONS, LLC | 700 ROUTE 9 SOUTH | LITTLE EGG HARBOR | NJ | 08087 | |
| INNOVATIVE PEST SOLUTIONS | PO BOX 927 | VISTA | CA | 92085-0927 | |
| INNOVATIVE SOURCING | 1875 MAJESTIC DR | OREFIELD | PA | 18069 | |
| INNUOVO INTERNATIONAL | HENGDIAN ELECTRONIC INDUSTRIAL | ZHEJIANG | | 322118 | CHINA |
| Inocencio Arredondo, Esmeralda | 124 Dorchester St, #1 | Worcester | MA | 01604 | |
| Inosencio, Adrian | 124 Dorchester St | Worcester | MA | 01604 | |
| Inostroza, Amber M | 9021 Betel Dr Apt 35 | El Paso | TX | 79907-2943 | |
| INSIGHT DIRECT USA, INC | P.O. BOX 731069 | DALLAS | TX | 75373-1069 | |
| Inte Q | 1815 S. MEYERS ROAD, SUITE 300 | OAKBROOK TERRACE | IL | 60181 | |
| INTEGRATED OFFICE TECHNOLOGY | 12150 MORA DRIVE, UNIT 2 | SANTA FE SPRINGS | CA | 90670 | |
| INTER GEDI | 24 W BAILROAD AVE, 114 | TENAFLY | NJ | 07670 | |
| Interiano, Ana | 936 Ashland Blvd Trlr 18 | Channelview | TX | 77053 | |
| Interiano, Astrid Carolina | 15274 Larch street | Esperial | CA | 92345 | |
| INTERLOOP INTERNATIONAL | F-61/J, HUD RIVER ROAD S.I.T.E. | KARACHI | PKP | 1 | PAKISTAN |
| INTERNATIONAL FORKLIFT COMPANY INC. | 12358 MCCANN DRIVE | SANTA FE SPRINGS | CA | 90670 | |
| INTERNATIONAL GREETINGS USA | 338 INDUSTRIAL BOULEVARD | MIDWAY | GA | 31320 | |
| INTERNATIONAL INSPIRATIONS | 362 5TH AVE 6TH FLOOR | NEW YORK | NY | 10001 | |
| INTERNATIONAL INTIMATES, INC. | 31 WEST 34th STREET, 9TH FLOOR | NEW YORK | NY | 10001 | |
| INTERNATIONAL LIQUIDATORS | 2251 PICADILLY DR, BLDG C330 | ROUND ROCK | TX | 78664 | |
| INTERNATIONAL STRATEGIC PARTNERS | PO BOX 8100 | ALBUQUERQUE | NM | 87198-8100 | |
| INTERZAN LLC (ROMEO & JULIET) | 530 7TH AVE, 2201 | NEW YORK | NY | 10018 | |
| INTESOURCE, INC | 2111 E. HIGHLAND AVENUE, SUITE B-375 | PHOENIX | AZ | 85016 | |
| INTIMATECO LLC | 149 Madison Ave, suite 300 | NEW YORK | NY | 10016 | |
| INTIMATECO LLC | 463 7AVE ROOM 602 | NEW YORK | NY | 10018 | |
| INTIMATES EXPRESS NY INC | 45 OSWEGO STREET | STATEN ISLAND | NY | 10301 | |
| INTIMATES, LLC | 1385 BROADWAY FL 16, | NEW YORK | NY | 10018 | |
| INTIMO INC | 143W 29TH ST 5TH FLOOR | NEW YORK | NY | 10001 | |
| INT'L INTIMATES,INC. | 31 West 34th St. 9th FLR | NEW YORK | NY | 10001 | |
| INTRADECO APPAREL | 9500 NW 108TH AVE | MEDLEY | FL | 33178 | |
| Inverary, Rafael M | 289 E 53rd St Apt 2F | Brooklyn | NY | 11203 | |
| Inyang, Ekaete N | 40232 Blanchard St. | Fremont | CA | 94538 | |
| Inzunza, Ebony B | 3828 N 15th Ave Apt 1 | Phoenix | AZ | 85015-5561 | |
| Ipapo, Dulce C | 625 N Whitney Ranch Dr, Apt 1218 | Henderson | NV | 89014 | |
| Iracheta, Joel R | 489 Mela Garcia Rd | Eagle Pass | TX | 78852-6176 | |
| Iraheta, Kimberly Y | 29688 W Hidalgo | Cantua Creek | CA | 93608 | |
| Iraola, Alexus | 78 Reed Ave | Everett | MA | 02149 | |
| IRC RETAIL CENTERS | LEASE #22352, 75 REMITTANCE DRIVE, DEPT 3128 | CHICAGO | IL | 60675-3128 | |
| IREAN M. CARAWAY | 2631 MARYLAND ST | DALLAS | TX | 75216 | |
| IRENE MARTINEZ | 2903 PIONEER DR, APT #123 | BAKERSFIELD | CA | 93306 | |
| IRENE MCCOY-HENRIQUEZ AND HER | ATTORNEY LAW OFFICES OF MARIE, BERGLUND, 1421 PRINCETON ST SUITE A | SANTA MONICA | CA | 90404 | |
| Irene, Adam | 7976 Pinehurst Dr | Highland | CA | 92341 | |
| Irions, Lizzie | 710 Jefferson SE | Grand Rapids | MI | 49503 | |
| IRIS FASHION | 14113 E 183RD STREET | CERRITOS | CA | 90703 | |
| Irish, Demarcus | 2424 Neabsco Creek Ct | Woodbridge | VA | 22191 | |
| Irizarry Leon, Suam K | Ext del sur Calle Cap Prieto | Ponce | PR | 00731 | |
| Irizarry Matos, Natalia | HC-01 Box 7401 | Cabo Rojo | PR | 00623 | |
| Irizarry Rivera, Natanael | Capitan Espada # 218 | Mayaguez | PR | 00680 | |
| Irizarry Rivera, Stephanie A | Calle 6 #98, Villa Esperanza | Ponce | PR | 00716 | |
| Irizarry Torres, Monica L | 5315 Gawain Dr | San Antonio | TX | 78218 | |
| Irizarry Velaquez, Antonio V | Calle 512 Blog. 209, Apt#15 | Villa Carolina | PR | 00985 | |
| Irizarry, Karla | 6 Rogers Ave | Rochester | NY | 14606 | |
| IRMA KOEPKE | 1100 CHESTERTOWN DR | RICHARDSON | TX | 75080 | |
| IRMA SOLIS HERNANDEZ | 26131 WINDEMERE WAY | MORENO VALLEY | CA | 92555 | |
| IRON MOUNTAIN | IM OFF-SITE DATA PROTECTION, P.O. BOX 601018 | LOS ANGELES | CA | 90060-1018 | |
| IRONDEQUOIT TK OWNER LLC | 415 PARK AVEBUE, C/O JADD MANAGEMENT LLC, KERRY STEVENS | ROCHESTER | NY | 14607 | |
| Irons, Tosia | 6500 S Cockrell Hill Rd | Dallas | TX | 75236 | |
| IRRI-CARE PLUMBING & BACKFLOW | TESTING, INC, 415 GREENDALE DR. | LA PUENTE | CA | 91746 | |
| Iruegas, Lisa M | 1338 York Avenue | Corpus Christi | TX | 78415 | |
| Iruegas, Nicholas R | 638 Maria Elena | San Antonio | TX | 78228 | |
| Irvin, Danielle | 29250 John Rd Rd, Apt 555 | Madison Heights | MI | 48071 | |
| Irvin, Rasheed D | 14431 Chicago Rd | Dolton | IL | 60419 | |
| IRVINE COMPANY APARTMENT | C/O DENISE CEDENO | SAN DIEGO | CA | 92124-3232 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|---|---|---|---|---|---|
| IRVING ISD | P.O. BOX 152021 | IRVING | TX | 75015-2021 | |
| IRVING J DAVID ALVARADO Y/O | MARILYN TORRES RIVAS, URB VALLE ABAJO, 355 CALLE FLAMBOYAN | COAMO | PR | 00769-6809 | |
| Irving, Courtney T | 5510 Kettle Dome St | Bakersfield | CA | 93307 | |
| Irving, Cristian D | 16488 Escalon Dr | Fontana | CA | 92336 | |
| Irving, Janette | P O Box 1353 | Tohatchi | NM | 87325 | |
| Irving, Justin R | 2698 Alicialynn Way, Apt B | Las Vegas | NV | 89121 | |
| Irving, Katriece I | 1511 163rd Ave Apt 101 | San Leandro | CA | 94578 | |
| Irving, Maria | 2217 W. Thorne | Fresno | CA | 93704 | |
| Irving, Raymond J | 1060 Borse Ave | Corona | CA | 92882 | |
| Irving, Tabitha | 938 Marcolin St. | Houston | TX | 77088 | |
| Irwin, Deja M | 32 Stowe St, APT 2 | Pittsburgh | PA | 15205 | |
| ISAAC IMPORTS, INC | 1407 BROADWAY #317 | NEW YORK | NY | 10018 | |
| ISAAC IMPORTS, INC. Total | 1407 BROADWAY, SUITE 1416 | NEW YORK | NY | 10018 | |
| ISAAC JACOBS INT | 230 FIFTH AVENUE, SUITE 704 | NEW YORK | NY | 10001 | |
| ISAAC MORRIS LIMITED | 20 WEST 33RD STREET, 9TH FLOOR | NEW YORK | NY | 10001 | |
| Isaac, Demarrae L | 515 Crocker St | Los Angeles | CA | 90013 | |
| Isaac, Jermain L | 531 Corliss St | San Antonio | TX | 78220 | |
| Isaac, Quincy | 169 Ross Park | Syracuse | NY | 13208 | |
| ISABEL LOPEZ | 7847 NORVELL DR. | DALLAS | TX | 75227 | |
| Isabel, Isaac | 4372 E Cincinnati Ave | Las Vegas | NV | 89104 | |
| ISACO INTERNATIONAL CORP | 366 5TH AVE #901 | NEW YORK | NY | 10001 | |
| Isaiah, Jarrad W | 2871 Centre Ct | Fort Worth | TX | 76116 | |
| Isais, Claudia | 1595 Burr Oak Cir | Aurora | IL | 60506 | |
| Isais, Omar M | 3038 E Granada Rd | Phoenix | AZ | 85008 | |
| Isais, Sulema | 932 E Ardmore | Phoenix | AZ | 85042 | |
| Isarraras, Daniel | 1045 Saratoga St | Oxnard | CA | 93035-1532 | |
| Isby, Tarren T | 1344 W 251st St, Apt 2 | Harbor City | CA | 90710 | |
| Ishii, Mai | 1035 Eggert Rd | Amherst | NY | 14226 | |
| Ishmael, Jennifer Danyelle | 7218 Walter Ave | Sacramento | CA | 95828-4164 | |
| Isla Inarrute, Maria Elena | 10838 Laxton St. | Orlando | FL | 32824 | |
| Islam, Maksuda | 2226 Chatterton Ave | Bronx | NY | 10472 | |
| Islam, MD M | 14725 88th Ave, 2L | Jamaica | NY | 11435 | |
| Islam, Nasiha | 88-06 Parsons Blvd, Apt#A1 | Jamaica | NY | 11432 | |
| Islas Bustamante, Isel A | 6336 Malabar St, Apt# A | Huntington Park | CA | 90255 | |
| Islas, Angelica | 1047 matthew way | Houston | TX | 77073 | |
| Islas, Christian | 5442 Alhambra Ave., #B | Los Angeles | CA | 90032 | |
| Islas, Erika J | 1021 W Cano St | Edinburg | TX | 78539 | |
| Islas, Veronica | 352 W Ofarrell St | San Pedro | CA | 90731 | |
| Islava, Yesenia | 1505 Frederic Drive | Douglas | AZ | 85607 | |
| Isler III, Matthew M | 17 NW 3rd St, Apt 202 | Pembroke Pines | FL | 33028 | |
| Isom Oliphant, Arterious L | 7916 McCarron Way | Charlotte | NC | 28215-8710 | |
| Isom, Lawrence | 281 N. Valley View Dr. | Hemet | CA | 92543 | |
| Israel Discount Bank of NY | Maya Berkowitz , Gloria Serrano,, Bradly Stanza, Fernando Perez, 511 Fifth Avenue | New York | NY | 10017 | |
| Israel Discount Bank of NY | Mercedes Lara, Susie Gomez, 888 S Figueroa 8th Floor | Los Angeles | CA | 90017 | |
| ISRAEL KOPEL AMSTER | BANCO POPULAR DE PUERTO RICO, SPECIAL LOANS DIV ATTN CESAR NEGRET, PO BOX 362708 | SAN JUAN | PR | 00936-2708 | |
| Israel, Zacchaeus H | 7359 S Union Ave, 2nd floor | Chicago | IL | 60612 | |
| ISS CORP | 5731 MCFADDEN SUITE A | HUNTINGTON BEACH | CA | 92649 | |
| Issac, Sandro S | 27087 Brettonwoods St | Madison Heights | MI | 48071-3207 | |
| Isuiza, Antonio | 260 Holladay Ave. | San Francisco | CA | 94110 | |
| ITS IN THE BAG | 231 46TH STREET | BROOKLYN | NY | 11220 | |
| IT'S IN THE BAG LLC | 231 46TH | BROOKLYN | NY | 11220 | |
| IT'S IN THE BAG, LLC | 231 46TH STREET | BROOKLYN | NY | 11220 | |
| ITS USEFUL,LLC | 1412 BROADWAY SUITE 1402 | NEW YORK | NY | 10018 | |
| Iturrios, David | 708 Marquez Ln SW, Apt B | Albuquerque | NM | 87102 | |
| IVAN LOPEZ | 409 MELBOURNE DR | MODESTO | CA | 95357 | |
| IVERIFY | P.O. BOX 776146 | CHICAGO | IL | 60677-6146 | |
| IVERIFY-USE 25739 | 150 IVERIFY DRIVE | CHARLOTTE | NC | 28217 | |
| Ives, Jeremy D | 6112 Portridge Dr | Virginia Beach | VA | 23964 | |
| IVETTE TORRES | 69530 DILLON RD, SPACE #6 | DESERT HOT SPRINGS | CA | 92241 | |
| Ivey, Billy R. | 5602 bolton way | Rocklin | CA | 95677-9998 | |
| Ivey, Ta-Quil I | 100 Ludlow St, Apt# 4K | Newark | NJ | 07114 | |
| Ivins, Virginia | 1924 Detroit Ave. | Kingman | AZ | 86401 | |
| Ivory Langston, Shada M | 6122 Cavanaugh St | Houston | TX | 77021-3739 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Ivory, Deborah D | 18551 Timber Forest Dr Apt L21 | Humble | TX | 77346-2579 | |
| Ivra, Cha Arvina K | 116 South Mayo | Compton | CA | 90221 | |
| IVY LEAGUE | 1424 BERKELY STREET | SANTA MONICA | CA | 90404 | |
| Ivy, ALEXIS L | 212 E 142nd Pl | Dolton | IL | 60419-1114 | |
| Ivy, C'ell J | 4851 McCook Ave | East Chicago | IN | 46312-3551 | |
| Izaguirre, Alexandra | 3116 W Martin St | San Antonio | TX | 78207-2837 | |
| Izaguirre, Celeste J | 7036 Schley | Houston | TX | 77087 | |
| Izaguirre, Dany A | 14432 Studebaker Rd | Norwalk | CA | 90650 | |
| Izaguirre, Sarai | 28253 E 28 st | Brownsville | TX | 78521 | |
| Izazaga, Yeirida | 931 La Vida Lane, Apt# A | Porterville | CA | 93257 | |
| Izquierdo, Dalvis | 808 Ann Dr | Las Vegas | NV | 89107 | |
| Izquierdo, Elena C | 2230 Jackson St Apt 9W | Hollywood | FL | 33020 | |
| Izquierdo, Elizabeth | 7318 Jackson Ave | Hammond | IN | 46324 | |
| Izquierdo, Melissa D | 391 Catie St | Sumter | SC | 29150 | |
| J & B BRANDS CORP. | 630 RIVERMEDE RD, UNIT 12 | CONCORD | ON | L4K-ZH7 | CANADA |
| J & C GLOBAL LIMITED | 9B AMTRL BLDG 148 DES VOEUX RD, CENTRAL | HONGKONG | | | HONG KONG |
| J & L FOOTWEAR INC Total | 1285 BIXBY DRIVE | CITY OF INDUSTRY | CA | 91745 | |
| J & M PROPERTIES I, LLC | 15001 S.FIGUEROA ST. | GARDENA | CA | 90248 | |
| J & M PROPERTIES, LLC | 15001 SO. FIGUEROA ST. | GARDENA | CA | 90248 | |
| J & M SALES OF TEXAS | 15001 S. FIGUEROA ST., | GARDENA | CA | 90248 | |
| J & M SALES, INC. | 15001 S. FIGUEROA STREET | GARDENA | CA | 90248 | |
| J & S HOUSEWARE CORP Total | 9-13 DEY STREET | NEWARK | NJ | 07103 | |
| J & S SOURCING | 3462 DANIELLA COURT | CALABASAS | CA | 91302 | |
| J CREATIONS INTL LLC | 1407 Broadway, Suite 1922 | NEW YORK | NY | 10018 | |
| J GROUP NY | 145 LIBERTY ST | HACKENSACK | NJ | 07601 | |
| J KENRICH INC DBA TOUCH BLUE | 2541 S. ALAMEDA ST. | LOS ANGELES | CA | 90058 | |
| J QUEEN | 37 W 20TH STREET STUDIO 509 | NEW YORK | NY | 10011 | |
| J&A SIGNS, INC | 4200 SOUTH FREEWAY, SUITE 1305 | FORT WORTH | TX | 76115 | |
| J&B BRANDS | 8120KEELE ST | CONCORD | ON | LAK2A5 | CANADA |
| J&B GRAPHICS | 970 PARK CENTER DRIVE SUITE C | VISTA | CA | 92081 | |
| J&J EQUIPMENT SALES CO., INC. | PO BOX 968, 4210 PATTERSON AVE | PERRIS | CA | 92572-0968 | |
| J&MV CORP | 4327 AVE ISLA VERDE, CONDO BEACH TOWE APT 201 | CAROLINA | PR | 00979 | |
| J&S HOUSEWARE CORP | 230 5TH AVE, 400 | NEW YORK | NY | 10001 | |
| J. TEPLER AND COMPANY | 413 PARK AVENUE | BROOKLYN | NY | 11205-1407 | |
| J.B.HUNT TRANSPORT, INC | FILE 98545 | LOS ANGELES | CA | 90074-8545 | |
| J.D.A. ENTERPRISES | 131 JACOBS LANE | NORWELL | MA | 02061 | |
| J.TEPLER & COMPANY, | 413 PARK AVENUE | BROOKLYN | NY | 11205 | |
| J.V. MANUFACTURING, INC | DEPT 127 | TULSA | OK | 74182 | |
| JA RU | 4030 PHILLIPS HWY | JACKSONVILLE | CA | 32207 | |
| JAACX DISTRIBUTORS | 2275 NW 84TH AVE | MIAMI | FL | 33122 | |
| Jabin, Sabrina | 3405 Drew St Apt 4 | Los Angeles | CA | 90065 | |
| JAC MAX INDUSTRIES | 14A 53RD STREET, SUITE 501 | BROOKLYN | NY | 11232 | |
| Jacinthe, Claudine | 1570 NW 135th St. | North Miami | FL | 33167 | |
| JACK JAFFA & ASSOCIATES | REAL ESTATE CONSULTANTS, 147 PRINCE STREET | BROOKLYN | NY | 11201 | |
| JACK SCHWARTZ-LUGZ SHOES | DEPT LA 24277 | PASADENA | CA | 91185-4277 | |
| JACKIE BROWN | 1845 BAYWOOD CT | YUBA CITY | CA | 95991 | |
| Jackman, Joseanne D | 2820 Somerset Dr, Apt 107 | Lauderdale Lakes | FL | 33311 | |
| Jackson Burks, Angela | 3007 Emily Vista Lane | Fresno | TX | 77545 | |
| JACKSON CORPORATION | 330 5TH AVE, 11TH FLOOR | NEW YORK | NY | 10001 | |
| JACKSON CORPORATION | 330 5th AVE. | NEW YORK | NY | 10018 | |
| Jackson Jr, John E | 57 Center Park | Rochester | NY | 14609 | |
| Jackson Visor, Khia N | 816 Brentwood Ln | Richardson | TX | 75080-3019 | |
| Jackson, Aaron D | 20013 Gallagher St | Detroit | MI | 48234 | |
| Jackson, Allante B | 7131 S Talman Ave | Chicago | IL | 60629 | |
| Jackson, Andre | 1018 Meadow | Houston | TX | 77020 | |
| Jackson, Antonio | 3400 Roland Ave | San Antonio | TX | 78210 | |
| Jackson, Artanza L | 6544 Boulder Ave | Highland | CA | 92346 | |
| Jackson, Ashlee M | 325 West E street | Tehachapi | CA | 93561 | |
| Jackson, Belinda A | 4818 W Fulton St, 1st Fl | Chicago | IL | 60644 | |
| Jackson, Betty A | 4600 Sirius Ave Apt R269 | Las Vegas | NV | 89102-7197 | |
| Jackson, Bioncca M | 5211 Ashbrook Rd | Dallas | TX | 75227 | |
| Jackson, Brian | 1621 W Rialto Ave, #115 | Fontana | CA | 92235 | |
| Jackson, Brianna R | 7157 S Santafe | Oklahoma City | OK | 73139 | |
| Jackson, Candice | 1637 West 107th St | Los Angeles | CA | 90047 | |
| Jackson, Charitha R | 5403 Canyon Forest Dr | Houston | TX | 77088 | |
| Jackson, Cleopatra S | 4237 Narcissus Ave | Lake Worth | FL | 33461 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Jackson, Clevon | 1963 Swinden Place | Hoffman Estates | IL | 60169 | |
| Jackson, Courtney | 2499 Sheridan dr 6 | Tonawanda | NY | 14105 | |
| Jackson, Crystal N | 750 Newell Ave | Calumet City | IL | 60409 | |
| Jackson, D'Andre R | 700 Shady Acres Lane | Calumet City | IL | 60409 | |
| Jackson, Darren | 551 Harrison Ave | Calumet City | IL | 60409 | |
| Jackson, DeAngelo O | 1963 Don Juan Ln. | Decatur | GA | 30052 | |
| Jackson, Dedra | 322 W Downing Ct | Jonesboro | GA | 30238 | |
| Jackson, Dejurnate R | 106 Oswego Hwy | Sumter | SC | 29150-4430 | |
| Jackson, Dena J | 4956 Jonquil Ln | East Chicago | IN | 46312 | |
| Jackson, Deshawn M | 6505 Bowie Ave | Grand Rapids | MI | 49548 | |
| Jackson, Diamond L | 9001 S Braeswood Blvd | Houston | TX | 77074-2302 | |
| Jackson, Diamond N | 2568 E 110th St Apt C | Cleveland | OH | 44104 | |
| Jackson, Dion | 6250 Mayflower Ave | Cincinnati | OH | 45237 | |
| Jackson, Dona L | 1320 N McQueen Rd Apt 2037 | Chandler | AZ | 85225-1427 | |
| Jackson, Donita Y | 5577 Court H | Hanover Park | IL | 60133 | |
| Jackson, Donyale | 614 W 109th Pl | Los Angeles | CA | 90044 | |
| Jackson, Elijah A | 1016 Orcutt Ave | Newport News | VA | 23607 | |
| Jackson, Erica | 2241 220th St. | Sauk Village | IL | 60411 | |
| Jackson, Erica | 1912 El Paso St | Grand Prairie | TX | 75051 | |
| Jackson, Gabrielle E | 3982 White Oak Ln | Sparks | NV | 89436-8308 | |
| Jackson, Gerry L | Po Box 380236 | DuncanVille | TX | 75138 | |
| Jackson, Ikheia | 5276 E. Harvest Lane | Fresno | CA | 93725 | |
| Jackson, Ila Y | 18286 Monte Vista St | Detroit | MI | 48221 | |
| Jackson, Jacqueline | 198 Koons Ave | Buffalo | NY | 14211 | |
| Jackson, Jacqueline N | 1629 Rolfe Pl | Newport News | VA | 23607 | |
| Jackson, Jamal M | 4 New Frontier Way | Hampton | VA | 23665 | |
| Jackson, James S | 10520 National Blvd #109 | Los Angeles | CA | 90034 | |
| Jackson, Jamyra | 11911 Northwest Freeway, Apt 1405 | Houston | TX | 77092 | |
| Jackson, Jasmine | 562 N Rhyne st Apt A | Gastonia | NC | 28054 | |
| Jackson, Jasmine R | 1100 East Victoria St. | Carson | CA | 90746 | |
| Jackson, Jazzminn | 6028 Mcdaniel Ln Lot 66 | Charlotte | NC | 28213 | |
| Jackson, Jerria | 8806 Homestead Rd | Houston | TX | 77016 | |
| Jackson, Joann | 6252 S Whipple St Apt 103 | Chicago | IL | 60629-2627 | |
| Jackson, Jocelyn | 121 Hudson St | Syracuse | NY | 13204 | |
| Jackson, Joniqua | 6433 Limeklin Pike | Philadelphia | PA | 19138 | |
| Jackson, Joyce | 2323 Gooseberry Rd | Charlotte | NC | 28208 | |
| Jackson, Juanita L | 8325 Porche Dr | Fort Worth | TX | 76116-3478 | |
| Jackson, Katrina k | 14221 S Avalon Ave | Dolton | IL | 60419 | |
| Jackson, Katrina V | 626 Trimmier Street | Spartanburg | SC | 29303 | |
| Jackson, Kaylisha J | 13240 Foley St | Detroit | MI | 48227-3523 | |
| Jackson, Kecia G | 8412 Greenmound Ave | Dallas | TX | 75227 | |
| Jackson, Keniesha | 6511 Belfield Ave | Philadelphia | PA | 19119 | |
| Jackson, Kenneth | 3110 Lumby Dr Apt 3106 | Decatur | GA | 30034 | |
| Jackson, Kenneth D | 5933 Trinity Street | Philadelphia | PA | 19143 | |
| Jackson, Kevin N | 1341 Ward St | Derkeley | CA | 94702 | |
| Jackson, Khaylin D | 1184 Ashfield Ave | Pomona | CA | 91767 | |
| Jackson, Kiana | 6047 N 13th St | Philadelphia | PA | 19141 | |
| Jackson, Kim | 1235 S. Springwood Dr | Anaheim | CA | 92808 | |
| Jackson, Kimaada | 1831 E. 25th St, Apt C | Oakland | CA | 94606 | |
| Jackson, Kiriale N | 2557 Pasadena Ave | Long Beach | CA | 90806 | |
| Jackson, Krystal K | 776 CR 379 | Cleveland | TX | 77328 | |
| Jackson, Krystle | 708 Dartbrook Dr | DeSoto | TX | 78115 | |
| Jackson, Lakeisha | 622 N Central Park Ave | Chicago | IL | 60624 | |
| Jackson, LaTasha | 8411 Westwood St | Detroit | MI | 48228 | |
| Jackson, Latoria T | 5326 Tavenor Ln | Houston | TX | 77048 | |
| Jackson, Latrese N | 6820 Baring Ave | Hammond | IN | 46324 | |
| Jackson, Leonard | 9416 S Main St | Los Angeles | CA | 90003 | |
| Jackson, Lironda | 1509 N Maplewood Ave Apt B | Chicago | IL | 60622 | |
| Jackson, Lynitta A | 3112 S Western Ave, Apt 1 | Los Angeles | CA | 90018 | |
| Jackson, Margaret E | 115 Greenwell Dr | Dampton | VA | 23666 | |
| Jackson, Maxine R | 4618 Bradshaw St | Dallas | TX | 75215 | |
| Jackson, Melissa | 75 West 118th St Apt 1R | New York | NY | 10026 | |
| Jackson, Michael A | 4175 Neil Rd., Apt# E-1 | Reno | NV | 89502 | |
| Jackson, Michele D | 1340 23rd St | Newport News | VA | 23607 | |
| Jackson, Monic R | 9324 NE 11th | Midwest City | OK | 73130 | |
| Jackson, Nautica | 5372 Orchard Pl | Morrow | GA | 30260 | |
| Jackson, Nubia N | 3812 Caldwell Ridge Pkwy | Charlotte | NC | 28213-3970 | |
| Jackson, Patricia | 4505 Regal Ridge Dr, Apt# 107 | Ft Worth | TX | 76119 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Jackson, Quiana T | 1632 Ingram Rd | Baltimore | MD | 21239 | |
| Jackson, Rashon D | 15114 South Western | Harvey | IL | 60426 | |
| Jackson, Regina R | 2401 Cypress St | Fort Worth | TX | 76102-6763 | |
| Jackson, Richard | 222 Michigon Dr | Hampton | VA | 23669 | |
| Jackson, Robert J | 2012 Gwinnett Station Cir, Apt. D | Tucker | GA | 30084 | |
| Jackson, Ronnaa D | 5744 1/2 Clemson St | Los Angeles | CA | 90016 | |
| Jackson, Rose V. | 10450 Iris Lake Ct | Houston | TX | 77070 | |
| Jackson, Sabrina M | 15754 Wildemere St | Detroit | MI | 48238 | |
| Jackson, Salena | 19952 Greenview Ave | Detroit | MI | 48219 | |
| Jackson, Sandra A | 3459 W. Flournoy, 1W | Chicago | IL | 60624 | |
| Jackson, Sarah J | 3343 41st St | Sacramento | CA | 95817 | |
| Jackson, Shanye | 3534 W 13th Pl | Chicago | IL | 60623 | |
| Jackson, Sharell D | 17724 Escanaba Apt 25 | Lansing | IL | 60438 | |
| Jackson, Sharon K | 1242 Long Branch Dr | Lancaster | TX | 75146 | |
| Jackson, Sheba M | 71 Hill Court Cir Apt E | Rochester | NY | 14621-1198 | |
| Jackson, Shiquita | 6839 S Ridgeland | Chicago | IL | 60649 | |
| Jackson, Sirkera S | 4302 W. Gladys Ave, Apt #2 | Chicago | IL | 60624 | |
| Jackson, Stacy | 2979 DeLowe Drive | East Point | GA | 30344 | |
| Jackson, Stephen E | 14506 225th St | Springfield Gardens | NY | 11413 | |
| Jackson, Tamaryan S | 5607 Council Grove Cxourt | Houston | TX | 77088 | |
| Jackson, Tamera J | 702 Bowen Rd. | Perris | CA | 92570 | |
| Jackson, Tanisha N | 819 E 12th St Apt 9 | Los Angeles | CA | 90021 | |
| Jackson, Tashiana T | 4532 N 45th St | Milwaukee | WI | 53218-5248 | |
| Jackson, Terence L | 5301 W Hirsch St Apt 1 | Chicago | IL | 60651 | |
| Jackson, Teresa L | 7610 Cameron Road | Austin | TX | 78752 | |
| Jackson, Thomas D | 338 E Olney Rd | Norfolk | VA | 23510-3000 | |
| Jackson, Tiara N | 3154 W Filmore St, Apt 3 | Chicago | IL | 60612 | |
| Jackson, Towana | 3201 NW 43rd Ave | Lauderdale Lakes | FL | 33319 | |
| Jackson, Tracey J | 5524 Beaty St Apt 31 | Fort Worth | TX | 76112 | |
| Jackson, Trent D | 1351 North D St Apt 21 | San Bernardino | CA | 92405 | |
| Jackson, Trevor | 1697 Davidson Ave | Bronx | NY | 10453 | |
| Jackson, Tyann | 2901 Sweeney Ln, Apt 2 | Austin | TX | 78723 | |
| Jackson, Veronica M | 4601 W Marlette Ave | Glendale | AZ | 85301-4818 | |
| Jackson, Vickie | 6433 Limekiln Pike | Philadelphia | PA | 19138 | |
| Jackson, William | 1821 S Springfield | Chicago | IL | 60623 | |
| Jackson, Zakaria | 1023 Autumn Lane | Aurora | IL | 60505 | |
| Jackson, Zerell M | 17712 Escanaba Ave | Lansing | IL | 60438 | |
| JACKY AND LAUREN | 147 WEST 35TH ST #201 | NEW YORK | NY | 10001 | |
| JACMEL JEWELRY | P.O. BOX 347292 | PITTSBURG | PA | 15251-4292 | |
| Jacob, Johnson F | 504 Faria St | Antioch | CA | 94509 | |
| JACOBIES | 18003 CORTNEY COURT | IND | CA | 91748 | |
| Jacobo, Audelina | 3766 Llano Rd. | Santa Rosa | CA | 95407 | |
| Jacobo, Crystal | 68850 Jarana Rd. | Cathedral City | CA | 92234 | |
| Jacobo, Elizabeth N. | P.O. Box 3928 | San Luis | AZ | 85349 | |
| Jacobo, Renee Maria | 7329 Palm Ave. | Highland | CA | 92346 | |
| Jacobo, Saul | 3012 W Orange Grove Rd | Tucson | AZ | 85741 | |
| Jacobs, Allen C | 620 Doolittle Way | Antioch | CA | 94509 | |
| Jacobs, Ashley N | 317 Roselle Ct Apt I | Raleigh | NC | 27610-2036 | |
| Jacobs, Chelsea C | 115 village dr, Apt 2 | Syracuse | NY | 13206 | |
| Jacobs, Davon T | 511 Purlieu Dr, Apt 202 | Newport News | VA | 23606 | |
| Jacobs, Dominique | 5402 W. Cortland | Chicago | IL | 60634 | |
| Jacobs, Fancy R | 1423 Fox Hill Dr SW | Albuquerque | NM | 87121 | |
| Jacobs, Gemma T | 3065 S Vergenia St Apt 21 | Reno | NV | 89502 | |
| Jacobs, Janice D | 8304 Course Dr, Apt #1904 | Houston | TX | 77072 | |
| Jacobs, Olajuan | 1319 Dorothy Dr | Decatur | GA | 30030-4626 | |
| Jacobs, Sikele | 2212 Chapman Rd | Hyattsville | MD | 20783 | |
| Jacome, Shania | 24115 Amberley Dr | Moreno Valley | CA | 92553-3382 | |
| JACQUELINE ALMES | 2775 HERRON JILLS ST | LAS VEGAS | NV | 89156 | |
| JACQUES MORET, INC. | 23385 Network place | Chicago | IL | 60673-1233 | |
| Jacques, Esteban | 122 Finita, Apt. #88 | El Paso | TX | 79907 | |
| Jacquez Hernandez, Luis E | 3910 W Walnut St, Apt 201 | Garland | TX | 75042 | |
| Jacquez, Jovana S | 2240 Wantel Way, Apt 609 | Oxnard | CA | 93030 | |
| Jacquez, Juventina | 210 E Reed St | Roswell | NM | 88203 | |
| Jacson, Steven L | 4322 Lake Kemp Ct. | Richmond | TX | 77406 | |
| JAD INTERNATIONAL | 1385 BROADWAY, ROOM #1110 | NEW YORK | NY | 10018 | |
| JADE APPAREL | 4551 LOMA VISTA AVE. | VERNON | CA | 90058 | |
| JADE APPAREL ULTRA TEEZ | 1407 BROADWAY #1505 | NEW YORK | NY | 10018 | |
| JADE JEANS | 76 LA SALLE ROAD | WEST HARTFORD | CT | 06107 | |

**J & M Sales Inc., *et al.***
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| JADE MARKETING GROUP, LLC. | 3315 SOUTH BROADWAY, 2ND FLOOR | LOS ANGELES | CA | 90007-4114 | |
| Jagernauth, Padmawattie P | 10429 134th St | South Richmond Hill | NY | 11419 | |
| Jagielski, Page P | 1115 Longbrook Road | Lutherville | MD | 21093 | |
| Jahadhmy, Michelle C | 215 Portland Dr. | Santa Maria | CA | 93458 | |
| JAIME ARIAS CARTAGENA | COND VISTA SERENA 920, CARR 175 APRT #11101 | SAN JUAN | PR | 00926 | |
| JAIME R. EUSEBIO | 16821 UNION STREET | VICTORVILLE | CA | 92395 | |
| Jaime, Mitzy | 2122 Rene St | Santa Ana | CA | 92704 | |
| Jaime, Ruby | 900 Flora St | Barstow | CA | 92311 | |
| Jaime, Sirenia I | 6414 Thornwall St | Houston | TX | 77092-6126 | |
| Jaime, Yesenia | 750 Rose Ln | Porterville | CA | 93257 | |
| Jaimes Carrillo, Diana R | 910 Brookmere Drive | Dallas | TX | 75216 | |
| Jaimes Espino, Yvette | 4237 Bastile Ct. | Stockton | CA | 95206 | |
| Jaimes Rodriguez, Kevin F | 5913 Cobalt St | Houston | TX | 77016 | |
| Jaimes, Alexandra g | 1070 Ne 135th st | North Miama | FL | 33161 | |
| Jaimes, Laura Y | 400 E Rogers St, Apt C | Houston | TX | 77022 | |
| Jaimes, Mathew R | 4926 Wycliff Dr | San Antonio | TX | 78220 | |
| Jaimez Peralta, Berenice | 1910 Kimberly Ave. | Dinuba | CA | 93618 | |
| Jaimez, Jasmin M | 3904 Evelyn St | Bakersfield | CA | 93304-6712 | |
| Jake, Blayne | 199 Western Skies Rd Trlr 94 | Gallup | NM | 87301-7063 | |
| JALATE | 16014 ADELANTE STREET, UNIT D | IRWINDALE | CA | 91702-3235 | |
| Jalloh, Abdul R | 6112 Breezewood Ct Apt 203 | Greenbelt | MD | 20770 | |
| JAM N PRODUCTS | 4199 BANDINI BLVD STE A | VERNON | CA | 90058 | |
| JAMAIL BUCHANAN | 2075 SUTTER STREET, APT 205 | SAN FRANCISCO | CA | 94115 | |
| Jamerson, Chance R | 654 Sibley Blvd | Calumet City | IL | 60409 | |
| JAMES BABAOGLU | 8668 PALMETTO AVE | FONTANA | CA | 92335 | |
| JAMES CAMARATA | 11457 EXCELSIOR DR | NORWALK | CA | 90650 | |
| JAMES CARDWELL-consultant | 23823 VISTA RAMONA RD | RAMONA | CA | 92065 | |
| JAMES CARDWELL-expense | 23823 VISTA RAMONA ROAD | RAMONA | CA | 92065 | |
| JAMES JACKSON | IT - CORP | GARDENA | CA | 90248 | |
| JAMES SCHROEDER | 303 WEST 154TH STREET, APT 2D | NEW YORK | NY | 10039 | |
| JAMES WHITEHEAD | 115 8TH AVENUE | BELMAR | NJ | 07719 | |
| James, Acqumere | 1075 Congress St Apt 2 | Schenectady | NY | 12303 | |
| James, Andrea S | 511 E Fredricks St | Barstow | CA | 92311 | |
| James, Andrew | 1601 Long Creek Dr., Apt 2010 | Columbia | SC | 29210 | |
| James, Aneesah A | 225 Lincoln Steet, Apt2 | Worcester | MA | 01605 | |
| James, Arainah M | 337 Avenue B | Rochester | NY | 14821 | |
| James, Branisha A | 13107 Ruthelen St | Gardena | CA | 90249 | |
| James, Brooklyn A | 2008 Jenkins Rd | Pasadena | TX | 77506 | |
| James, Candace | 7021 W McDowell Rd Apt 179 | Phoenix | AZ | 85035 | |
| James, Charmayne | 2 Vinewood Pl | Rochester | NY | 14608 | |
| James, Chevida | 77 Drexel Rd | Buffalo | NY | 14214 | |
| James, Davonte M | 232 S Buena Vista St | Hemet | CA | 92543 | |
| James, Elyse M | 5018 Ravenna St | Cincinnati | OH | 45227-1710 | |
| James, Errion Q | 407 Commanchee St | Hartsville | SC | 29550 | |
| James, Esence T | 3603 Greer Ave | Richmond | VA | 23234 | |
| James, Hassan I | 225 Lincoln St. | Worcester | MA | 01605 | |
| James, Jacob B | 1507 Middleton Rd | Cleveland Heights | OH | 44121 | |
| James, Janae D | 7714 S. Alabany Ave | Chicago | IL | 60652 | |
| James, Jesse R | 1900 S Lincoln | Santa Maria | CA | 93458 | |
| James, Josetta M | 652 N View St | Chicago | IL | 60506 | |
| James, Kadylene | 3794 Rosemary Ln SE | Conyers | GA | 30013 | |
| James, Kelsey | 151 Noth Bell Ave | Chicago | IL | 60612 | |
| James, Kelvin W | 1150 NE 202nd St | Miami | FL | 33179-2623 | |
| James, Kyrsten T | 324 Marne St | Rochester | NY | 14609 | |
| James, LeJeiria M | 6320 Barnard Way | Virginia Beach | VA | 23464-4418 | |
| James, Lisa | 4014 Quiver Dr | San Antonio | TX | 78238-3412 | |
| James, Lucina | 3916 Leforge Ave | Dallas | TX | 75216 | |
| James, Marisha N | 465 E 55th St, Apt 7 | Long Beach | CA | 90805 | |
| James, Martel A | 133 Folly Brook, Apt# 2 | Wethersfield | CT | 06109 | |
| James, Moore E | 3604 Mountaire Dr | Antioch | CA | 94509 | |
| James, Raheem H | 4580 NW 10th Pl Apt F203 | Plantation | FL | 33313-6762 | |
| James, Rene I | 1201 Glen Cove Parkway, Apt 216 | Vallejo | CA | 94591 | |
| James, Ricky D | 66 Mattoon St Apt 15 | Springfield | MA | 01105 | |
| James, Romello X | 2015 Monterey | San Antonio | TX | 78295 | |
| James, Shamia L | 312 Beach 86 Street | Jamaica | NY | 11693 | |
| James, Shelby C | 540 Lonch Lomond Ct | Turlock | CA | 95382 | |
| James, Sherrie L | 10416 Haas Ave. | Los Angeles | CA | 90047 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| James, Stacy | 48 Winter St | New Haven | CT | 06511 | |
| James, Tatiana T | 88 Reservoir St. | Brockton | MA | 02301 | |
| James, Terrence | 3016 Sorrento Cir | Atlanta | GA | 30331 | |
| James, Tina R | 5950 Antonie Dr, Apt 120 | Houston | TX | 77091 | |
| James, Tyonna | 545 Sherman Pkwy, #14 | New Haven | CT | 06511 | |
| James, Yolanda R | 569 Massachusetts Ave Apt 2 | Boston | MA | 02118 | |
| Jameson, Frank | 333 South Gilbert Street | Hemet | CA | 92543 | |
| JAMIE CASTILLO | 1707 KIVA RD | GALLUP | NM | 87301 | |
| JAMIE TALLEY | 606 RUSSELL STREET | VALLEJO | CA | 94591 | |
| Jamierson, Louise M | 450 Edna Ave | San Antonio | TX | 78220 | |
| Jamieson, Marlene | 561 E 84th St, # 2 | Brooklyn | NY | 11236 | |
| Jamison Jr, Melvin E | 4725 Minesota Ave Apt 101 | Wshington | DC | 20018 | |
| Jamison, Aszur A | 421 N First St | Lompoc | CA | 93436 | |
| Jamison, Diamond | 4340 Shorecrest Dr | Columbia | SC | 29209 | |
| Jamison, Ebony | 4446 W Gladys Ave | Chicago | IL | 60624 | |
| Jamison, Latricia R | 1006 Baker St, Apt 423 | Bakersfield | CA | 43305 | |
| Jamison, Tammy D | 7103 Glen Ridge Dr. | Hyattsville | MD | 20784 | |
| JAM'N PRODUCTS, INC. (EXPENSE V#) | 4199 BANDINI BLVD, SUITE A | VERNON | CA | 90058 | |
| Jamon, Anthony C | 5002 W Bethany Hwy Rd, Lot 99 | Glendale | AZ | 85301 | |
| JAMS, INC | 18881 VON KARMAN AVE, SUITE 350 | IRVINE | CA | 92612 | |
| Janacua, Lorena | 2960 Carnelian St | Las Vegas | NV | 89121 | |
| JANAF SHOPPING CENTER LLC | PO BOX 713828 | CINCINNATI | OH | 45271-3828 | |
| Jandres, Sandra E | 43134 23rd St W | Lancaster | CA | 93536 | |
| JANICE BURKE * | 2627 PROSPECT AVENUE | LA CRECENTA | CA | 91214 | |
| Jannat, Fatema | 448 Pine St Fl 2 | Brooklyn | NY | 11208 | |
| Januseski, Pamela | 418 Elliot Street, Apt #2 | Syracuse | NY | 13204 | |
| JAQUELINE ZEPEDA #659 | 258 OAK AVENUE | GREENFIELD | CA | 93927 | |
| Jaques, Coreena M | 346 W Jackson St | Stockton | CA | 95206 | |
| Jaquez, Alondra | 865 Stuyvesant Ave | Irvington | NJ | 07111-1801 | |
| Jaquez, Irene | 2425 Monterey St | San Antonio | TX | 78207-4120 | |
| Jara, Ana B | 647 Perth Ave | La Puente | CA | 91744 | |
| Jaral, Veronica | 10522 Cayuga Dr | Dallas | TX | 75228 | |
| Jaramillo de Mojica, Yobana C | 25525 Phillips Street | Perris | CA | 92570 | |
| Jaramillo Robledo, Lucy I | 633 Grant St | Calexico | CA | 92231 | |
| Jaramillo, Albertina S | 9 San Rafael | Los Lunas | NM | 87031 | |
| Jaramillo, Don M | 119 Alameda Rd NE | Albuquerque | NM | 87113 | |
| Jaramillo, Erica J | 507 Sabrine st | Dallas | TX | 75203 | |
| Jaramillo, Jesse L | 2370 firebrand ave | Perris | CA | 92571 | |
| Jaramillo, Jude P | 85 Cilecia Cr | Las Lunas | NM | 87031 | |
| Jaramillo, Ledesma M | 9 San Rafael | Los Lunas | NM | 87031 | |
| Jaramillo, Trista | 1520 N 84th Dr | Tolleson | AZ | 85353 | |
| Jaramillo, Wendy | 11755 Vista De Sol | El Paso | TX | 79936 | |
| Jaramillo, Yessenia | 20844 Espinoza Rd. | San Benito | TX | 78586 | |
| Jaramillo-Garcia, Anthony S | 4411 39th Ave | Sacramento | CA | 95824-2912 | |
| Jaranilla, Shady M | 5731 Judd St | Bakersfield | CA | 93314 | |
| Jarmon-Williams, Charles Q | 13039 Kiowa Dr | Moreno Valley | CA | 92553 | |
| JARO DESIGN LLC | 264 WEST 40TH ST, 16TH FL | NEW YORK | NY | 10018 | |
| Jarrell, Brandi N | 501 E Virginia Way Apt 91 | Barstow | CA | 92311 | |
| Jarrett, Darnell K | 1320 Berlin Turnpike, Unit 220 | Whetherfield | CT | 06109 | |
| Jarrett, Dijonia S | 168 N 12th St Apt 1 | Newark | NJ | 07107 | |
| Jarvis, Holly | 217 S Edwards Ave | Syracuse | NY | 13206 | |
| Jarvis, Lesa M | 4712 Bruce St | Norfolk | VA | 23513 | |
| JASMIN TRADING CORP | 1710 FLUSHING AVE, STORE#2 | RIDGEWOOD | NY | 11385 | |
| JASMINE CRUZ | 1260 N. AZUSA AVE | COVINA | CA | 91722 | |
| JASMINE USA INC | 1626 E 22ND STREET | LOS ANGELES | CA | 90011 | |
| JASON CHADSEY | 4192 PRECIADO DR | DUBLIN | CA | 94568 | |
| JASPER TRADING LLC | 4835 64TH STREET | WOODSIDE | NY | 11377 | |
| Jasper, Laura | 5404 Willow Cliff Road, Apt 435 | Oklahoma City | OK | 73122 | |
| Jasso, Jesus J | 23417 Martin Circle North | Parter | TX | 77365 | |
| Jasso, Juan M | 1103 Pioneer Dr | Dallas | TX | 75224 | |
| Jasso, Lillian D | 1134 E Winston Dr | Phoenix | AZ | 85042 | |
| Jasso, Olivia | 916 E Gustavus St | Laredo | TX | 78040-3303 | |
| Jasso, Ricardo | 1916 Main Ave Apt 1 | Laredo | TX | 78040 | |
| Jasso, Tanya L | 5850 Southville St | Houston | TX | 77033 | |
| Jasso, Victor Antonio | 10405 Chelmsford Dr. | Dallas | TX | 75217 | |
| Jaswal, Preeti | 739 Kensington Dr | Livingston | CA | 95334 | |
| Jaszewski, Cheyenne | 12782 Pacoima Rd | Victorville | CA | 92392 | |
| JAT INT | 213 W 35TH SUITE 908 | NEW YORK | NY | 10001 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|---|---|---|---|---|---|
| Jauregui Gonzalez, Ana H | 9504 Telegraph Road | Downey | CA | 90240 | |
| Jauregui Larios, Angelica | 86080 Corte Stella | Coachella | CA | 92236 | |
| Jauregui Villegas, Yesenia | 12915 Louvre St | Pacoima | CA | 91331 | |
| Jauregui, Jessenia | 9015 Foothill Blvd Apt A34 | Rancho Cucamonga | CA | 91730 | |
| Jauregui, Mario | 1844 e 63rd st | Los Angeles | CA | 90001 | |
| Jauregui, Monica I | 52991 Alba St | Lake Elsinore | CA | 92552 | |
| Jauregui, Richard J | 12060 Montana Ave #31 | El Paso | TX | 79936 | |
| Jauregui, Yeimi | 2521 Rand Street | Fort Worth | TX | 76103 | |
| Javed, Atiya | 4914 Conifer Ridge Way | Humble | TX | 77346-2989 | |
| Javier Valentin, Esthefany | 7 Maurice Ave | Lawrence | MA | 01841 | |
| Javier, Lorena | 2131 San Marino St | Oxnard | CA | 93033 | |
| JAWONSKI HENDRIX | 6240 WHEATON DRIVE | FORT WORTH | TX | 76133 | |
| JAXI'S II INC. | 1407 BROADWAY, SUITE #2300 | NEW YORK | NY | 10018 | |
| JAXI'S II INC. | 530 FASHION AVENUE, SUITE 606 | NEW YORK | NY | 10018 | |
| JAXI'S II INC. | 253 36TH ST | BROOKLYN | NY | 11232 | |
| JAY DAY INC | 1400 BROADWAY, SUITE 807 | NEW YORK | NY | 10018 | |
| JAY FRANCO & SONS | 115 KENNEDY DRIVE | SAYREVILLE | NJ | 08872-1459 | |
| JAY IMPORT CO | 41 Madison Ave,, 12th Floor | NEW YORK | NY | 10010 | |
| JAY IMPORTS | 41 MADISON AVE. 12TH FLOOR | NEW YORK | NY | 10010 | |
| JAY SHAPIRO | 505 MAUREEN CIRCLE | MAPLEVILLE | RI | 02839 | |
| JAYLYN SALES | 19 W. 34TH STREET, ROOM 1010 | NEW YORK | NY | 10001 | |
| JAYLYN SALES INC. | 100 MARCUS BLVD STE 4 | HAUPPAUGE | NY | 01178 | |
| JAYSHAWN AGUIRRE | 25 PINE ACRE | SPRINGFIELD | MA | 01129 | |
| JAY-Y ENTERPRISES CO | 280 S LEMON AVE #686 | WALNUT | CA | 91788 | |
| Jazmin Solis, Candida | 8116 Kappleword Ct | Charlotte | NC | 28226 | |
| JBARA GROUP | 230 5TH AVE SUITE 1100 | NEW YORK | NY | 10001 | |
| JBC | 1571-81 ALBANY AVE | BROOKLYN | NY | 11210 | |
| JBL TRADING LLC | 43 WEST 33RD STREET, SUITE 201 | NEW YORK | NY | 10001 | |
| JBL TRADING/CREST MILLS | C/O JBL TRADING LLC, 43 WEST 33RD STREET SUITE 603 | NEW YORK | NY | 10001 | |
| JC FREIGHTLINES | 29145 BLUESTONE DR | MENIFEE | CA | 92584 | |
| JCS APPAREL | 1407 BROADWAY 2ND FLOOR, STE.202 | NEW YORK | NY | 10018 | |
| JCS APPAREL GROUP IN | 1407 B'WAY, SUITE 202 | NEW YORK | NY | 10018 | |
| JCV GROUP LLC | 43 WEST 33 | NEW YORK | NY | 10001 | |
| JDA SOFTWARE, INC. | P.O. BOX 202621 | DALLAS | TX | 75320-2621 | |
| JDB VENTURES, INC | PMB 357, 1353 AVE LUIS VIGOREAUX AV | GUAYNABO | PR | 00966-2715 | |
| JDE ASSOCIATES | 1407 BROADWAY, 30TH FLOOR | NEW YORK | NY | 10018 | |
| JDE ASSOCIATES | 1407 Broadway | NEW YORK | NY | 10018 | |
| JDL FRAGRANCE INC | PO BOX 663 | COUDERSPORT | PA | 16915 | |
| JDL FRAGRANCES INC | 412 North East St | COUDERSPORT | PA | 16915 | |
| JDM | 1384 BROADWAY, 1206 | NEW YORK | NY | 10018 | |
| JDM GREEN TOWN | 1384 BROADWAY, SUITE 1205 | NEW YORK | NY | 10018 | |
| JDM SORTING LLC | 220 FERNWOOD AVE | EDISON | NJ | 08837 | |
| JDP MECHANICAL, INC.SVC | 24-39 44TH STREET | ASTORIA | NY | 11103-2055 | |
| JDS AMERICA, INC | 141 LANZA AVE, #3D | GARDFIELD | NJ | 07026 | |
| Jean Baptiste, Amedee | 1318 Stone Run Apt A | Lithonia | GA | 30082 | |
| Jean Baptiste, Evens | 24 John St | Malden | MA | 02148 | |
| Jean Francois, Marie B | 6043 10th Ave N, Apt 230 | Greenacres | FL | 33463 | |
| JEAN HOLLOWELL, CUSTODIAN | ACCT: 898054706122, BANK OF AMERICA FL1-300-01-27, P.O. BOX 31900 | TAMPA | FL | 33631-3900 | |
| Jean Louis, SainteRose | 1225 Golden Gate Ave | Orlando | FL | 32808-7477 | |
| JEAN PIERRE COSMETICS | 320 5TH AVE. 3RD FL | NEW YORK | NY | 10001 | |
| Jean Pierre, Gareanna | 537 Crescent St | Brockton | MA | 02302 | |
| Jean Rene, Lirons | 8915 144th St Apt 4H | Jamaica | NY | 11435 | |
| Jean, Laurent | 5120 SW 6th St | Margate | FL | 33068 | |
| Jean, Louna | 519 W Melrose Cir | Fort Lauderdale | FL | 33312 | |
| Jean, Manuela | 981 NE 169th Street | North Miami | FL | 33161 | |
| Jean, Melanie L | 3352 West Castle Springs Rd | Golden Valley | AZ | 86413 | |
| JEANBAY CO.INC. | 13624 MAPLE AVE SUITE 10E | FLUSHING | NY | 11355 | |
| JEANETIX APPAREL | P.O. BOX 259 | OAKHURST | NJ | 07755 | |
| JEANETTE SANTIAGO | 2912 LEVICK ST | PHILADELPHIA | PA | 19149 | |
| Jean-Louis, Dyshawn | 38 Banks Street | Brockton | MA | 02302 | |
| JEAR LOGISTICS | PO BOX 1348 | MT PLESANT | SC | 29464 | |
| JEEG TRUST | 309 W. LAKE MEAD PKY, SUITE # 150 | HENDERSON | NV | 89015 | |
| JEFF BAZYLER & ASSOCIATES INC. | 1000 WILSHIRE BLVD. SUITE 230 | LOS ANGELES | CA | 90017 | |
| Jeffcoat, Braxton | 823 Beacon Hill Rd | Columbia | SC | 29210-6336 | |
| Jefferies, Maya D | 1360 65th Ave | Oakland | CA | 94621 | |
| Jefferies, Patricia | P.O. BOX 655 | Combes | TX | 78535 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Jefferson Jr., Garry L | 3134 Alaska Ave. | Dallas | TX | 75216 | |
| Jefferson, Darian M | 616 S Flower St #4 | Inglewood | CA | 90301 | |
| Jefferson, Gloria D | 11900 Oakmoor Pkwy, Apt 1116 | Houston | TX | 77057 | |
| Jefferson, Halley S | 2009 Wesley Dr, Apt H | Arlington | TX | 76012 | |
| Jefferson, Justine J | 40 Gerald Ct | Bay Point | CA | 94565 | |
| Jefferson, Michael D | 3233 Mangum, Apt 310 | Houston | TX | 77092 | |
| Jefferson, Stefeney L | 9015 S Carpenter St | Chicago | IL | 60620 | |
| Jeffery, Brittany M | 3800 County Rd 94, #12301 | Manuel | TX | 77578 | |
| Jeffery, Jermy A | 6507 Standing Oaks | Houston | TX | 77028 | |
| JEFFREY A. JOSEPH | 3952 D CLAIREMONT MESA BLVD., #276 | SAN DIEGO | CA | 92117 | |
| JEFFREY DOMENICK | 3900 INDIAN AVE | PERRIS | CA | 92571 | |
| JEFFREY FABRICS | 3 PARK AVE. 35TH FLR. | NEW YORK | NY | 10016 | |
| Jeffrey, Kayla K | 207 Blue Hill Ave., Apt 2 | Roxbury | MA | 02119 | |
| Jeffries, Stephanie Y | 350 Norris St Apt 232C | Spartanburg | SC | 29306-3183 | |
| JELYNN-EVETTE OSTREA NARAKEAW | 3817 WEST 119TH PL | HAWTHORNE | CA | 90250 | |
| JEM ACC./XTREME CABL | 1700 BROADWAY | NEW YORK | NY | 10019 | |
| JEM ACCESSORIES | 32 BRUNSWICK AVE | EDISON | NJ | 07080 | |
| JEM INTERNATIONAL INC | 1 EAST 33RD STREET, 11TH FLOOR | NEW YORK | NY | 10016 | |
| JEM INT'L INC. | 1 E 33RD ST 11TH FL | NEW YORK | NY | 10016 | |
| Jemison Jr, Sean | 16536 Kentucky St | Detroit | MI | 48221 | |
| Jemison, Kierra M | 15075 Lincoln St | Oak Park | MI | 48237-3335 | |
| JEMMA APPAREL | 1400 BROADWAY, STE 509 | NEW YORK | NY | 10018 | |
| JENIN HOME FASHION INC. | 2555 INDUSTRY WAY, SUITE E & F | LYNWOOD | CA | 90242 | |
| Jenkins Jr, Ryan E | 2817 Deerwood Ln SW | Atlanta | GA | 30331 | |
| Jenkins Wise, Ashley Y | 13942 Doty Ave, Apt 17 | Hawthorne | CA | 90250 | |
| Jenkins, Alex | 6809 COLORADO AVENUE | HAMMOND | IN | 46323 | |
| Jenkins, Andrea K | PO BOX 1294 | Austin | TX | 78767 | |
| Jenkins, Brandon T | 1445 9 Miles Dr, Apt 12 | Ferndale | MI | 48220 | |
| Jenkins, Charlotte O | 1881 E Irvington Rd, Apt 2048 | Tucson | AZ | 85714 | |
| Jenkins, Davita | 306 Griffin Cir | Concord | NC | 28025 | |
| Jenkins, Dawna | 9320 Spid Apt 2301 | Corpus Christi | TX | 78418 | |
| Jenkins, Dina A | 1801 Lova Dr Apt 101 | Victoria | TX | 77901 | |
| Jenkins, Ebory D | 5300 coke st | Houston | TX | 77020 | |
| Jenkins, Elsie | 39 Riverside Avenue | Buffalo | NY | 14207 | |
| Jenkins, Katlynn D | 6638 S Champlain Ave | Chicago | IL | 60637-4102 | |
| Jenkins, Laura L | 712 Grover St | Gastonia | NC | 28054-3237 | |
| Jenkins, Roshanda D | 20064 Fallen Leaf Dr. | Perris | CA | 92570 | |
| Jenkins, Sadiq | 103 Palm Springs Dr. | Wedgefield | SC | 29168 | |
| Jenkins, Samuel | 23 Baylis | Grand Rapids | MI | 49507 | |
| Jenkins, Valencya | 1026 W Village Ct | Pasadena | TX | 77506 | |
| JENNIFER BENDT | 2053 BELFORD AVE | PLACENTIA | CA | 92870 | |
| JENNIFER BOWLES | 4559 LOMINA AVE | LAKEWOOD | CA | 90713 | |
| JENNIFER BURKE | 10512 SUNLAND BLVD, UNIT #6 | SUNLAND | CA | 91040 | |
| JENNIFER CORTEZ-NAVARRETE | 14426 VALERIO ST, APT C13 | VAN NUYS | CA | 91405 | |
| JENNIFER MOORE | 1592 UNION ST, APT 48 | SAN FRANCISCO | CA | 94123 | |
| JENNIFER MUNDY | 216 84TH STREET | NIAGRA FALLS | NY | 14304 | |
| JENNIFER WIKTOREK | 349 COPPERFIELD BLVD NE, STE F | CONCORD | NC | 28025 | |
| JENNINGS EXECUTIVE RECRUTING, LLC | P O BOX 1803 | LAKE OSWEGO | OR | 97035 | |
| Jennings, Imani L | 701 Forest Ridge Dr | Fort Mills | SC | 29715 | |
| Jennings, Nathaniel B | 20101 Patton St | Detroit | MI | 48219 | |
| Jennings, Niya L | 5500 Mack Rd Apt 145 | Sacramento | CA | 95823-4650 | |
| Jennings, Shakera S | 121 Hendrix Dr | Boiling Springs | SC | 29316 | |
| Jennings, Shirley M | 985 Fairfield Ave Apt 2 | Bridgeport | CT | 06605-1138 | |
| JENNY ALVAREZ | 14660 POLK STREET | MIAMI | FL | 33176 | |
| JENNY GONZALEZ | 1395 LAUREL STREET | GRIDLEY | CA | 95948 | |
| Jensema, Allison E | 3501 Crowell Rd | Turlock | CA | 95382-0118 | |
| JEONG & LIKENS, LC TRUST ACCOUNT | 1055 W 7TH ST, SUITE 2280 | LOS ANGELES | CA | 90017 | |
| JEREMIAH DEBUSK | 921 SILVER FOX DRIVE | CENTRAL POINT | OR | 97502 | |
| JEREMY LARKINS | 2168 E. SARATOGA ST | GILBERT | AZ | 85296 | |
| JEREMY WHIDDON | 14605 HOLLY SPRINGS AVE | EL PASO | TX | 79938 | |
| Jerez, Jorge I | 5803 Makoma Dr | Orlando | FL | 32839 | |
| Jernigan, Joshua E | 2421 W Lunt | Chicago | IL | 60645 | |
| Jernigan, LaShequa L | 5944 Highland Village Dr Apt 2 | Dallas | TX | 75241 | |
| JEROME POTASH | 17720 COLD SPRINGS DRIVE | RENO | NV | 89508 | |
| Jerome, Bendjy | 4420 SW 32nd Dr | West Park | FL | 33023 | |
| Jeronimo, Amanda E | 501 E Ray Rd, Apt# 176 | Chandler | AZ | 85225 | |
| JERRY LEIGH | P.O.BOX 513910 | LOS ANGELES | CA | 90051-3910 | |
| JESCO FOOTWEAR | 37 WEST 37TH STREET #305 | NEW YORK | NY | 10018-6225 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| JESCO FOOTWEAR GROUP INC. | 37 W 37TH ST# 301 | NEW YORK | NY | 10018 | |
| JESCO FOOTWEAR INC | 37 W 37TH ST, SUITE 301 | NEW YORK | NY | 10018-6225 | |
| JESCO SALES GROUP | 37 WEST 37TH ST #301 | NEW YORK | NY | 10018 | |
| JESE APPAREL LLC | 8 NICHOLAS COURT, SUITE 8B 8C | DAYTON | NJ | 08810 | |
| Jesko, Joanne M | 11753 Briar Knoll Pl. | Moreno Valley | CA | 92557 | |
| JESSE BAUTISTA | LAWN MOWING SERVICE, 401 BYRON | FORT WORTH | TX | 76114 | |
| JESSE ROMERO | 527 SLEEPY CREEK DR. | FRISCO | TX | 75034 | |
| JESSE WHITE SECRETARY OF STATE | DEPARTMENT OF BUSINESS SERVICES, 501 S 2ND STREET | SPRINGFIELD | IL | 62756-5510 | |
| Jesse, Lorena | 14031 Astoria st, Apt #111 | Sylmar | CA | 91342 | |
| Jessen, Tara L | 6237 Madison Ave | Carmichael | CA | 95608 | |
| JESSI A. HERRERA AND LAURA VENEGAS- | PEREZ, 1550 HAWKINS BLVD, STE 12 | EL PASO | TX | 79925 | |
| JESSICA CENSOPLANO | 4800 BLUM RD #2 | MARTINEZ | CA | 94553 | |
| JESSICA ENGRAM | 417 ARTHUR STREET, 2ND FLOOR | SCHENECTADY | NY | 12306 | |
| JESSICA MANGUAL LAUREANO | URB MIRA FLORES, 24-21 CALLE 13 | BAYAMON | PR | 00957-3738 | |
| JESSICA MOSELEY | 761 MILLER ST. APT D | GASTONOA | NC | 28052 | |
| JESSICA ROBLEDO | 5537 DON PEDRO COURT | SAN JOSE | CA | 95123 | |
| JESSICA RODRIQUEZ ZAPATA | HC 03 BOX 13821 | MAYAGUEZ | PR | 00680 | |
| JESSIE VYNORIUS | 21655 N. DAVIS WAY | MARICOPA | AZ | 85138 | |
| Jester, Ta'Sharra | 7415 Chestnut Ave | Hammond | IN | 46324 | |
| JESUS MAGALLAN | 1116 N. OAKLEY AVE. | SANTA MARIA | CA | 93458 | |
| Jeter, Talicia R | 1863 S Hawthorne Rd | Winston Salem | NC | 27103-4038 | |
| JETLAG AMERICAS, LLC | 1400 BROADWAY, 18F | NEW YORK | NY | 10018 | |
| Jetson, Timakita L | 986 Glen | Houston | TX | 77088 | |
| Jett, Cyrenius R | 14403 Ella Blvd, Apt 101 | Houston | TX | 77014 | |
| Jeziersia, Dawn | 205 Addison St. | Fayetville | NC | 28314 | |
| JEZRA OPERATING GROUP | 1433 NOSTRAND AVE | BROOKLYN | NY | 11226 | |
| JFH GROUP INTERNATIONAL | 3601 WALNUT AVE | CHINO | CA | 91710 | |
| JGKALLINS INVESTMENTS, LP | C/O ACP MANAGEMENT CO, 3720 S SUSAN STREET SUITE 100 | SANTA ANA | CA | 92704 | |
| JH CUSTOM | 1706 S. GRIFFITH AVE | LOS ANGELES | CA | 90021 | |
| JHANA APPAREL INC. | 110 E 9TH ST, SUITE C 47 | LOS ANGELES | CA | 90079 | |
| Jhonson, Candy | 1501 E Imperial Hwy, Apt 47 | Los Angeles | CA | 90059 | |
| JIANGXI HUIYUAN INDUSTRIAL DEVELOPM | 22/F,A2206/A2207 HEN MAO INTERNATIO, NAL BUILDING 16A,NO.333 GUANG CHANG | GUANGCHANG RD NAN CH | | 330002 | CHINA |
| JIANGXI TEXTILES ZHAOFOUND IMP/EXP | 123 JIEFANG WEST ROAD | NANCHANG JIANGXI | | | CHINA |
| Jida, Asres M | 108 Columbia Rd | Dorchester | MA | 02121 | |
| JIM GIBBONS | 5045 BRENT KNOLL LANE | SUWANEE | GA | 30024 | |
| Jim, Jennifer A | 520 Ortiz Dr SE | Albuquerque | NM | 87108 | |
| Jim, Latasha | 2551 Ephriham Dr | Fort Worth | TX | 76106 | |
| Jim, Tasheena | 53 Padilla Rd. Lot 328C | Laguna | NM | 87026 | |
| Jimenez Cruz, Juan G | 2071 E Rush St | Philadelphia | PA | 19134 | |
| Jimenez De Moreno, Minerva | 1455 S State St Spc 229 | Hemet | CA | 92543-7960 | |
| Jimenez Diaz, Enid A | 188 Ensenada | Guanica | PR | 00647 | |
| Jimenez Gonzalez, Armando | 13457 Wood St | Madera | CA | 93638 | |
| Jimenez III, Amado | 68 Jackson Ln | New Haven | CT | 06513 | |
| Jimenez Jr., Geronimo | 525 East Mission St. | San Jose | CA | 95112 | |
| Jimenez Lopez, Karina | 4207 N 55th Dr | Phoenix | AZ | 85031 | |
| Jimenez Martinez, Arlene | 803 Colima st | San Antonio | TX | 78207 | |
| Jimenez Medina, Lizeth A | 2116 Descanso Drive | Calexico | CA | 92231 | |
| Jimenez Mondragon, Stephanie G | 7999 Potranco Rd 80 | San Antonio | TX | 78251-2185 | |
| Jimenez Ramires, Marisol R | 604 W Fernleaf Ave | Pomona | CA | 91766 | |
| Jimenez Reyes, Margarita S | 9632 N 9th Ave | Phoenix | AZ | 85021 | |
| Jimenez Rijo, Yaritsi | 114 park st, Apt #3 | lawrence | MA | 01841 | |
| Jimenez Sosa, Massiel | 1420 Bronx River Ave Apt 8E | Bronx | NY | 10472 | |
| Jimenez Vazquez, Maria Del Refug | 1072 W Lewis St | Rialto | CA | 92377 | |
| Jimenez Velasco, Cinthia | 18 Smith | Salinas | CA | 93905 | |
| Jimenez Zaldivar, Melisa N | 2844 W Rose Ln | Phoenix | AZ | 85017 | |
| Jimenez, Abriel M | 135 Dany Clay Dr | San Antonio | TX | 78228 | |
| Jimenez, Adrian R | 15985 Washington Palm | Harlingen | TX | 78552 | |
| Jimenez, Alejandro | 5413 Fire Ridge Cir | El Paso | TX | 79932 | |
| Jimenez, Alexandra | 30 Savoie Ave | Lawrence | MA | 01841 | |
| Jimenez, Amelia | 11802 Second Ave. | Lynwood | CA | 90262 | |
| Jimenez, Amy B | 9835 Foster Rd Unit G | Downey | CA | 90242 | |
| Jimenez, Amy R | 1055 N atkins | Porterville | CA | 93257 | |
| Jimenez, Ana | 2836 Stripp Ave. | Chicago | IL | 60623 | |
| Jimenez, Ana M | 17114 Carrington Park, Apt#216 | Tampa | FL | 33647 | |
| Jimenez, Angel | 1227 Forestburg | Houston | TX | 77038 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Jimenez, Angel E | 127 Givens Ave | Del Rio | TX | 78840-7607 | |
| Jimenez, Anna | 1105 S. Althea Ave | Rialto | CA | 92376 | |
| Jimenez, Annel | 1020 Freeman Ave. | Long Beach | CA | 90804 | |
| Jimenez, Bilsam | 823 N. 41st Ave., Apt 2 | Phoenix | AZ | 85009 | |
| Jimenez, Brandon | 57 King St., 2 | Stratford | CT | 06615 | |
| Jimenez, Brenda | 3035 Vicentia Ave # 202 | Corona | CA | 92882 | |
| Jimenez, Brianna | 9630 Acacia Ave | Fontana | CA | 92335 | |
| Jimenez, Crystal | 222 Forest Valley | San Antonio | TX | 78227 | |
| Jimenez, Cynthia G | 2973 E Big Range Rd | Ontario | CA | 91761 | |
| Jimenez, Diana R | 17650 SW 107 ave, Apt 203 | Miami | FL | 33157 | |
| Jimenez, Diego | 933 Bay View Ave apt#8 | Wilmington | CA | 90744-4335 | |
| Jimenez, Doraimys | 6717 W Charlestong Blvd | Las Vegas | NV | 89146 | |
| Jimenez, Edwin | 1528 Cedar Ave | Long Beach | CA | 90813 | |
| Jimenez, Edwina | 4201 W. Germantown Ave. | Philadelphia | PA | 19140 | |
| Jimenez, Elena P | 13805 Doty Ave Apt 58 | Hawthorne | CA | 90250 | |
| Jimenez, Fabian | 12702 89th Ave | Richmond Hill | NY | 11418 | |
| Jimenez, Giliberto A | 3427 El Paso St | San Antonio | TX | 78207 | |
| Jimenez, Irene | 2000 Monterey Ave | Las Vegas | NV | 89104 | |
| Jimenez, Itsel J | 14020 Elwyn Drive, Apt E | Baldwin Park | CA | 91704 | |
| Jimenez, Ivonne | 3226 S. Ridgeway | Chicago | IL | 60623 | |
| Jimenez, Jacklyn L | 1714 Oro Vista Road, unit#194 | San Diego | CA | 92154 | |
| Jimenez, Jacqueline J | 10515 Steerhead Dr | Bloomington | CA | 92316 | |
| Jimenez, Janette | 1203 South D St Unit B | Oxnard | CA | 93033 | |
| Jimenez, Janie | 11363 Amanda Ln, Apt 161 | Dallas | TX | 75238 | |
| Jimenez, Jasmine A | 6514 Hirondel St | Houston | TX | 77087 | |
| Jimenez, Jenifer | 3319 Avalon St, Sp 60 | Jurupa Valley | CA | 92509 | |
| Jimenez, Jennifer | 2774 E. Dominguez St | Carson | CA | 90810 | |
| Jimenez, Jennifer L | 1128 Delno St | San Jose | CA | 95126 | |
| Jimenez, Joaquin | 1714 Oro Vista Rd #194 | San Diego | CA | 92154 | |
| Jimenez, Jose M | 14845 1/2 Delano St | Van Nuys | CA | 91411 | |
| Jimenez, Joseline | 1148 Courtney Chase Cir | orlando | FL | 32837 | |
| Jimenez, June J | 1911 Commercial Ave Apt 811 | San Antonio | TX | 78221-1417 | |
| Jimenez, Kenia L | 2767 S. Military Trl, S Lot 17 | West Palm Beach | FL | 33415 | |
| Jimenez, Leodegario | 24607 Mantee Pl. | Moreno Valley | CA | 92553 | |
| Jimenez, Leticia | 21614 Cottonwood Ave. | Moreno Valley | CA | 92553 | |
| Jimenez, Limersy | 2185 N.W 16 Terrace, Apt. #11 | Miami | FL | 33125 | |
| Jimenez, Lina E | 9763 SW 168 St | Miami | FL | 33157 | |
| Jimenez, Lissette | 9850 military pkwy, 310 | Dallas | TX | 75227 | |
| Jimenez, Lisvet | 8913 High Chase Ln | Charlotte | NC | 28273 | |
| Jimenez, Madeline | 607 E Water St | Victoria | TX | 77903 | |
| Jimenez, Maria | 1265 E 108TH St | Los Angeles | CA | 90059 | |
| Jimenez, Maria | 8411 Alton Springs St. | Mission | TX | 78574 | |
| Jimenez, Maria G | 132 E Colden Ave | Los Angeles | CA | 90003 | |
| Jimenez, Maria R | 14510 Merry Meadow Dr | Houston | TX | 77049 | |
| Jimenez, Maria S. | 1714 orovista rd, #194 | San Diego | CA | 92154 | |
| Jimenez, Marilyn | 2017 Ilex Ave Apt 204 | San Diego | CA | 92154 | |
| Jimenez, Martina | 1609 W Belleview st | San Bernardino | CA | 92410 | |
| Jimenez, Matilda A | 1722 Harrard St | Corpus Christi | TX | 78416 | |
| Jimenez, Mayra A | 2464 Dobern Ave | San Jose | CA | 95116 | |
| Jimenez, Melissa | 13574 Domart Ave. | Norwalk | CA | 90650 | |
| Jimenez, Melissa M | 5052 Argus Dr, Apt 101 | Los Angeles | CA | 90041 | |
| Jimenez, Mirka | 8215 clermont St | Tampa | FL | 33637 | |
| Jimenez, Monica | 8921 Anthony Ave Apt 3 | Garden Grove | CA | 92841 | |
| Jimenez, Nancy | 1424 N. California Street | San Bernardino | CA | 92411 | |
| Jimenez, Noel R | 320 S. Thorson Ave | Compton | CA | 90221 | |
| Jimenez, Odalys J | 6311 E Whitetail Cir | Donna | TX | 78537 | |
| Jimenez, Oscar | 421 E 10th St | Bakersfield | CA | 93307 | |
| Jimenez, Perla D | 4732 Sierra madre Dr | El Paso | TX | 79904 | |
| Jimenez, Rita M. | 106 S. George St | Victoria | TX | 77901 | |
| Jimenez, Robert | 3292 Flintdale Dr | San Jose | CA | 95148 | |
| Jimenez, Ruby J | 225 S. Lancaster Ave #104 | Dallas | TX | 75203 | |
| Jimenez, Sandra V | 1400 Avenue A | Del Rio | TX | 78840-3542 | |
| Jimenez, Silvia | 6526 Blooming Sun Ct | Las Vegas | NV | 89142 | |
| Jimenez, Sonia M | 1 Monmouth st, #2 | East Boston | MA | 02128 | |
| Jimenez, Stephanie | 1260 S Grande Vista Ave, Apt# 108 | Los Angeles | CA | 90023 | |
| Jimenez, Susanna R | 4837 W Coolidge St | Phoenix | AZ | 85031 | |
| Jimenez, Teofila | 1536 White Plain Rd., Apt. 1C | Bronx | NY | 10462 | |
| Jimenez, Teresa M | 36027 Blanca Ave | Madera | CA | 93636 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Jimenez, Trini M | 4409 Chadbourn St | Bakersfield | CA | 93307-4715 | |
| Jimenez, Vanessa | 400 Berneta Ave | Bakersfield | CA | 93304 | |
| Jimenez, Vanity C | 2317 Fairview Rd | Bakersfield | CA | 93304 | |
| Jimenez, Victor | 1583 W Summit Ave | Rialto | CA | 92377 | |
| Jimenez, Victoria | 1992 Sosa Kn | Colton | CA | 92324 | |
| Jimenez, Victoria M. | 413 E. Buckthorn St. | Inglewood | CA | 90301 | |
| Jimenez, Yaneth | 3307 1/2 E 3rd Street | Los Angeles | CA | 90063 | |
| Jimenez, Yareli E | 10697 Alameda Ave | Bloomington | CA | 92316 | |
| Jimenez, Yarleny | 59 Basswood St 3rd Fl | Lawrence | MA | 01841 | |
| Jimenez, Yolanda A | 1424 California St. | San Bernardino | CA | 92411 | |
| Jimenez, Yunaisy | 11800SW 177TH TR | Miami | FL | 33177 | |
| Jimenez, Zuly | 420 N. Evergreen Ave. #516 | Los Angeles | CA | 90033 | |
| Jimenez-Camacho, Jennifer | 54596 Shady Ln, #41 | Thermal | CA | 92274 | |
| Jimenez-Ortiz, Brenda L | 1330 Lafayette Ave SE | Grand Rapids | MI | 49507 | |
| Jimenez-Parra, Ana Melva | 461 E 136th, Apt #1-F | Bronx | NY | 10454 | |
| Jimeniz, Stewart | 2609 White Oak Dr | Decatur | GA | 30032 | |
| Jimerson, Regina | 6900 Oakley Rd Apt 2012 | Union City | GA | 30291 | |
| Jiminez, Susana | 431 Aurora Drive, Apt #29 | El Centro | CA | 92243 | |
| JIMMY D ZHANG | CORP | GARDENA | CA | 90248 | |
| JIMMY LEE | 2032 E FERN DRIVE | FULLERTON | CA | 92831 | |
| Jinks, Keria N | 8025 Racine Dr | Dallas | TX | 75232 | |
| Jinks, Rickal | 3420 Bahama Dr | Miramar | FL | 33023 | |
| Jintanont, Saweat | 11330 Prelude Dr | Dallas | TX | 75238 | |
| JINZU CLOTHING COMPANY | 215 W 40TH STREET, 7TH FLOOR | NEW YORK | NY | 10018 | |
| JIREH LANDSCAPING & TREE SERVICE | 61 THOREAU DRIVE | PLAINSBORO | NJ | 08536 | |
| Jitric, Bernardo N | 1441 N Vista St, #21 | Los Angeles | CA | 90046 | |
| JJ STYLE | 341 W. 31ST STREET | LOS ANGELES | CA | 90007 | |
| JJAMZ DBA PUNCH ENT. | 3 W. 35TH ST, 7TH FLOOR | NEW YORK | NY | 10001 | |
| JK PAVING | 909 N 271/2 ST | MC ALLEN | TX | 78501 | |
| JL INTIMATES LLC | CALIFORNIA MARKET CENTER,, 110 E 9TH STREET | LOS ANGELES | CA | 90079 | |
| JL XPRESS | 2400 INBOUND STREET | SAN DIEGO | CA | 92154 | |
| Jlay, Rheasa A | 3500 NW Loop 410 Apt 1205 | San Antonio | TX | 78229-3094 | |
| JLC ENVIRONMENTAL CONSULTANTS, INC | 243 W. 30TH STREET, SUITE 701 | NEW YORK | NY | 10001 | |
| JM PLUMBING, INC | 3219 FORT COURAGE AVENUE | THOUSAND OAKS | CA | 91360 | |
| JMG SECURITY SYSTEMS, INC. | 17150 NEWHOPE ST. SUITE 109 | FOUNTAIN VALLEY | CA | 92708 | |
| JMWHP VISALIA, LLC | DEPT LA22859 | PASADENA | CA | 91185-2859 | |
| JN Dimanche, Disney | 218-16 119th Ave | Cambria Heights | NY | 11411 | |
| JND LLC | C/O PACIFIC COMMERCIAL MGMT., INC., 2725 CONGRESS ST, SUITE 1E | SAN DIEGO | CA | 92110 | |
| JNJ COUTURE | 2305 E. 52ND ST. | VERNON | CA | 90058 | |
| Jno Finn, Teddie J | 1222 Blue Hill Ave, Apt 4B | Dorchester | MA | 02126 | |
| Jno-Baptiste, Brittany A | 1804 Susie Lane | San Bernardino | CA | 92411 | |
| Jno-Baptiste, Sydney N | 1804 Susie Lane | San Bernardino | CA | 92411 | |
| JNR APPAREL | 1570 EAST 23RD STREET | LOS ANGELES | CA | 90011 | |
| JNR IMPORTS | PO BOX 750 | HICKSVILLE | NY | 11802 | |
| JO ANNA ANDERSON | CORP | GARDENA | CA | 90248 | |
| JOANNA PRADO | 1261 N. AZUSA AVE | COVINA | CA | 91722 | |
| JOANNA SIGUEROS | 1350 SAN BERNARDINO RD, SPC #183 | UPLAND | CA | 91786 | |
| JOANNE AFRAM | 95 OAK AVENUE | PARK RIDGE | NJ | 07656 | |
| JOANNE DE THOMAS | TAQUIGRAFO DE RECORD, TIERRALTA II, CALLE LA TORTOLA M-17 | GUAYNABO | PR | 00969 | |
| Joanus, Woldine | 1066 Anna Street | Elizabeth | NJ | 07201 | |
| Job III, Winston | 1401 N 65Th Way | Hollywood | FL | 33024 | |
| Job, Ketia | 7810 NW 5th Ave | Miami | FL | 33150 | |
| Job, Ketia E | 872 NW 100 St | Miami | FL | 33150 | |
| JOBAR INTERNATIONAL | 21022 FIGUEROA STREET | CARSON | CA | 90745 | |
| JOBSINLOGISTICS.COM | 17501 BISCAYNE BLVD, SUITE 530 | NORTH MIAMI BEACH | FL | 33160 | |
| JOCELYN CARDONA | 453 W BOWMAN ST | NOGALES | AZ | 85621 | |
| JOCELYN M. GUARDADO | 1416 W. 163RD STREET | COMPTON | CA | 90220 | |
| JOE BENBASSET INC | 213 W 35TH ST | NEW YORK | NY | 10001 | |
| JOE DECKOP | 15001 S FIGUEROA ST | GARDENA | CA | 90248 | |
| JOE FORBIDUSSI | 4015 BLOSSOM HILL DR | MATTHEWS | NC | 28104 | |
| Joe, Trimoin M | 96 Roeckel Ave | Valley Stream | NY | 11580 | |
| Joeckel, Caitlin M | 1111 Jefferson Ave | Utica | NY | 13501 | |
| JOEL LAGUERRA LUGO | VILLA SULTANITA, 595 CALLE J APONTE SILVA | MAYAGUEZ | PR | 00680 | |
| JOE'S COMFORT AIR, LLC | 2018 E EXPRESSWAY 83 | WESLACO | TX | 78599 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| JOHN ALLEN MARTONE | DBA K.C.J. ELECTRIC CO., 517 MOONSHINE HILL LOOP | HUMBLE | TX | 77338 | |
| JOHN D GUERRINI | 106 SOUTH MENTOR AVE SUITE 150 | PASADENA | CA | 91106 | |
| JOHN E. SANDS | ARBITRATOR & MEDIATOR, 425 EAGLE ROCK AVE | ROSELAND | NJ | 07068-1717 | |
| JOHN HANCOCK | 725 S. FIGUEROA ST., 35th FLOOR | LOS ANGELES | CA | 90017 | |
| JOHN KAMINSKI | 11 BRYANT ST | UTICA | NY | 13502 | |
| JOHN L MCNEILL DO PA | 3002 SAM HOUSTON DR | VICTORIA | TX | 77904-2682 | |
| JOHN LUTTRELL | 15001 S FIGUEROA ST | GARDENA | CA | 90248 | |
| JOHN OTT | CORPORATE | GARDENA | CA | 90248 | |
| JOHN PAUL RICHARD (JACK SHIWLALL) | 26800 AGOURA RD | CALABASAS | CA | 91301-5116 | |
| JOHN R. AMES CTA-DALLAS CTY ASSESOR | P.O. BOX 139066 | DALLAS | TX | 75313-9066 | |
| JOHN ROGERS SHOOK | 315 WEST 5TH STREET, UNIT 902 | LOS ANGELES | CA | 90013-1901 | |
| JOHN ROMERO | 12291 HERITAGE SPRINGS DR #303 | SANTA FE SPRINGS | CA | 90670 | |
| John, Alex | 345 Lefferts Ave, Apt# B2 | Brooklyn | NY | 11225 | |
| John, Isha | 330 Arrowhead Blvd | Jonesboro | GA | 30236 | |
| John, Maxwell | 788 Lyons Ave. | Irvington | NJ | 07111 | |
| Johnigan, Ky'Neisha | 7752 Auburn St | Detroit | MI | 48228 | |
| JOHNNY ON THE SPOT, LLC | 3168 BORDENTOWN AVE | OLD BRIDGE | NJ | 08857 | |
| JOHNNY'S SIGNATURE INC | 50 W 34TH ST 9A10 | NEW YORK | NY | 10018 | |
| JOHNNY'S SIGNATURE, INC. | 40 W. 37TH ST, SUITE 901 | NEW YORK | NY | 10018 | |
| Johns, Chelsea | 9663 Rallston St Apt A | Norfolk | VA | 23503 | |
| Johns, David B | 77947 Fondren Meadow Dr | Houston | TX | 77071 | |
| Johns, Deion M | 1787 De Marietta Ave, Apt 4 | San Jose | CA | 95126 | |
| Johns, Earl K | 106 Donovan Dr, Apt J | Buffalo | NY | 14211 | |
| Johns, Lucky D | 2726 W Augusta Ave Apt 110 | Phoenix | AZ | 85051-6648 | |
| Johnsey, Christina | 1900 N. Solano Apt S57 | Las Cruces | NM | 88001 | |
| Johnsom, Scott | Center for Disability Access, Phyl Grace, Dennis Price, Mary Melton, 9845 Erma Road, Suite 300 | San Diego | CA | 92131 | |
| Johnsom, Scott | Center for Disability Access, Phyl Grace, Dennis Price, Mary Melton, PO Box 262490 | San Diego | CA | 92196-2490 | |
| Johnson Brown, Taylor S | 450 N Nippert Ave | Mesa | AZ | 85201 | |
| Johnson Dutlaw, Latia A | 1322 North 51sth St. | Philadelphia | PA | 19131 | |
| Johnson II, Shawn N | 9 Treefern Pl | Hampton | VA | 23666-2158 | |
| Johnson III, Lonzell | 3616 Quitman St | Houston | TX | 77026 | |
| Johnson Jr, Jerry D | 529 Finley St | Pittsburgh | PA | 15206 | |
| Johnson Jr., Melvin S | 4201 Terrestrial Ln., Apt. 222 | Las Vegas | NV | 89115 | |
| Johnson McPherson, Jennifer N | 2650 Neal Ave | Kingman | AZ | 86409 | |
| Johnson Randolph, Melvina L | 7625 Hammerly Blvd | Houston | TX | 77055-1869 | |
| Johnson, Adreanna | 1755 Allandale Ave | Cleveland | OH | 44112 | |
| Johnson, Aiden K | 2629 US 70 East, Apt F-1 | Valdese | NC | 28690 | |
| Johnson, Aldeja N | 3901 Decatur St | Richmond | VA | 23224 | |
| Johnson, Alesia D | 31630 Concord Dr Apt B | Madison Heights | MI | 48071-1741 | |
| Johnson, Alicia R | 800 S Highland Ave Apt 4 | Fullerton | CA | 92832-2745 | |
| Johnson, Allen O | 2101 Sacramento St | Vallejo | CA | 94590 | |
| Johnson, Alora D | 11631B Mill Bank Ln. | Cincinnati | OH | 45249 | |
| Johnson, Alphonse | 108 Rosedale Ave | Ewing | NJ | 08638 | |
| Johnson, Amber D | 1170 Randolph Dr | Yuba city | CA | 95991 | |
| Johnson, Aneischa C | 505 S Edgewood Ter Apt 220 | Fort Worth | TX | 76103-4044 | |
| Johnson, Angela | 11220 West Rd, Apt 628 | Houston | TX | 77065 | |
| Johnson, Angela M | 7420 Highbury Ln | Charlotte | NC | 28213-5754 | |
| Johnson, Annie R | 1080 67th St, Apt C | Oakland | CA | 94608 | |
| Johnson, Anthony | 6657 W Celeste | Fresno | CA | 93723 | |
| Johnson, Antonio L | 1527 North Bond Street | Baltimore | MD | 21213 | |
| Johnson, Antonisha N | 6452 Greenhaven Dr | Sacramento | CA | 95831-1624 | |
| Johnson, Ashley | 5401 S. Ross Ave. | Oklahoma City | OK | 73119 | |
| Johnson, Ashley E | 15495 Tonekai Rd | Apple Valley | CA | 92307 | |
| Johnson, Ashley J | 5606 harvard St | Houson | TX | 77088 | |
| Johnson, Ashley N | 29 Ellsworth St. | Brockton | MA | 02301 | |
| Johnson, Audreanna M | 678 S. First Ave, Apt# 21 | Covina | CA | 91723 | |
| Johnson, Azha A | 680 Windsor Lake Way Apt 222 | Columbia | SC | 29223-2634 | |
| Johnson, Barbara A | 3726 9Th St | Baltimore | MD | 21225 | |
| Johnson, Barbara J | 14152 Piedmont St | Detroit | MI | 48223 | |
| Johnson, Bernard | 4525 W. Twain, Spc 205 | Las Vegas | NV | 89103 | |
| Johnson, Breauna N | 7209 Garden Valley Ave Apt 8 | Cleveland | OH | 44104 | |
| Johnson, Brian | 5305 Cloverdale Ln. | Austin | TX | 78723 | |
| Johnson, Brittany M | 378 Curtiss St | Buffalo | NY | 14212 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Johnson, Caleb | 7231 8th Ave. | Los Angeles | CA | 90043 | |
| Johnson, Calvin M | 651 Antrim Dr | Newport News | VA | 23601 | |
| Johnson, Cartika L | 3846 June Dr | Columbia | SC | 29223 | |
| Johnson, Cassandra | 221 Village Dr, Aprt# 2 | Syracuse | NY | 13206 | |
| Johnson, Channell R | 4705 S Kathy Dr | Oklahoma City | OK | 73135 | |
| Johnson, Channing J | 7321 Falmouth Dr | Forest Hill | TX | 76014 | |
| Johnson, Charde M | 2327 143rd St | Blue Island | IL | 60406 | |
| Johnson, Charnise L | 1004 N Leclaire Ave | Chicago | IL | 60651-3050 | |
| Johnson, Charr C | 3309 W 73rd St, Apt 3 | Los Angeles | CA | 90043 | |
| Johnson, Chaz | 1484 Stuyvesant Ave | Trenton | NJ | 08618 | |
| Johnson, Chelesia L | 4109 Teal St Apt 4A | Bakersfield | CA | 93304-6462 | |
| Johnson, Cheryl D | 4007 Orchard Ridge Blvd | Baltimore | MD | 21213 | |
| Johnson, Christine L | 1101 Willingham Way | Moore | OK | 73160 | |
| Johnson, Christopher M | 406 Cravent St | Hampton | VA | 23661 | |
| Johnson, Christopher R | 24604 Qualton Ct. | Moreno Valley | CA | 92553 | |
| Johnson, Cortney | 2306 John McCoy Dr | Dallas | TX | 75227 | |
| Johnson, Crystal N | 5609 Aldine Bender Rd | Houston | TX | 77032-4500 | |
| Johnson, Daejenae M | 4901 Little Oak Ln Apt 207 | Sacramento | CA | 95841-3745 | |
| Johnson, Dajahnique D | 14600 Rosemary Dr | Victorville | CA | 92394 | |
| Johnson, Dale E | 2696 E 56th Way Apt 5 | Long Beach | CA | 90805-5041 | |
| Johnson, Danica A | 3221 Belair Rd | Baltimore | MD | 21213-1242 | |
| Johnson, Danijha | 13432 159th St | Jamaica | NY | 11434 | |
| Johnson, Darlene | 12630 Ashford Dr. #105 | Houston | TX | 77082 | |
| Johnson, Daryl J | P.O.BOX 680532 | Houston | TX | 77268 | |
| Johnson, Daveeta L | 1247 Ivy Ave | Newport News | VA | 23607 | |
| Johnson, Dawneisha | 610 Franklin St # 3 | Elizabeth | NJ | 07206 | |
| Johnson, Dawone | 3932 W Arthington St | Chicago | IL | 60624 | |
| Johnson, Deon | 1014 143rd St | Cleveland | OH | 44108 | |
| Johnson, Deshounta N | 12128 Bob White Dr | Houston | TX | 77035 | |
| Johnson, Desmond | 284 Nelk St | Hemet | CA | 92545 | |
| Johnson, Dessiray S | 20128 Willow Dr | Lynwood | IL | 60411 | |
| Johnson, Dessrie | 160 Helen Street | Hamden | CT | 06516 | |
| Johnson, Destiny A | 604 Grant St | Vallejo | CA | 94590 | |
| Johnson, Dietra | 89 Tregoney Dr | Decatur | GA | 30034 | |
| Johnson, Dinah K | 49 dunmore Land St Fl 3 | Springfield | MA | 01109 | |
| Johnson, Dishana B | 801 Ravine Rd | Schdy | NY | 12309 | |
| Johnson, Donna | 207 PRINCE STREET | Newark | NJ | 07103 | |
| Johnson, Dwanell L | 3113 Chesapeake Dr, Apt 301 | Dumfries | VA | 22026 | |
| Johnson, Earl | 1151 Mannbrook Drive | Stone Mountain | GA | 30083 | |
| Johnson, Ebony | 656 W 44th Pl | Gary | IN | 46468 | |
| Johnson, Ebony K | 2000 B Seldendale Dr | Hampton | VA | 23669 | |
| Johnson, Elisea R | 3954 Fox Trot Dr | Fortworth | TX | 76123 | |
| Johnson, Elisha M | 550 E George Ave | Hazel Park | MI | 48030-2512 | |
| Johnson, Elizabeth R | 17103 imperial Valley Drive, Apt 185 | Houston | TX | 77060 | |
| Johnson, Elizabeth J | 705 Aldridge Dr | Marysville | CA | 95901-4405 | |
| Johnson, Elondo | 4718 N. Zoth | Milwaukee | WI | 53209 | |
| Johnson, Erica | 190 North Meridian | Rialto | CA | 92376 | |
| Johnson, Estava M | 6612 Large St | Philadelphia | PA | 19149 | |
| Johnson, Evelyn | 3532 Bonaire Blvd, Apt 703 | Kissimmee | FL | 34741 | |
| Johnson, Frank L | 7811 S SanPedro St #3 | Los Angeles | CA | 90003 | |
| Johnson, Fred J | 401 Shiloh Rd Apt 1223 | Plano | TX | 75074-7213 | |
| Johnson, Fredria N | 1200 | Charlotte | NC | 28262 | |
| Johnson, India M | 6402 Boulevard Of Champions | North Lauderdale | FL | 33068-3810 | |
| Johnson, Jacob | 5343 Wonder Dr | Fort Worth | TX | 76133-1926 | |
| Johnson, Jacqulyn | 3173 Norren Way | Oceanside | CA | 92054 | |
| Johnson, Jamisha | 475 N 43rd Ave #114 | Phoenix | AZ | 85009 | |
| Johnson, Janelle M | 8635 S Carpenter St | Chicago | IL | 60620-3312 | |
| Johnson, Jasmine | 7809 W Bellfort St, Apt# 221 | Houston | TX | 77071 | |
| Johnson, Jasmine | 916 Saint Louis Ave Apt C | Long Beach | CA | 90804 | |
| Johnson, Jason O | 1872 Arbors Dr Apt A | Gastonia | NC | 28054 | |
| Johnson, Jazmin C | 11738 North Ridgewood Cir | Houston | TX | 77071 | |
| Johnson, Jequita L | 1807 S. Lawndale | Chicago | IL | 60623 | |
| Johnson, Jerome | 6190 Pegasus Dr., #4 | Riverside | CA | 92503 | |
| Johnson, Jessica | 1333 Gear Rd | Houston | TX | 77067 | |
| Johnson, Jessica P | 1034 Clayton Ln #210 | Austin | TX | 78723 | |
| Johnson, Jestina A | 179 Arnold St | New Bedford | MA | 02740 | |
| Johnson, Jimacie P | 5245 N Dixie Hwy, Unit B2 | Oakland Park | FL | 33334 | |
| Johnson, John A. | | | | | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Johnson, Johnisha R | 5203 W Congress | Chicago | IL | 60644 | |
| Johnson, Jonai | 5700 Mack Road, #443 | Sacramento | CA | 95823 | |
| Johnson, Jordan P | 157 Grove Pl, 2nd Floor | Utica | NY | 13501 | |
| Johnson, Joyce A | 2657 Wingfield Rd | Norfolk | VA | 23518 | |
| Johnson, Judawn Unique | 11737 Lemoli Ave. | Inglewood | CA | 90303 | |
| Johnson, Kamilah A | 483 Pamela Dr | Bay Point | CA | 94565 | |
| Johnson, Kanisha D | 709 N San Jose Cir | Mesa | AZ | 85201 | |
| Johnson, Kashalyn N | 2424 Suffolk Ln | Lancaster | TX | 75134 | |
| Johnson, Kathy A | 18 June St, #3 | E Walpole | MA | 02032 | |
| Johnson, Katie L | 3240 Camp Creek Pkwy | Atlanta | GA | 30344 | |
| Johnson, Kayla K | 1005 N Berendo St, Apt 3 | Los Angeles | CA | 90029 | |
| Johnson, Keith | 25912 Cathedral | Redford | MI | 48239 | |
| Johnson, Keith B | 520 E 156th St, Apt 7J | Bronx | NY | 10455 | |
| Johnson, Keseanna | 615 Mount Vernon Ave | Winston-Salem | NC | 27101 | |
| Johnson, Kevin C | 1203 Wellesley Dr | Austin | TX | 78754 | |
| Johnson, Kevin M | 49 Cedar St | Boston | MA | 02126-2924 | |
| Johnson, Kiara M | 422 Spring Ct | Virginia Beach | VA | 23462 | |
| Johnson, Kiasia L | 110 Fibert Dr | Streamwood | IL | 60107 | |
| Johnson, Kimberly M | 1540 Mary George Ave NW | Atlanta | GA | 30318-3572 | |
| Johnson, Kristal | 7600 E. Houston Road | Houston | TX | 77028 | |
| Johnson, Kyla | 241 State St | New Bedford | MA | 02740 | |
| Johnson, Kyneshia | 5915 Vvalde Road, Apt 805 | Houston | TX | 77049 | |
| Johnson, Lacionia S | 4801 Spencer St, Apt 164 | Las Vegas | NV | 89119 | |
| Johnson, Laketha D | 5808 S villa, 212 | Oklahoma City | OK | 73119 | |
| Johnson, Lakyla | 18911 Albion St | Detroit | MI | 48234 | |
| Johnson, Laquisha | 1819 North Luna Ave, Apt #3 | Chicago | IL | 60639 | |
| Johnson, Laquisha L | 3701 173rd Ct Apt 6C | Lansing | IL | 60438-1441 | |
| Johnson, Lashauna | 1291 N Glen Cir Apt B | Aurora | IL | 60506 | |
| Johnson, Latonya | 8250 Beaverland | Redford | MI | 48239 | |
| Johnson, Latoya Y | 34 Pioneer St | Rochester | NY | 14619 | |
| Johnson, Latrice D | 3512 Howard Rd | Richmond | VA | 23223 | |
| Johnson, Latrina | 14400 Hwy 59 N, #805 | Humble | TX | 77396 | |
| Johnson, Laurie | 1210 Sutter Ave, Apt #2F | Brooklyn | NY | 11208 | |
| Johnson, Lavette F | 9101 Walden Brook Dr | Lithonia | GA | 30038 | |
| Johnson, Leah J | 60 Federal St | Springfield | MA | 05505 | |
| Johnson, Lisa | 3005 Chisholm Trl | Garland | TX | 75042 | |
| Johnson, Lydia | 4825 W Martin Luther King blvd, Apt 3 | Los Angeles | CA | 90016 | |
| Johnson, Malik R | 2504 Spring Rain Dr | Mesquite | TX | 75181 | |
| Johnson, Maliki | 13706 160th St | Queens | NY | 11434 | |
| Johnson, Marcus | 17918 Lynsander Dr | Carson | CA | 90746 | |
| Johnson, Marcus | 541 Sherwood Ave | Pittsburgh | PA | 15204 | |
| Johnson, Mardrea M | 7826 Summersdale Dr Apt 432 | Sacramento | CA | 95823-6505 | |
| Johnson, Markus D | 8118 N 33rd Rd, Unit 1 | Phoenix | AZ | 85051 | |
| Johnson, Marquetta M | 605 Berry Rd Apt 1806 | Houston | TX | 77022-6025 | |
| Johnson, Marquila C | 166 Grey St #1 | Buffalo | NY | 14211 | |
| Johnson, Mary A | 365 Alemar Way, Apt 3 | Yuba City | CA | 95991 | |
| Johnson, Mary A | 90 Uvalde Rd, Apt 106 | Houston | TX | 77015 | |
| Johnson, Matthew | 6655 N 27th Ave. | Phoenix | AZ | 85013 | |
| Johnson, Matthew E | 750 S Sycamore Ave | Los Angeles | CA | 90036 | |
| Johnson, Melvin | 1022 E. Madison Ave. | El Cajon | CA | 92021 | |
| Johnson, Merissa | 4865 W Concord Pl #1 | Chicago | IL | 60639 | |
| Johnson, Michael | 2655 Yank Haven Dr | Sumter | SC | 29153 | |
| Johnson, Michael E | 778 Davisville Rd | Lufkin | TX | 75901 | |
| Johnson, Michelle | 1927 Columbia Ave. | Pittsburgh | PA | 15218 | |
| Johnson, Misty | 8505 University Station C, Apt# 1614 | Charlotte | NC | 28269 | |
| Johnson, Monique | 11201 Veterans Memoria Dr, Apt 3104 | Houston | TX | 77067 | |
| Johnson, Monique | 10203 Forum Park, Apt# 232 | Houston | TX | 77036 | |
| Johnson, Naomi | 4731 West 23rd Street, # 3 | Los Angeles | CA | 90016 | |
| Johnson, Natasha N | 9110 Broadway St Apt 240 | San Antonio | TX | 78217-6141 | |
| Johnson, Nicholas | 131 W 64th Pl Apt 1 | Inglewood | CA | 90302 | |
| Johnson, Nicholas A | 6200 Meadowood Mall Cir, Apt 424 | Reno | NV | 89502 | |
| Johnson, Nickolas D | 4523 W Washington Blvd # 2 | Chicago | IL | 60624-2243 | |
| Johnson, Nordia | 2610 Saint Albans Ave. | Cincinnati | OH | 45237 | |
| Johnson, Pamela | 1583 N. Roosevelt | Fresno | CA | 93728 | |
| Johnson, Pamela D | 3330 72nd Ave Apt 6 | Oakland | CA | 94605 | |
| Johnson, Pat A | 509 S Edgewood Terrance, Apt 128 | Fortworth | TX | 76112 | |
| Johnson, Patricia | 534 Berkshire Ave | Buffalo | NY | 14215 | |
| Johnson, Patrick D | 1305 Dewitt | Corpus Christi | TX | 78418 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Johnson, Penny | 56 Pine Tree Circle | Decatur | GA | 30032 | |
| Johnson, Peter | 241 May St Fl 2 | Buffalo | NY | 14211 | |
| Johnson, Phadrah L | 5518 Rand St. | Houston | TX | 77020 | |
| Johnson, Phillip T | 450 N Hibbert, Apt 132 | Mesa | AZ | 85201 | |
| Johnson, Phylicia L | 2700 Viola St | Oakland | CA | 94619 | |
| Johnson, Quintell N | 3809 McGuire Dr, Apt A | Richmond | VA | 23224 | |
| Johnson, Rachada | 5541 Hillcreek Park | Philadelphia | PA | 19120 | |
| Johnson, Rahikea | 321 Old Indian Trl | Aurora | IL | 60506 | |
| Johnson, Rashai T | 7919 Tam O Shanter Dr Apt 2 | Stockton | CA | 95210 | |
| Johnson, Raveshia Y | 20366 Otoe Rd Apt 4 | Apple Valley | CA | 92307-1702 | |
| Johnson, RayShawn | 107 W I240 Service RD Apt. D | Oklahoma City | OK | 73139 | |
| Johnson, Rezy | 2411 Glen Mawr St | Pittsburgh | PA | 15204-2030 | |
| Johnson, Rita T | 3908 Bristol Dr | Charlotte | NC | 28208-4632 | |
| Johnson, Robbie R | P.O Box 813 | Church Rock | NM | 87311 | |
| Johnson, Robin A | 4537 S Albany | Chicago | IL | 60632 | |
| Johnson, Rolanda C | 143 N Central Ave | Chicago | IL | 60644 | |
| Johnson, Ronald | 111 E 128th St, Apt 8W | New York | NY | 10035 | |
| Johnson, Ronnie D. | 15247 Lincoln | Harvey | IL | 60426 | |
| Johnson, Rosetta | 5123 Ponderosa Dr | Conover | NC | 28613 | |
| Johnson, Sade N | 1667 Meadow Green Dr | Missouri City | TX | 77489 | |
| Johnson, Sarteka N | 14779 Seneca Rd Apt H23 | Victorville | CA | 92392 | |
| Johnson, Savannah N | 7574 Lone Oak St | Spartanburg | SC | 29303 | |
| Johnson, Sekeena D | 10445 Greens Crossing Blvd, Apt 833 | Houston | TX | 77038 | |
| Johnson, Senita R | 4121 Wipprecht St Apt 1 | Houston | TX | 77026-3985 | |
| Johnson, Sergio D | 1100 Revali | Austin | TX | 77701 | |
| Johnson, Shalamar K | 44921 Trevor Avenue, Apt #E | Lancaster | CA | 93534 | |
| Johnson, Shamika D | 4911 Julie Dr, Apt 46 | Kirby | TX | 78219 | |
| Johnson, Shamondray | 1411 Hopkins Rd | Richmand | VA | 23224 | |
| Johnson, Shaneif J | 925 Elbon Rd | Cleveland Heights | OH | 44121 | |
| Johnson, Shanna D | 4832 Live Oak St, Apt I | Cudahy | CA | 90201 | |
| Johnson, Shanterey J | 6767 Bennington Apt 532 | Houston | TX | 77028 | |
| Johnson, Sharnell D | 2654 N Chadwick St | Philadelphia | PA | 19132 | |
| Johnson, Shavon | 7170 Parker Rd | Houston | TX | 77016 | |
| Johnson, Shawnice E | 150 Avian Dr Apt D | Vallejo | CA | 94591-4916 | |
| Johnson, Sheer Jeel | 2209 Belair Rd | Balto | MD | 21213 | |
| Johnson, Shelsie N | 9583 Westwood Place Dr | Houston | TX | 77036 | |
| Johnson, Sheterra N | 10255 S Gessner Dr | Houston | TX | 77071 | |
| Johnson, Shyaina L | 320 Spruce Street Apt 7A | Spartanburg | SC | 29303 | |
| Johnson, Sonja A | 90 Herman St, 1 Front | Buffalo | NY | 14202 | |
| Johnson, Sophia L | 15 Olney St, Apt # 2 | Dorchester | MA | 02121 | |
| Johnson, Starice M | 1922 S Troy St, Fl 1 | Chicago | IL | 60623 | |
| Johnson, Stefanie E | 1605 Lake St | Gastonia | NC | 28052 | |
| Johnson, Stephen C | 3221 Lackland Rd | Fort Worth | TX | 76116-5333 | |
| Johnson, Sydney A | 225 S Grand Ave, Apt 316 | Los Angeles | CA | 90012 | |
| Johnson, Tajane | 5700 Mack Road, Apt 443 | Sacramento | CA | 95823 | |
| Johnson, Tajeena N | 8687 Greenbelt Rd, Apt 102 | Greenbelt | MD | 20770 | |
| Johnson, Takoya | 2223 Pullman Ave | Santa Maria | CA | 93458 | |
| Johnson, Tamara C | 8050 Taylor Rd | Riverdale | GA | 30274 | |
| Johnson, Tara | 50 Northbridge st | Holyoke | MA | 01040 | |
| Johnson, Taurie | 1705 Jenkins Rd | Pasadena | TX | 77506 | |
| Johnson, Tausha | 7543 Ormond | Pittsburgh | PA | 15218 | |
| Johnson, Taylor D | 2703 Teague Rd, Apt 631 | Houston | TX | 77088 | |
| Johnson, Tayra S | 6440 Countryside Dr | Charlotte | NC | 28213-7245 | |
| Johnson, Tearane A | 16054 Prairie Ave | South Holland | IL | 60473-1445 | |
| Johnson, Terri S | 3400 Northeast Pkwy, Apt 1205 | San Antonio | TX | 78218 | |
| Johnson, Thomas R | 2386 Whitetail Dr | Antioch | CA | 94531 | |
| Johnson, Tiarra R | 5107 Bunglow Ln | Fresno | CA | 93704 | |
| Johnson, Tierra I | 23 Decesare Dr | Hampton | VA | 23666-5618 | |
| Johnson, Tierria N | 20715 Lavone Dr | Porter | TX | 77365-7603 | |
| Johnson, Tiffany M | 6111 Gallant Forest Dr | Houston | TX | 77088 | |
| Johnson, Tiffany N | 303 73rd St Apt B | Newport News | VA | 23607-1637 | |
| Johnson, Tiffany R | 3509 Killam Ave | Norfolk | VA | 23508 | |
| Johnson, Travis | 9144 Edmonston road | Greenbert | MD | 20720 | |
| Johnson, Travis K | 981 Whitney Ranch Dr Apt 1215 | Henderson | NV | 89014-2572 | |
| Johnson, Twila Y | 3708 Candlebrook Ln | San Antonio | TX | 78244 | |
| Johnson, Tyaja | 7236 Chesapoake Blvd Apt 8 | Norfolk | VA | 23513 | |
| Johnson, Unree | 2000 Ascot Pkwy, apt 104 | Vallejo | CA | 94595 | |
| Johnson, Urethacess T | 1320 W Van Buren St, Apt 1B | Chicago | IL | 60607 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|---|---|---|---|---|---|
| Johnson, Valerie M | 6175 N. Figarden Dr., #133 | Fresno | CA | 93722 | |
| Johnson, Vance M | 1429 N. Grove Ave., #209 | Ontario | CA | 91764 | |
| Johnson, Vanessa P | 1025 Glenn Ave | Lufkin | TX | 75904-2214 | |
| Johnson, Vladimir D | 2656 N Kelley Ave, Apt C | Oklahoma | OK | 73111 | |
| Johnson, Wanda L | 926 Medalist Dr | Dallas | TX | 75232 | |
| Johnson, Whitney R | 1434 W 41st St | Norfolk | VA | 23508-2202 | |
| Johnson, William D | 1639 W Montvale Ave | Chicago | IL | 60643-4309 | |
| Johnson, Xaviera T | 6274 Seven Springs Blvd, Unit D | Greenacres | FL | 33463 | |
| Johnson, Yoghonda S | 12703 Jones Rd, Apt 306 | Houston | TX | 77070 | |
| Johnson, Zabrina V | 1521 15th St | Corpus Christi | TX | 78404-3423 | |
| Johnson, Zena | 13849 Meadowbrook Rd | Woodbridge | VA | 22193 | |
| Johnston II, Riccardo L | 31546 Contour Ave | Nuevo | CA | 92567 | |
| Johnston, Contonia | 841 S 51st St | Philadelphia | PA | 19143 | |
| Johnston, Kajuana | 16480 Van Buren Ave | Detroit | MI | 48228 | |
| Johnston, Megan | 16 S. Grandview Ave, Apt 2 | Pittsburgh | PA | 15205 | |
| Johnson, Diamond S | 14098 Dale St | Detroit | MI | 48223-2404 | |
| Joiner, Annette | 1603 Yerkes Street | Philadelphia | PA | 19150 | |
| Joiner, Jennifer M | 3138 W Turney Ave | Phoenix | AZ | 85017 | |
| Joiner, Melissa D | 6349 S Washtenaw | Chicago | IL | 60629 | |
| Joiner, Teresa L | 405 N Bedell Ave Apt 602 | Del Rio | TX | 78840-4842 | |
| Joldersma, April | 2361 Michael Ave, Apt 10 | Wyoming | MI | 49509 | |
| Jolley, Itaria J | 355 Benmar Dr | Houston | TX | 77060 | |
| Jolliemore, Cassandra L | 53 School St., Apt. 3L | Dorchester | MA | 02124 | |
| Joly, Amanda | 18 Maplewood St | Malden | MA | 02148 | |
| JON LAUREN APPAREL I | 4980 BORDENTOWN AVENUE | OLD BRIDGE | NJ | 08857 | |
| JONATHAN CHAVEZ | 6417 DENNISON RD SW | Albuquerque | NM | 87105 | |
| JONATHAN FREEMAN | 1975 LAKE CIRCLE DRIVE | TUPELO | MS | 38801 | |
| JONATHAN K APPAREL CO. | 2636 SOUTH MAIN STREET | LOS ANGELES | CA | 90007-2734 | |
| JONATHAN NEIL & ASSOCIATES | 18321 VENTURA BLVD SUITE 1000 | TARZANA | CA | 91356 | |
| JONATHAN ORENZA | 457 S. RADIO DR | SAN DIEGO | CA | 92114 | |
| JONATJAN ALLEY | 5999 MUSTANG PL | STOCTON | CA | 95210 | |
| JONES 1960 CROSSROADS LLC | 19 WEST SHADOW CREEK VILLAGE LOOP | SPRING | TX | 77389 | |
| JONES APPAREL GROUP INC | 180 RITTENHOUSE CIRCLE | BRISTOL | PA | 19007 | |
| JONES APPAREL/KASPER | P.O. BOX 742995 | ATLANTA | GA | 30384-2995 | |
| JONES GROUP/GLORIA VANDERBILT | JONES APPAREL GROUP USA, INC., PO BOX 277512 | ATLANTA | GA | 30384-7512 | |
| Jones II, Leonardo | 913 Wesley Club Dr # 913 | Decatur | GA | 30034-2337 | |
| Jones Jr, Arthur L | 2708 SE 91st St | Oklahoma | OK | 73160 | |
| Jones Jr, Belafanti D | 8029 Arroyo Vista Dr | Sacramento | CA | 95823-4983 | |
| Jones Jr, Brooke | 25594 Vista Famoso Dr | Moreno Valley | CA | 92551 | |
| Jones Jr, Dwayne L | 857 N Central Ave | Chicago | IL | 60651 | |
| Jones Jr, Kim C | 3000 Hull Street | Richmond | VA | 23224 | |
| Jones Jr, Lamar | 52 Dewberry Dr | Rochester | NY | 14622 | |
| Jones Jr, Ronnie E | 1014 Chicago St | Hammond | IN | 46327 | |
| Jones Jr, Terrance D | 2064 Tudor Castle Circle, # U104 | Atlanta | GA | 30035 | |
| Jones JR, William | 6306 Laurelwood Ct | Orlando | FL | 32818 | |
| JONES LANG LASALLE AMERICAS, INC. | 71700 TREASURY CENTER | CHICAGO | IL | 60694-1700 | |
| Jones Penn, Caliech D | 1841 S Carmona Ave | Los Angeles | CA | 90019 | |
| Jones Richards, Drayauna N | 7338 Arleta Ct | Sacramento | CA | 95823 | |
| JONES SIGN CO., INC | 1711 SCHEURING RD | DE PERE | WI | 54115-9414 | |
| Jones Williams, Citria N | 16 Saturday Dr | Enfield | NC | 27823-9237 | |
| Jones Wilson, Ajamu M | 139 Roselyn St | Philadelphia | PA | 19120 | |
| Jones, Aaliyah | 4719 Reading Rd, Apt# 1101 | Rosenberg | TX | 77471 | |
| Jones, Aaron R | 1005 Lisbon Ave apt 3 | Las vegs | NV | 89169 | |
| Jones, Adriana | 11280 Pebble Hills Blvd, Apt 146 | El Paso | TX | 79936 | |
| Jones, Alexandra P | 614 N. Parkside | Chicago | IL | 60644 | |
| Jones, Alexus O | 151 Affinity Ln Apt B2 | Buffalo | NY | 14215 | |
| Jones, Amanda M | 719 Parkway E | Utica | NY | 13501 | |
| Jones, Andrea R | 7354 N 44th Dr | Glendale | AZ | 85301 | |
| Jones, Angela R | 229 San Joaquin Ave | Antioch | CA | 94509 | |
| Jones, Annette | 3404 N 3rd | Milwaukee | WI | 53212 | |
| Jones, Anquinta | 2864 N 21 St | Milwake | WI | 53206 | |
| Jones, Anthony | 2310 W Slauson Ave #6 | Los Angeles | CA | 90043 | |
| Jones, Antoinette T | 8051 S Evans Avenue Apt 2 | Chicago | IL | 60619 | |
| Jones, Anya M | 3512 Brentwood Dr | Colleyville | TX | 76034-8644 | |
| Jones, Arianna | 8014 Blanchetta Dr | Cincinnati | OH | 45239 | |
| Jones, Arielle A | 5600 Mendocino Blvd Apt 22 | Sacramento | CA | 95824 | |
| Jones, As Shla S | 765 Courtlandt Ave., Apt. #15 H | Bronx | NY | 10451 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Jones, Ashley B | 2605 E Spencer Ave | Gastonia | NC | 28054 | |
| Jones, Ashley R | 1414 Willersley Ln | Channelview | TX | 77530 | |
| Jones, Asia S | 522 W 127th St, Apt 220 | Los Angeles | CA | 90044 | |
| Jones, Bianca M | 8902 N 19th Ave, Apt 2025 | Phoenix | AZ | 85021 | |
| Jones, Brenda | 327 W Bernhard Ave | Hazel Park | MI | 48030 | |
| Jones, Bria M | 10911 Clear Fork Dr | Humble | TX | 77396 | |
| Jones, Briana L | 12032 Santa Rosa Dr, Apt 1 | Detroit | MI | 48204 | |
| Jones, Brianna M | 6820 S Green | Chicago | IL | 60621 | |
| Jones, Brittany L | 3017 Loving Ave | Fort Worth | TX | 76106 | |
| Jones, Brittney | 9972 Arborwood Dr. | Cincinnati | OH | 45251 | |
| Jones, Calvin | 19543 Rum River Ct | Katy | TX | 77449 | |
| Jones, Carlene G | 4105 Carmine St | Las Vegas | NV | 89122 | |
| Jones, Carolyn M | 6900 n vandiver rd, b109 | San Antonio | TX | 78209 | |
| Jones, Cassandra S | 519 W. Ave J15 | Lancaster | CA | 93534 | |
| Jones, Celena | 9898 Forum Park Dr | Houston | TX | 77036-8208 | |
| Jones, Charles | 5 Moreland St Apt 1 | Boston | MA | 02119 | |
| Jones, Charles A | 3461 Parc Dr SW | Atlanta | GA | 30311 | |
| Jones, Charles R | 8201 W Bellfort St | Houston | TX | 77071-2200 | |
| Jones, Chermariea A | 2554 NE Loop 410, Apt 1802 | San Antonio | TX | 78217 | |
| Jones, Chicarra C | 1113 Henry Curtis St | Columbia | SC | 29209-2354 | |
| Jones, Chris P | 6412 Gonzales Rd SW | Albuquerque | NM | 87121 | |
| Jones, Christopher | 1220 N Hunter St | Stockton | CA | 95202 | |
| Jones, Cirr P | 9911 Brockbank Dr | Dallas | TX | 75220 | |
| Jones, Cody | 500 Tulane Way | Turlock | CA | 95382 | |
| Jones, Consor W | 9898 Forum Park Drive #6203 | Houston | TX | 77036 | |
| Jones, Courtney J | 11924 S Main St | Los Angeles | CA | 90061-1769 | |
| Jones, DaJuan L | 1673 Neilson Street | Utica | NY | 13501 | |
| Jones, Daniel | 928 Broadview St. | Spring Valley | CA | 91977 | |
| Jones, Daquan A | 26 Fernhill Ave | Buffalo | NY | 14215 | |
| Jones, Darnell | 1704 W 167th St | Markham | IL | 60428 | |
| Jones, Darriauna | 12500 S. Lincoln St., #12 | Calumet City | IL | 60409 | |
| Jones, Dawnyhae M | 2633 Woodward Ave SW Apt F | Wyoming | MI | 49509-2053 | |
| Jones, Derrick A | 9999 Foothill Blvd Spc 109 | Rancho Cucamonga | CA | 91730-3656 | |
| Jones, Deshelia M | 14100 Chadron Ave # 242 | Hawthorne | CA | 90250 | |
| Jones, Detra L | 8643 Belle Park Dr | Houston | TX | 77099 | |
| Jones, Dwain | 5160 Whittaker Ave | Philadelphia | PA | 19124 | |
| Jones, Ella | 2609 Pennsylvania Ave. | Dallas | TX | 75215 | |
| Jones, Emaiya M | 400 Greens Rd Apt 1723 | Houston | TX | 77060-2115 | |
| Jones, Erica J | 5206 Gordon Cooper Dr | Kirby | TX | 78219-2043 | |
| Jones, Erica L | 1342 S Glen Cir | Aurora | IL | 60506 | |
| Jones, Erica R | 20104 Lennane | Redford | MI | 48240-1058 | |
| Jones, Ericka M | 480 Clinton St, Apt 10 | Buffalo | NY | 14204 | |
| Jones, Essie G | 1641 S Harding Ave | Chicago | IL | 60623 | |
| Jones, Faith | 425 20th Century Blvd Spc C11 | Turlock | CA | 95380 | |
| Jones, Genivive | 3904 Stevely Ave Apt 3 | Los Angeles | CA | 90008 | |
| Jones, George A | 4507 Oak Shadows Dr | Houston | TX | 77091 | |
| Jones, Irail | 1443 N Peach St | Philadelphia | PA | 19131 | |
| Jones, Italy S | 6200 Greens Rd | Humble | TX | 77396 | |
| Jones, Jacob A | 104 Christopher St | MT Holly | NC | 28120 | |
| Jones, Jakeima G | 1170 W Erie St | Chicago | IL | 60642 | |
| Jones, Jamar | 830 Grand Ave | New Haven | CT | 06513 | |
| Jones, Janae | 24 Restoration Ct, Apt C | Sacramento | CA | 95823 | |
| Jones, Janae D | 11111 Saathoff Dr, Apt 715 | Cypress | TX | 77429 | |
| Jones, Janalia N | 2105 Hillcrest St, Apt 118 | Mesquite | TX | 75149 | |
| Jones, Jason M | 1816 Blackstone Pl | Cincinnati | OH | 45237-3304 | |
| Jones, Javon N | 24215 Old Country Rd | Moreno Valley | CA | 92557-4006 | |
| Jones, Jelisa A | 1654 Elm St, 2nd fl | Utica | NY | 13501 | |
| Jones, Jeremy A | 75 Albemarle St | Springfield | MA | 01109 | |
| Jones, Jessica | 1908 Monongahela Ave # 4 | Swissvale | PA | 15218 | |
| Jones, Jessica | 7606 Reading Rd Apt 303 | Cincinnati | OH | 45237 | |
| Jones, Joanne | 653 N Central Ave, Apt 1 | Chicago | IL | 60644 | |
| Jones, Johnathan G | 2891 Springdale Rd SW, Apt 903 | Atlanta | GA | 30315 | |
| Jones, Johneisha R | 8043 S Saginaw Ave | Chicago | IL | 60617 | |
| Jones, Josephine | 5211 Stewart Ave | Cincinnati | OH | 45227 | |
| Jones, Julie A | 20924 Patriot Park Lane | Katy | TX | 77449 | |
| Jones, Justin K | 188 Highgate Ave | Buffalo | NY | 14215 | |
| Jones, Kamal K | 4366 Cherie Glen Trl | Stone Mountain | GA | 30083 | |
| Jones, Kavinna | 430 N River St, Apt 219 | Aurora | IL | 60506 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Jones, Kawanda | 54 Colony Rd Apt 6 | Newport News | VA | 23602 | |
| Jones, Keith M | 24299 Myers Avenue, #9 | Moreno Valley | CA | 92553 | |
| Jones, Kejuan | 13175 Independence | Chicago | IL | 60623 | |
| Jones, Kenneth E | 4431 Tropical Dr | San Antonio | TX | 78218 | |
| Jones, Kenya | 1809 E Charleston Blvd Apt 6 | Las Vegas | NV | 89104-1953 | |
| Jones, Ketoya P | 209 William Reed Dr | Antioch | CA | 94509-3523 | |
| Jones, Khalela C | 4580 NW 10TH PLACE, Apt F203 | PLANTATION | FL | 33313 | |
| Jones, Kim N | 721 Hampton Ave | Newport News | VA | 23607 | |
| Jones, Kristian | 4800 Jameson St | Cincinnati | OH | 45227 | |
| Jones, Ladonna T | 3255 E Desert Inn Rd, Apt 133 | Las Vegas | NV | 89121 | |
| Jones, Lakendra S | 3004 Sydney St | Fort Worth | TX | 76105 | |
| Jones, Lamar D | 411 James St | Utica | NY | 13501 | |
| Jones, Larry B | 1001 Monet Place | Oxnard | CA | 93033 | |
| Jones, Lashanna M | 14409 University | Dolton | IL | 60419 | |
| Jones, Latanya F | 14056 Dahlia Dr | Victorville | CA | 92392 | |
| Jones, Latasha R | 10402 Sanpiper Dr Apt 123 | Houston | TX | 77096 | |
| Jones, Latonya R | 12000 MLK Blvd, Apt 2090 | Houston | TX | 77048 | |
| Jones, Latoya | R. Duane Westrup, Esq., Alexander Farkas, Esq., Westrup & Associates, 444 West Ocean Blvd., Suite 1614 | Long Beach | CA | 90802 | |
| Jones, Latoya M | 3406 1/2 W. 82nd St | Inglewood | CA | 90305 | |
| Jones, Linda E | 1036 Lafayette Ave NE #2 | Grand Rapids | MI | 49503 | |
| Jones, Lisa I | P.O. Box 720485 | Houston | TX | 77272 | |
| Jones, Louis B | 301 Circuit Ln Unit F | Newport News | VA | 23608-2961 | |
| Jones, Marketh A | 1516 Dixmont Ave | Cincinnati | OH | 45207-1410 | |
| Jones, Marlynn L | 5510 B | Houston | TX | 77028 | |
| Jones, Marquesa M | 3700 S Tyler St, Apt 300 | Dallas | TX | 75224 | |
| Jones, Martha I | 1801 Miner Rd SW | Albuquerque | NM | 87121 | |
| Jones, Mary | 1 Fountain Lake Pl | Columbia | SC | 29209 | |
| Jones, Maurice M | 1405 Ivymount Rd | Richmond | VA | 23225 | |
| Jones, Megan | 5473 Rimer Rd | Concord | NC | 28025 | |
| Jones, Micheal L | 326 Wildwood Gln | Stone Mountain | GA | 30083 | |
| Jones, Michelle | 4719 Reading Rd, Apt 1101 | Rosenberg | TX | 77471 | |
| Jones, Miranda | 1112 Faulkner St | Pittsburgh | PA | 15204 | |
| Jones, Misaiah J | 91 PO Box | Gamerco | NM | 87317-0091 | |
| Jones, Naeem S | 2206 S Genesee Ave | Los Angeles | CA | 90016 | |
| Jones, Nakita S | 117 Countryside Cir | Moore | SC | 29369 | |
| Jones, Nicole R | 749 McDonald St | Corpus Christi | TX | 78418-4961 | |
| Jones, Nicole S | 6715 Havendark rd Apt B-3 | rosedale | MD | 21237 | |
| Jones, Olajuwon A | 213 South E St | Oxnard | CA | 93030 | |
| Jones, Oneka | 412 Highland Ave | Pitcairn | PA | 15140 | |
| Jones, Patrice M | 8034 Antione Dr, Apt 241 | Houston | TX | 77088 | |
| Jones, Patricia | 1743 Wright St | Sacramento | CA | 95822 | |
| Jones, Patricia A | 1139 Kalamazoo Ave SE Uppr | Grand Rapids | MI | 49507 | |
| Jones, Patricia A | 715 Gulf St | San Antonio | TX | 78202 | |
| Jones, Pierre | 6510 S. Drexel Ave. | Chicago | IL | 60637 | |
| Jones, Quintin R | 2128 E Hazelton Ave | Stockton | CA | 95205 | |
| Jones, Radhija N | 7820 Angele Ln | Charlotte | NC | 28262 | |
| Jones, Rahcine R | 24 Thurman St | Everett | MA | 02149-4140 | |
| Jones, Raheem | 376 Post Canyon Ct Apt G | Newport News | VA | 23608 | |
| Jones, Rebecca L | 729 NW 9th Ave, Apt 1 | Fort Lauderdale | FL | 33311 | |
| Jones, Renea D | 15087 Dolphin St | Detroit | MI | 48223-1836 | |
| Jones, Richard | 52 Dewey Ave | Meriden | CT | 06451 | |
| Jones, Ricky B | 12000 Fleming Dr Apt 201B | Houston | TX | 77013-6054 | |
| Jones, Robert J | 134-49 166 Pl | Jamaica Queens | NY | 11434 | |
| Jones, Roberta A | 2164 Cordoba Dr | Carrollton | TX | 75006 | |
| Jones, Romeana | 14714 S Indiana Ave | Dolton | IL | 60419 | |
| Jones, Ryan | 157 Beacon Cir | Springfield | MA | 01119 | |
| Jones, Saliya T | 1703 N Felton St | Philadelphia | PA | 19151 | |
| Jones, Sandra S | 350 Brooks Ct, Apt B | Lemoore | CA | 93245 | |
| Jones, Sapryna | 6206 Sabine Dr | Fayetteville | NC | 28303 | |
| Jones, Sarah A | 6502 Haltnorth Walk, L | Cleveland | OH | 44104 | |
| Jones, Sarah D | 1831 W Juneau Ave, Apt 702 | Milwaukee | WI | 53233 | |
| Jones, Savion | 2305 Joplin Ave | Richmond | VA | 23224 | |
| Jones, Scottie L | 111 Preda St., Apt# 8 | Oakland | CA | 94577 | |
| Jones, Sean E | 1234 Evergreen Ave | Bronx | NY | 10472 | |
| Jones, Selena | 1207 emarshall Dr | Grand Prairie | TX | 75051 | |
| Jones, Shameka | 1207 E. Marshall Dr, Apt H | Grand Prairie | TX | 75051 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Jones, Shaquita | 1712 Mural Dr | Morrow | GA | 30260 | |
| Jones, Sharmaine | 77 Topliff St, Apt 1 | Dorchester | MA | 02122 | |
| Jones, Sharnelle D | 139 Princeton Ave, Apt 3 | Amherst | NY | 14226 | |
| Jones, Shavonda L | 203 73rd St | Newport News | VA | 23607 | |
| Jones, Sheila D | 2501 Kennon Ave | Norfolk | VA | 23513-4318 | |
| Jones, Shelby | 825 Blair Ave | Cincinnati | OH | 45229 | |
| Jones, Shelmadine S | 925 Porter St, Apt 204 | Vallejo | CA | 94590 | |
| Jones, Sherece R | 1218 S 4th St | Aurora | IL | 60505 | |
| Jones, Sherica L | 11 W Hill St | Richard | VA | 23220 | |
| Jones, Sherry Lynn | 19 Ketch Street | Marina Del Rey | CA | 90292 | |
| Jones, Sheyenne J | 6600 Bluewater Rd NW | Albuquerque | NM | 87121-1959 | |
| Jones, Steve E | 2076 Rosewood Rd | Decatur | GA | 30032 | |
| Jones, Sylvia Y | 1205 Ave, Apt D | Rosenberg | TX | 77471 | |
| Jones, Tanavia | 9752 S. Ellis | Chicago | IL | 60628 | |
| Jones, Tanya | 700 Dunson Glen Dr. | Houston | TX | 77090 | |
| Jones, Taraggist D | 212 T.S. Martin Dr | Colombia | SC | 29204 | |
| Jones, Tatiana M | 5 Columbia Ter Apt 2 | Cambridge | MA | 02139 | |
| Jones, Tiera | 2969 Bayne Ave | Norfolk | VA | 23504 | |
| Jones, Tirra L | 1A Wadley St | New Haven | CT | 06515-6103 | |
| Jones, Tmizcha M | 80 West Cottage St. | Boston | MA | 02125 | |
| Jones, Tonni | 1100 16th Street | Newport News | VA | 23607 | |
| Jones, Treasure | 9615 Wickersham Rd | Dallas | TX | 75238 | |
| Jones, Tyler | 4021 Toccopola St | Raleigh | NC | 27604 | |
| Jones, Tylisha R | 186 Roslyn St | Buffalo | NY | 14215 | |
| Jones, Tyree L | 207 1/2 East Hazel St | Inglewood | CA | 90302 | |
| Jones, Tyreik J | 733 Georgetown Ln | Jonesboro | GA | 30236 | |
| Jones, Venisha L | 350 Bryant Rd | Spartanburg, | SC | 29303 | |
| Jones, Veronica L | 10927 Clearfork Dr. | Humble | TX | 77396 | |
| Jones, Whitney L | 9922 W Montgomery Rd, Apt 249 | Houston | TX | 77088 | |
| Jones, William | 1083 Worthington St | Springfield | MA | 01109 | |
| Jones, Zakiyah M | 611 Six Oaks Ln Apt 102 | Raleigh | NC | 27601-2771 | |
| JONG S SHIN | 1370 ABRAHAM TERRACE | HARBOR CITY | CA | 90710 | |
| JONISHA BRITT | 2028 W MAYPOLE | CHICAGO | IL | 60612 | |
| JONNELL AGNEW & ASSOCIATES | 170 SOUTH EUCLID AVE | PASADENA | CA | 90071 | |
| JORDACHE/U.S.POLO | 1385 BROADWAY | NEW YORK | NY | 10018 | |
| Jordan Garcia, Sully E | Parcelas Tiburon Call9, Buzon 8 | Barceloreta | PR | 00617 | |
| JORDAN KAUFMAN - KCTTC | KERN COUNTY TREAS/TAX COLLECTOR, 1115 TRUXTUN AVENUE, 2ND FLR | BAKERSFIELD | CA | 93301-4640 | |
| JORDAN TAX SERVICE INC.-water | BOROUGH OF INGRAM, P O BOX 645109 | PITTSBURGH | PA | 15264-5109 | |
| JORDAN TAX SERVICES, INC | BOROUGH OF INGRAM, 102 RAHWAY ROAD | MCMURRAY | PA | 15317 | |
| Jordan White, Charlotte E | 5746 N 64th St, Apt 2 | Milwaukee | WI | 53218 | |
| Jordan, Angela D | 8421 Thornbury Dr | Antelope | CA | 95843 | |
| Jordan, Ashley N | 221 Stoneport Dr, Apt 1204 | Dallas | TX | 75217 | |
| Jordan, Calvin L | 3939 Fredricksburg Rd, Apt K3 | San Antonio | TX | 78201 | |
| Jordan, Carliminta P | 6047 Ivor Ave | Norfolk | VA | 23502 | |
| Jordan, Clinton | 327 E Park St | Stockton | CA | 95202-2024 | |
| Jordan, Darryl D | 327 E Park St | Stockton | CA | 95202-2024 | |
| Jordan, Dexter M | 24115 Cottonwood | Moreno Valley | CA | 92553 | |
| Jordan, Ezekal A | 66 Locust St Apt 2 | Bridgeport | CT | 06610-1718 | |
| Jordan, Gloria N | 2351 Pathway Dr Apt 318 | Forth Worth | TX | 76119 | |
| Jordan, Izac | 316 N K Street, Unit B | Lompoc | CA | 93436 | |
| Jordan, Jocelyn | Anna Salusky, Esq., Shawn Pardo, Esq., Mahoney Law Group, APC, 249 East Ocean Blvd., Suite 814 | Long Beach | CA | 90802 | |
| Jordan, Jocelyn Y | 1234 W. 163rd St #B | Gardena | CA | 90247 | |
| Jordan, Kacie A | 611 Lowell St | Lawrence | MA | 01841-4598 | |
| Jordan, Katreena O | 207 E Halsted Av, Apt B | Copperas Cove | TX | 76522 | |
| Jordan, Keisha L | 1961 Vermont St | Blue Island | IL | 60406 | |
| Jordan, Keshawn D | 3500 Hudson Dr | Arlington | TX | 76015-3667 | |
| Jordan, Lavell L | 472 Hollomon Dr | Hampton | VA | 23666 | |
| Jordan, Lyndon | 10603 Cimarron St. | Los Angeles | CA | 90047 | |
| Jordan, Marcelle | 260 Brook Ave | Bronx | NY | 10454 | |
| Jordan, Michael | 304 Boston Rd | Springfield | MA | 01109 | |
| Jordan, Phoebe K | 1504 Chambers | Fort Worth | TX | 76102 | |
| Jordan, Sahneea A | 134 LeRoy Ave, # 1 | Buffalo | NY | 14214 | |
| Jordan, Shamari N | 4950 Wadsworth, Apt# 1048 | Dallas | TX | 75216 | |
| Jordan, Shavonne | 17128 Grant st | Lansing | IL | 60438 | |
| Jordan, Sheryl L | 627 Market St | Kingman | AZ | 86401 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Jordan, Taylor R | 7320 Summit Parc Dr | Dallas | TX | 75249 | |
| Jordan, Thomas M | 67 Marne st | Bochester | NY | 14669 | |
| Jordan, Tryston | 4731 Angeles Vista Blvd | View Park | CA | 90043 | |
| JORGE CRUZ ROJAS | 10961 STAR STREET | ADELANTO | CA | 92301 | |
| JORGE L. ALVARADO | CALLE FRANCIA #409 | SAN JUAN | PR | 00917 | |
| JORGE PELAEZ-157 | 345 MARIPOSA STREET | FRESNO | CA | 93706 | |
| JORGE PRADO | 7025 RED MESA DR | DALLAS | TX | 75249 | |
| JORGE SALAZAR | 1115 FORTUNA | MISSION | TX | 78572 | |
| Jorge, Dayna L | 231 SW 65 Terrace | Pembroke Pines | FL | 33023 | |
| Jorge, Jose Luis | 9894 Bennington Chase Dr | Orlando | FL | 32829 | |
| Jorge, Zulmary E | 430 E Blackstock Rd Apt #H95 | Spartanburg | SC | 29301 | |
| JORGENSEN & CO. | PO BOX 398655 | SAN FRANCISCO | CA | 94139-8655 | |
| Josa, Theresa M | 366 Hopedale Drive SE | Bayville | NJ | 08721 | |
| JOSCO CONSTRUCTION INC | PO BOX 3250 | BAKERSFIELD | CA | 93385 | |
| JOSE A. ORTIZ | 36122 PANSY STREET | WINCHESTER | CA | 92596 | |
| JOSE AGUILAR | 3072 TOPAZ LANE | FARMERS BRANCH | TX | 75234 | |
| JOSE FABIAN MANZANO | P.O. BOX 1837 | GONZALES | CA | 93926 | |
| JOSE PEREZ | 1102 WEST EAGLE | PHARR | TX | 78577 | |
| JOSE T. SIGALA | 146 S. BONNIE BEACH PLACE | LOS ANGELES | CA | 90063 | |
| JOSE VERA | 11363 BERWICK STREET | LOS ANGELES | CA | 90049 | |
| Jose, Cornelia S | 5608 Zuni Rd SE | Albuquerque | NM | 87108 | |
| JOSEFA RIGUIAC | 1446 COUGAR DR | SALINAS | CA | 93905 | |
| JOSEFINA CAMARENA | 1415 E. LEXINGTON AVE, APT # 111 | EL CAJON | CA | 92019 | |
| JOSEPH D'AREZZO | 2900 E. 11TH STREET | LOS ANGELES | CA | 90023 | |
| JOSEPH FALLAS | 15001 S. FIGUEROA ST. | GARDENA | CA | 90248 | |
| JOSEPH JACKSON | 868 LAKE CANYON AVE | GALT | CA | 95632 | |
| Joseph Lind, Theresa M | 3141 Pinebranch Dr | Kissimmee | FL | 34741 | |
| JOSEPH MESEROLE | 24 DEWEY DRIVE | NEW BRUNSWICK | NJ | 08901 | |
| JOSEPH P LEONETTI DPM PC | 4045 EAST BELL RD #121 | PHOENIX | AZ | 85032 | |
| Joseph, Armando | 1200 Seneca Ave, Apt #3-C | Bronx | NY | 10474 | |
| Joseph, Audre R | 13934 Forest Acres St | Houston | TX | 77050 | |
| Joseph, Brenda J | 6502 SW 8Th Ct | North Lauderdale | FL | 33068 | |
| Joseph, Devon | 3602 Rosedale Apt 1 | Houston | TX | 77004 | |
| Joseph, Lencia M | 1719 N Powers Dr | Orlando | FL | 32818 | |
| Joseph, Leslie A | 5909 Cherrywood Ter Apt 103 | Greenbelt | MD | 20770-3141 | |
| Joseph, Onnicka M | 3382 Mine Shaft Ct | Kingman | AZ | 86401-3317 | |
| Joseph, Robenson | 8841 Lavergne Ave Apt 2B | Skokie | IL | 60077 | |
| Joseph, Samanta | 3560 NW 35th Ter | Lauderdale Lakes | FL | 33309-5414 | |
| Joseph, Shamara | 736 Spring West Rd, Apt 104 | Orlando | FL | 32818 | |
| Joseph, Tahisha | 249 Boylston Street | Brockton | MA | 02301 | |
| Joseph, Vanessa | 55 Chatham West Dr | Brockton | MA | 02301 | |
| Joseph, Vanessa | 14 King Crest Terr | Randolph | MA | 02368 | |
| Joseph, Velma | 2730 Latterty Rd | Pasadena | TX | 77502 | |
| JOSEPHINE NAVARRETE | 1455 BAYVIEW DR, #204 | OXNARD | CA | 93035 | |
| JOSEPHINE SANCHEZ | 570 E. SANTA FE AVE | MERCED | CA | 95340 | |
| JOSEPH'S PLACE INC | 406 W. PICO BLVD | LOS ANGELES | CA | 90015 | |
| Joshi, Monal P | 1077 Willow Wind Drive | Gastonia | NC | 28054 | |
| JOSIE ELMORE | 3101 BUCHANAN RD, APT# 107 | ANTIOCH | CA | 94509 | |
| JOSIE GOMEZ | 12724 CULLEN ST | WHITTIER | CA | 90602 | |
| Joslyn, Elizabeth N | 5705 Waddell St | Fort Worth | TX | 76114 | |
| JOSMO SHOES CORP | 601 59TH STREET | WEST NEW YORK | NJ | 07093 | |
| Josselin, Mikel D | 39 Arnold St | Methuen | MA | 01844-3625 | |
| Jovellanos, Charies Ann N | 1228 W 163rd Street | Gardena | CA | 90247 | |
| Joy, Dana M | 49 Henrietta Ave | Buffalo | NY | 14207 | |
| Joya, Sandy | 215 W 19th St | Merced | CA | 95340 | |
| JOYCE CHABBOTT | 265 WEST 37TH STREET, 5TH FLOOR | NEW YORK | NY | 10018 | |
| JOYCE HARRIS BEYDA | 15001 S FIGUEROA ST | GARDENA | CA | 90248 | |
| JOYCE HUTCHINES | 839 14TH STREET | NEWPORT NEWS | VA | 23607 | |
| JOYCE JOHNSON | 2657 WINGFIELD | NORFOLK | VA | 23518 | |
| JOY-MARK INC. | 1407 BROADWAY, ROOM 903 | NEW YORK | NY | 10018 | |
| JOYMAX TRADING INC | 4920 SOUTH SOTO ST | VERNON | CA | 90058 | |
| Joyner, Geneva | 433 Koons Ave | Buffalo | NY | 14211 | |
| Joyner, Shamira | 32600 Concord Dr, Apt#804 | Madison Height | MI | 48071 | |
| JOYWEAR APPAREL INC | PO BOX 767 | NEW HYDE PARK | NY | 11040 | |
| JP AIR CONDITIONING AND HEATING | 5526 W ACACIA AVE | FRESNO | CA | 93722 | |
| JP AUTO BODY SHOP | 3551 BEVERLY BLVD | LOS ANGELES | CA | 90004 | |
| JP ORIGINAL/DOLLHOUSE FOOTWEAR | 19101 EAST WALNUT DRIVE NORTH | CITY OF INDUSTRY | CA | 91748-1429 | |
| JPC APPAREL CO. | 9363 WEST SAMPLE ROAD #3 | CORAL SPRINGS | FL | 33065-3937 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| JR 7TH STREET, LLC | 11111 SANTA MONICA BLVD, SUITE 520 | LOS ANGELES | CA | 90025 | |
| JR. CONSTRUCTION | 1013 HAMILTON LANE | DEL RIO | TX | 78840 | |
| JRG APPAREL GROUP | 1407 BROADWAY, SUITE 317 | NEW YORK | NY | 10018 | |
| JS CHINA SOURCING | 241 W. 374TH ST, SUITE 924 | NEW YORK | NY | 10018 | |
| JS ENTERTAINMENT | 31441 SANTA MARGARITA PARKWAY, A-175 | RANCHO SANTA MARGARI | CA | 92688 | |
| JSH OUTERWEAR | 1410 BROADWAY SUITE #505 | NEW YORK | NY | 10018 | |
| JSR INDUSTRIES INC | 12916 SOUTH BROADWAY | LOS ANGELES | CA | 90061 | |
| JSSI/LUGZ | 155 AVENUE OF AMERICAS | NEW YORK | NY | 10013 | |
| JT ROSE AND COMPANY LLC | 463 SEVENTH AVE 4TH FLOOR | NEW YORK | NY | 10018 | |
| JTC BELT | 396 S LOS ANGELES ST #7 | LOS ANGELES | CA | 90013 | |
| JUAN ANDRADE | 4417 S. KIRKMAN RD, APT H103 | ORLANDO | FL | 32811 | |
| JUAN CARLOS RODRIGUEZ LOPEZ | 4024 CALLE AURORA | PONCE | PR | 00717-1513 | |
| JUAN CORTEZ | 2872 SEPULVEDA AVE | SAN BERNARDINO | CA | 92404 | |
| Juan De Dios Baeza, Alexis | 554 W Morton Ave, Apt 17 | Porterville | CA | 93257 | |
| Juan, Helisabeth M | 1720 S Norfolk Ln | Anaheim | CA | 92802 | |
| Juan, Stephanie A | 601 W Ivanhoe St | Chandler | AZ | 85225-7238 | |
| JUANA OCHOA AGUILAR | 13201 NEWHOPE ST | GARDEN GROVE | CA | 92843 | |
| Juanes Garcia, Viviana | 8611 Cherrybrook Dr. | Dallas | TX | 75217 | |
| Juarez Arias, Joseph M | 4585 Ridgeline Dr | Antioch | CA | 94531 | |
| Juarez Avendano, Sandra A | 446 Elwood St. | Salinas | CA | 93906 | |
| Juarez De Tinoco, Rosa | 2537 Cloverdale Ave | Los Angeles | CA | 90016 | |
| Juarez Dominguez, Maria A | 44122 20th St, Spc #6 | Lancaster | CA | 93535 | |
| Juarez Jr, Jesus A | 428 E Dicker Dr | Pharr | TX | 78577-9415 | |
| Juarez Jr, Juan J | 607 Tortola | San Elizario | TX | 79849 | |
| Juarez Martinez, Margarita | 6933 Milwood Ave, Apt 40 | Canoga Park | CA | 91303 | |
| Juarez Pascual, Gladis E | 80 Watt Ave | San Francisco | CA | 94112 | |
| Juarez Salas, Maria C | 6500 West 43rd Apt 41 | Houston | TX | 77092 | |
| Juarez Villanueva, Aurora | 580 L St Apt C11 | Chula Vista | CA | 91911-1145 | |
| Juarez, Abran D | 3357 San Marino Ave | San Jose | CA | 95127 | |
| Juarez, Adilene | 4371 W 25th Pl | Chicago | IL | 60623 | |
| Juarez, Alejandra E | 13651 Sylmar Dr | Moreno Valley | CA | 92553 | |
| Juarez, Amber I | 1312 Maryland St Apt 302 | Los Angeles | CA | 90017 | |
| Juarez, Andrea A | 800 E Baffert Dr, Apt U-101 | Nogales | AZ | 85621 | |
| Juarez, Anna E | 301 Standiford Ave Apt 145 | Modesto | CA | 95350-1136 | |
| Juarez, Armida A | 861 N Millard Ave | Rialto | CA | 92376-4107 | |
| Juarez, Ashley L | 426 E Wyandotte St | Stockton | CA | 95204 | |
| Juarez, Ashley M | 2318 Maida Ln | Laredo | TX | 78046 | |
| Juarez, Brandy | 4465 N Sierra Way, Apt B | San Bernardino | CA | 92407 | |
| Juarez, Brian E | 1138 W. Richland Street, Apt. B | Santa Ana | CA | 92703 | |
| Juarez, Carlos | 3045 clyde av apt 4 | Los Angeles | CA | 90016 | |
| Juarez, Carolina | 728 Clingman St. | Lukin | TX | 75901 | |
| Juarez, Charlotte D | 1780 W Missouri Ave | Phoenix | AZ | 85015-2673 | |
| Juarez, Clarissa | 5329 Catanzaro Way | Artioch | CA | 94531 | |
| Juarez, Destiny R | 10711 Musket Dr | San Antonio | TX | 78224-2944 | |
| Juarez, Elizabeth N | 21065 Western Blvd | Hayward | CA | 94541 | |
| Juarez, Eric D | 475 E Broadway | Anaheim | CA | 92805-4004 | |
| Juarez, Erick S | 607 Granville DR | Houston | TX | 77091 | |
| Juarez, Hannah L | 412 Enterprise St | Laredo | TX | 78045 | |
| Juarez, Jaqueline | 1339 W Cedar St | Oxnard | CA | 93033 | |
| Juarez, Jazmine | 914 W Cherokee, Apt# 3 | Pharr | TX | 78577 | |
| Juarez, Joshua | 401 E Mcintyre Unit B | Edinburg | TX | 78539 | |
| Juarez, Katheleen | 1921 Knolls Dr | Santa Rosa | CA | 95405 | |
| Juarez, Luis A | 3331 Chacota St | Laredo | TX | 78046 | |
| Juarez, Marcella | 400 Fairpark Rd | Las Cruces | NM | 88007 | |
| Juarez, Maria D | 1675 Skyline Dr | Lemon Grove | CA | 91945 | |
| Juarez, Melissa Y | 421 Julian St | Oxnard | CA | 93030 | |
| Juarez, Monica | 3216 W. Jefferson st. @1 | Phoenix | AZ | 85009 | |
| Juarez, Opium C | 426 E Wyandotte St | Stockton | CA | 95204-6025 | |
| Juarez, Patricia | 12632 Ninebark St. | Moreno Valley | CA | 92553 | |
| Juarez, Raquel | 209 Fichter st | Houston | TX | 77022 | |
| Juarez, Rosalba | 1930 Hillview St | Mesquite | TX | 75149-1539 | |
| Juarez, Rosemary | 294 S. Camelia Ave | Farmersville | CA | 93223 | |
| Juarez, Roxanne | 1919 Runnels St | Hiuston | TX | 77003 | |
| Juarez, Sophia J | 1406 E Poplar St Apt 1 | Stockton | CA | 95205-4153 | |
| Juarez, Vanessa | 3811 Meadowlark | San Antonio | TX | 78210 | |
| Juarez, Vanessa | 1419 W Ave H- 1 | Lancaster | CA | 93534 | |
| Juarez, Veronica | 1410 SW 131th Pl | Miami | FL | 33184 | |
| Juarez, Xochilt C | 82460 Deborah Dr | Indio | CA | 92201 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Juarez-Webb, Michelle L | 2751 E Bonanza Rd Apt 110C | Las Vegas | NV | 89101 | |
| JUDENNY CASTILLO | 22 MILTON STREET | LAWRENCE | MA | 01841 | |
| JUDICATE WEST | 1851 E. FIRST STREET, SUITE 1600 | SANTA ANA | CA | 92705 | |
| JUDITH JOAN ACKLEY AND | THE CORTESE LAW FIRM, PLC, 11811 LORI ST | STERLING HTS | MI | 48313 | |
| JUDITH SOARES | 1659 TIMBERLAKE CIRCLE | LODI | CA | 95242 | |
| Judson, Sharita | 1322 Orkin Lane | Dale City | VA | 22198 | |
| JUDY BLUE | 1100 S. SAN PEDRO ST STEK-13 | LOS ANGELES | CA | 90015 | |
| JUDY CAKAY | 1290 NORTHGATE DRIVE, # 32 | YUBA CITY | CA | 95991 | |
| JUDY JONES/JONES MEDIA PARTNERS | 2601 SEQUOIA DR | SOUTH GATE | CA | 90280 | |
| JUDY UMFRESS | P.O. BOX 253 | SILVER SPRINGS | NV | 89429 | |
| JULES & ASSOCIATES, INC. MALVERN,PA | 2 COUNTRY VIEW ROAD (SCHEDULE #3), SUITE 300 | MALVERN | PA | 19355 | |
| JULES & ASSOCIATES, INC-LOS ANGELES | 515 S. FIGUEROA STREET, SUITE 1900 | LOS ANGELES | CA | 90071 | |
| JULES AND ASSOCIATES, INC.-MN 1&4 | PO BOX 77077 | MINNEAPOLIS | MN | 55480-7777 | |
| Jules, Alexis L | 15611 Leeds Ln | Houston | TX | 77083 | |
| JULIA | 735 E 12TH ST #104 | LOS ANGELES | CA | 90021 | |
| Julian, Miriam J | 7630 Amelia Road Apt 112 | Houston | TX | 77055 | |
| Julian, Pamela | 1107 W. Park Ln. | Santa Ana | CA | 92706 | |
| JULIE L. ENSOR, CLERK OF CIRCUIT | COURT, 401 BOSLEY AVENUE | TOWSON | MD | 21204-6754 | |
| JULIO HERNANDEZ | DBA RAZOR WIRE SECURITY, 8506 SYCAMORE ST | DELHI | CA | 95315 | |
| Julio, Vanessa | 8644 Willis Av, Apt 18 | Panorama City | CA | 91343 | |
| JULISSA CHAVOLLA | 4763 GRAPE STREET | PICO RIVERA | CA | 90660 | |
| JULIUS YOUNG ACTIVEW | 38-60 BLANCHARD ST | NEWARK | NJ | 07105 | |
| JULIUS YOUNG HOSIERY INC. | 38-60 BLANCHARD STREET | NEWARK | NJ | 07105-4702 | |
| Julkes, Tamera | 183 Mount Zion Rd SE | Atlanta | GA | 80354 | |
| Jullado, Lorelei Ando | 7190 calvin road, apt. 9 | Sacramento | CA | 95823 | |
| Juma Pineda, Jamal | Calle Guajataca # 9 Urb, River Valley Park | Canovanas | PR | 00729 | |
| Juman, Anjanie | 4527 Cambium Ct | Orlando | FL | 32818 | |
| JUMBO SHOES INC | 1410 BROADWAY, SUITE 1402 | NEW YORK | NY | 10018 | |
| Jumbo, Joseph | 12989 Bellaire Blvd | Houston | TX | 77072-5133 | |
| Junco, Damaris | 17435 Imperial Valley Dr, Apt 211 | Houston | TX | 77060 | |
| Junior, Angelique A | 5045 Harrison Dr, Apt 240 | Las Vegas | NV | 89120 | |
| Junior, Deavion U | 16231 Lathrop Ave | Harvey | IL | 60426 | |
| Junious, Tyreese D | 4720 Reading Rd | Rosenberg | TX | 77471-2123 | |
| Jupiter, Alicia | 323 Tramore Pass | Stockbridge | GA | 30281 | |
| Jurado Jr, Manuel | 1412 N Bush Ave | Fresno | CA | 93727 | |
| Jurado, Maria B | 10200 2nd St NW, Trlr 24 | Albuquerque | NM | 87114 | |
| Jurado, Mireya D | 1717 37th St S.E | Rio Rancho | NM | 87124 | |
| JURISCO | PO BOX 12939 | TALLAHASSEE | FL | 32317-2939 | |
| Jusino-Rentas, Miguel A | Villas de Rio Canas, 989 Luis T Nadal | Ponce | PR | 00728 | |
| JUST INVENTORY | PO BOX 283 | GUILDERLAND CENTER | NY | 12085-0283 | |
| JUST INVENTORY SOLUTIONS | PO BOX 283, NORTHEASTERN INDUSTRIAL PARK, BUILDING 3 BAY 4 | GUILDERLAND CENTER | NY | 12085-0283 | |
| JUST ONE LLC | 1407 BROADWAY, SUITE 3701 | NEW YORK | NY | 10018 | |
| JUST ONE LLC | 1450 BROADWAY 21ST FLOOR | NEW YORK | NY | 10018 | |
| JUST PLAY PRODUCTS | 4850 T-REX AVENUE, SUITE 100 | BOCA RATON | FL | 33431 | |
| JUST PLAY PRODUCTS | 207 PENNSYLVANIA BLVD | FEASTERVILLE | PA | 19053 | |
| Just Retail Services, Inc. | Charles Carlson, Esq., Barnett, Bolt, Kirkwood, Long & Koche, 601 Bayshore Blvd., Ste. 700, | Tampa | FL | 33606 | |
| JUST RETAIL SERVICES, INC. | 5617 SKIMMER DRIVE | APOLLO BEACH | FL | 33572-3353 | |
| JUST USA | 1015 S CROCKER ST | LOS ANGELES | CA | 90021 | |
| Justice, Montieco M | 56 Lorraine Ave | Pittsburg | CA | 94565-5836 | |
| JUSTIN EDMONDSON | 349 COPPERFIELD BLVD NE, STE F | CONCORD | NC | 28025 | |
| JUSTIN NEEMS | 704 COTA AVENUE | TORRANCE | CA | 90501 | |
| Justiniano, Johana | Bo Quebradas, Calle Del Rio #146 | Guayanilla | PR | 00656 | |
| Justo, Maribel | 702 E Chestnut Ave, Apt 14 | Santa Ana | CA | 92701 | |
| JVS ENTERPRISES INC | 112 WEST 34TH ST, 1140 | NEW YORK | NY | 10120 | |
| K & B TRADING | 119 W 29TH ST | NEW YORK | NY | 10001 | |
| K & B TRADING CORP | 119 WEST 29TH STREET | NEW YORK | NY | 10001 | |
| K BELL | 350 5TH AVE, #3301 | NEW YORK | NY | 10118 | |
| K SWISS SALES CORP | 31248 OAK CREST DRIVE | WEST LAKE VILLAGE | CA | 91361 | |
| K&J WIRE PRODUCTS CORP | 1220 NORTH LANCE LANE | ANAHEIM | CA | 92806 | |
| K&S SPORTSWEAR INC | 734 GRAND AVE #2K | RIDGEFIELD | NJ | 07657 | |
| K.M.S. INC. | PO BOX 874720 | KANSAS CITY | MO | 64187-4720 | |
| K.M.S., INC. | 811 EAST WATERMAN | WICHITA | KS | 67202 | |
| Kaartunen, Jonathan R | 2912 Diamond Street, #107 | San Francisco | CA | 94131 | |
| Kaba, Mohamed L | 6767 W Butler Dr | Glendale | AZ | 85302 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Kabeer, Kashifa | 14344 Westminister La, Apt#12 | Woodbridge | VA | 22193 | |
| Kabemba, John I | 116 Elizabeth St Apt A2 | West Haven | CT | 06516-1041 | |
| Kabore, Roshawn A | 6400 W Bellfort St, Apt 905 | Houston | TX | 77035 | |
| KACHINA RENTALS | HC 57 BOX 52 | GALLUP | NM | 87301 | |
| Kacou, Vanessa C | 1006 Neilson St, Apt 2B | Far Rockaway | NY | 11691 | |
| KAHN LUCAS LANCASTER | 306 PRIMROSE LANE | MOUNTVILLE | PA | 17554 | |
| KAISER FOUNDATION NORTH & SOUTH | P.O.BOX 80204 | LOS ANGELES | CA | 90080 | |
| KAISER FOUNDATION-PO5915cobra | FILE 5915 | LOS ANGELES | CA | 90074-5915 | |
| Kaiser, Matthew D | 6278 Robison Rd | Cincinnati | OH | 45213 | |
| Kaiser, Shawn T | 850 Woodberry Dr Apt 3 | Sparks | NV | 89434-3995 | |
| KALBAUGH, PFUND, MESSERSMITH | 901 MOOREFIELD PARK DR., SUITE 200 | RICHMOND | VA | 23236 | |
| Kalejaiye, Adetayo B | 3518 NW 29ct | Lauderdale Lakes | FL | 33311 | |
| KALIBER EXPORTS | B-XXX, 2686, BABA GAJJA JAIN COLONY | LUDHIANA | | 141009 | INDONESIA |
| Kallesser, Mark Edward | 445 Magnolia Ct. | San Marcos | CA | 92069 | |
| Kaminski, Laurianne | 32 Roland Ave | Lackawanna | NY | 14218 | |
| Kamrudin, Natisha | 1055 Findlay Ave, Apt#3-D | Bronx | NY | 10456 | |
| KAN CAN | 3200 BANDINI BLVD | VERNON | CA | 90058 | |
| Kanaan, Yolla A | 6213 Jadeite Ave. | Alta Loma | CA | 91737 | |
| Kanda, Viender | 11433 Arlee Ave. | Norwalk | CA | 90650 | |
| KANDY KISS | 13931 BALBOA BLVD. | SYLMAR | CA | 91342-1084 | |
| KANE RUSSELL COLEMAN & LOGAN, P.C. | 1601 ELM STREET, 3700 THANKSGIVING TOWER | DALLAS | TX | 75201 | |
| Kane, Andrew S | 451 NW 51St | Oakland Park | FL | 33309 | |
| Kane, Carolyn A | 4014 W. Citrus Way | Phoenix | AZ | 85019 | |
| KANIKA DOBY | CORPORATE GARDENA | GARDENA | CA | 90248 | |
| KANMA INC | 6855 EAST GALE AVE | COMMERCE | CA | 90040 | |
| Kanota, Zeenat | 855 N Bayshore Rd W. Apt#A205 | San Jose | CA | 95112 | |
| KANTI FLOOR | KAVITHA STADIUM WARD | ALLEPPEY | INDI | 688001 | INDIA |
| Kanza, Manushaqe | 948 Chelsea | Schaumburg | IL | 60193 | |
| Kaoud, Helal E | 14050 Gold St | Hesperia | CA | 92344 | |
| Kaplan, Lindsey A | 456 Coronado Ave. | Long Beach | CA | 90814 | |
| Kapple, Kathleen V | 1450 Keating Ave, Apt 1 | Chicago | IL | 60651 | |
| Kapralian, Gloria | 3040 E Charleston Blvd | Las Vegas | NV | 89104 | |
| KAPRI MARTIN | 4773 DON MIGUEL DR APT #104 | LOS ANGELES | CA | 90008 | |
| Karapetyan, Yana | 4407 N 49th Ave | Phoenix | AZ | 85031 | |
| KARASIK LAW FIRM | 11835 W. OLYMPIC BLVD, STE 1275 | LOS ANGELES | CA | 90064 | |
| Kardor, Mamie | 7825 Corporate Dr. Apt 215 | Houston | TX | 77036 | |
| Kareem, Rania | 1919 Runnels St. #43 | Houston | TX | 77003 | |
| KAREN CASTANEDA | CORPORATE GARDENA | GARDENA | CA | 90248 | |
| KAREN PINNEY OGRADY | 4 BROADACRE CT. | MOUNT LAUREL | NJ | 08054 | |
| KAREN WARREN | 3920 THORNDALE LANE | ROCKWALL | TX | 75087 | |
| KAREWAY | 2550 S DOMIGUEZ HILLS DR | COMPTON | CA | 90220 | |
| Karim, Azad | 90 Boston Ave, Apt.#2 | Medford | MA | 02145 | |
| Karki, Asha | 1317 Liberty St, Apt 4 | El Cerrito | CA | 94530 | |
| KARL KNOX | 818 CURLE DRIVE | ALPHARETTS | GA | 30005 | |
| KARLA BELTRAN | 340 N. WAY SIDE, APT A | NOGALES | AZ | 85621 | |
| KARLA RAMIREZ | 8603 PIONEER BLVD | WHITTIER | CA | 90606 | |
| KARMA HUGHES | 709 W. BENTRUP ST | CHANDLER | AZ | 85225 | |
| KARMA KREATIONS | 1630 S GROVE AVE #B | ONTARIO | CA | 91761 | |
| KARMIN INDUSTRIES | 1901 TRANS CANADA | DORVAL | QC | H9P1J1 | CANADA |
| Karmody, Keith A | 1705 Westmont Dr | San Pedro | CA | 90732 | |
| Karry Colmenares, Keishimil | 8516 N Boulevard | Tampa | FL | 33604 | |
| Karson, Ariel E | 6228 Watkins Rd | Wendell | NC | 27591-9238 | |
| Karuna, Paul | 90-20 178 Street | Jamaica | NY | 11432 | |
| KASHI ENTERPRISES | 230 5TH AVE #504 | NEW YORK | NY | 10001 | |
| Kaskalla, Vaughn D | 126 Bishop Dr #25 | Gallup | NM | 87301 | |
| KASSANDRA CATAMISAN | 4424 GAVIOTA AVE | LONG BEACH | CA | 90807 | |
| Kassim, Hawo | 13719 Lynn Street, Apt#2 | Woodbridge | VA | 22191 | |
| Kassim, Janet | 233 E 176th St | Bronx | NY | 10457 | |
| Katalinich, Cylena A | 62 E Ingram St Apt D | Mesa | AZ | 85201-2353 | |
| Katanic, Brian D | 226 N Elk St | Hemet | CA | 92544 | |
| Kates, Kambrielle | 3601 US Hwy 80 | Mesquite | TX | 75150 | |
| Kates, Lynn | 57 Raton Ct. | Jonesboro | GA | 30238 | |
| KATHY HOWARD | 9060 COBBLE BAY CT | SACRAMENTO | CA | 95829 | |
| KATHY KIMBALL | 4250 CAMINO REAL | LOS ANGELES | CA | 90065 | |
| KATHY MORENO | 1175 DOLCETTO CT | TULARE | CA | 93274 | |
| KATIE HALLETT | 32 LEBOEUF ST. | NEW BEDFORD | MA | 02745 | |
| KATRINA CATAMISAN | 4424 GAVIOTA AVE | LONG BEACH | CA | 90807 | |
| KATTEN MUCHIN ROSENMAN LLP | 100 SPECTRUM CENTER DR, SUITE 1050 | IRVINE | CA | 92618-4960 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|---|---|---|---|---|---|
| Katz, Steve L | 1146 E Grand St, Apt 201 | Elizabeth | NJ | 07201 | |
| Kaufman, Tasheba R | 5548 W Hirsch | Chicago | IL | 60651 | |
| Kaufman, Vanessa | 5548 W Hirsch Apt 2 | Chicago | IL | 60651 | |
| Kaufmann, Jeff | 51 Jill Ct | Moumouth Junction | NJ | 08852 | |
| Kaufusi, Fololini | 6929 BeryL ST | Rancho Cucamonga | CA | 91730 | |
| Kaur, Baldip | 24907 88th Rd | Bellerose | NY | 11426 | |
| Kaur, Gurjit | 1648 Sylver Glen Ave | Las Vegas | NV | 89123 | |
| Kaur, Gurpreet | 1209 Bachelor st | Bakersfield | CA | 93307 | |
| Kaur, Kirandeep | 3090 38th St Apt 4R | Astoria | NY | 11103 | |
| Kaur, Rashmeen | 18 Kennesaw Dr | Stafford | VA | 22554 | |
| Kaur, Sumanjeet | 339 Rosedale Blvd. | Amherst | NY | 14226 | |
| Kavalieris, Roxanne | 3475 E. Ft. Lowell Rd. #201 | Tucson | AZ | 85716 | |
| KAWANA STARKS | 8275 MARINERS DR., APT #318 | STOCKTON | CA | 95219 | |
| Kawashiro, Suemy | 1060 Guam Dr, Aprt# B | Port Hueneme | CA | 93041 | |
| KAY DEE DESIGN | 177 SKUNK HILL RD | HOPE VALLEY | RI | 02832 | |
| kAY FASHION | 2416 E 16TH STREET | LOS ANGELES | CA | 90021 | |
| Kay, Jasmine | 16228 Oxley Rd Apt 103 | Southfield | MI | 48075-3563 | |
| Kay, Quavadas L | 108 Heathrow Dr | Riverdale | GA | 30274-2763 | |
| Kaye, Debra S | 9350 S Padre Island Dr Apt 218 | Corpus Christi | TX | 78418-5517 | |
| Kayem, Raneem Y | 78 Homeside Ave, Apt 207 | West Haven | CT | 06516 | |
| KAYSER ROTH CORPORATION | 330 5TH AVE, 14TH FLOOR | NEW YORK | NY | 10018 | |
| Kazadi, Manu M | 97 Railroad St # 5C | Lawrence | MA | 01841-3312 | |
| Kazmierczak, Michael | 57 Wheelock St # 1 | Buffalo | NY | 14206 | |
| KDI ATLANTA MALL, LLC | C/O HENDON PROPERTIES, 2 LIVE OAK CENTER, 3445 PEACHTREE ROAD | ATLANTA | GA | 30326 | |
| KDI LLC / KENNY'S DEALS | 6 EAST 46TH SUITE 301 | NEW YORK | NY | 10017 | |
| Kearney, Jeremy D | 3864 N 5th St | Milwaukee | WI | 53212 | |
| Kearns, Lisa Faye | 26214 Zephyr Ave | Harbor City | CA | 90710 | |
| Kearse, Patsy | 4905 81st St | Newport News | VA | 23605 | |
| Keath, Holly R | 300 W Main St 24 | Santa Maria | CA | 93458 | |
| Keaton, Jessica A | 7826 Summersdale Dr., #430 | Sacramento | CA | 95823 | |
| Kebbeh, Geberry | 2867 Randall Ave, Apt#2 | Bronx | NY | 10456 | |
| Kebbeh, Kaddijatou | 5925 Brambleton Ave | Raleigh | NC | 27610 | |
| KEDI TRADE USA | 1717B TROUTMAN ST | RIDGEWOOD | NY | 11385 | |
| KEDZLE PLAZA 1, LLC | 3100 DUNDEE RD SUITE 308 | NORTHBROOK | IL | 60062 | |
| Kee, Danielle D | 598 E Sorrow Rd State Hwy 118 | Manuelito | NM | 87301 | |
| Kee, Willard | 127 Bishop Dr Spc 27 | Gallup | NM | 87301 | |
| KEECO LLC | 30736 WIEGMAN RD | HAYWARD | CA | 94544 | |
| Keel, Shyra R | 11180 Beverly Dr | Hanford | CA | 93230 | |
| Keelan, Andrew | 1748 Tuolumne St # 114 | Vallejo | CA | 94589 | |
| Keels, Tomika S | 485 N Citrus Ave, Unit 45 | Escondido | CA | 92027 | |
| Keenon, Andrea D | 525 Hartnett Drive | Spartanburg | SC | 29301 | |
| KEEPERS INTERNATIONAL | 9420 ETON AVE | CHATSWORTH | CA | 91311 | |
| Keeto, Tinesha D | 2313 E Atlanta Ave | Phoenix | AZ | 85040 | |
| Keeton, Desiree R | 4226 W State Ave | Phoenix | AZ | 85051 | |
| Keeton, Jarvis C | 535 Meadow Knoll Dr | Stafford | TX | 77477 | |
| Keith, Tammy | 222 N 19 St, #406 | Milwaukee | WI | 53205 | |
| Kellar, Jennifer | 1320 Spruce St | Gridley | CA | 95948 | |
| Keller, Mack | 511 E Street | Lemoore | CA | 93245 | |
| Keller, Mariah A | 7920 Tam O Shanter Dr Apt 315 | Stockton | CA | 95210-3016 | |
| Keller, Michelle M | 10014 North 7th Ave, Apt 1 | Phoenix | AZ | 85021 | |
| Keller, Preston M | 4770 Topaz St, Apt#19 | Las Vegas | NV | 89121 | |
| Kelley, Ashley M | 1016 Delamont Ave | Schenectady | NY | 12307-1802 | |
| Kelley, Brandy J | 185 Forest St | Malden | MA | 02148 | |
| Kelley, Demonique | 930 6Th ST | Bakersfield | CA | 93304 | |
| Kelley, Ebony | 723 E. 27TH Street, Apt #6-A | Brooklyn | NY | 11210 | |
| Kelley, Joseph S | 283 Norton Street | New Haven | CT | 06511 | |
| Kelley, Latasha S | 13022 S King Dr. | Chicago | IL | 60827 | |
| Kelley, Latiana | 6304 Sereno springs | Las Vegas | NV | 89081 | |
| Kelley, Robert L | 59 Schreck Ave | Buffalo | NY | 14215-3211 | |
| Kelley, Sheilagh E | 53 Freemont Ave, Apt 2 | Everett | MA | 02149 | |
| Kelley, Tandra | 3014 Harrell Dr. | Grand Prairie | TX | 75051 | |
| KELLI NORDEN AND ASSOCIATES | COURT REPORTERS, 11835 W. OLYMPIC BLVD, SUITE 680E | LOS ANGELES | CA | 90064 | |
| Kellibrew, Taniah D | 29700 Garden Grove Dr. | Menifee | CA | 92584 | |
| Kellogg, Mathew W | 3114 GentryTown Dr | Antioch | CA | 94509 | |
| Kellum, Tasha | 8026 S. Wolcott | Chicago | IL | 60620 | |
| KELLWOOD CO / JOLT | 13071 EAST TEMPLE AVE | CITY OF INDUSTRY | CA | 91746 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| KELLWOOD/MY MICHELLE | LOCKBOX 4312, PO BOX 8500-4312 | PHILADELPHIA | PA | 19178-4312 | |
| KELLWOOD/MY MICHELLE | PO BOX 784312 | PHILADELPHIA | PA | 19178-4312 | |
| KELLWOOD/XOXO | LOCKBOX #4312, PO BOX 8500-4312 | PHILADELPHIA | PA | 19178-4312 | |
| Kelly, Alize | 261 Rimer Pond Road | Blythwood | SC | 29016 | |
| Kelly, Carolyn O | 610 Don Patricio, #1B | Corpus Christi | TX | 78418 | |
| Kelly, Darnell | 4627 Blanche Rd, Lot 6 | Sumter | SC | 29154 | |
| Kelly, Donald | 21 Tyler | Buffalo | NY | 14214 | |
| Kelly, Edie F | 449 West 78TH ST, Apt# 304 | Los Angeles | CA | 90003 | |
| Kelly, Grace | 623 Shawnee St | Houston | TX | 77034 | |
| Kelly, Heaven | 836 Metcalf Ave # Oa | Bronx | NY | 10473 | |
| Kelly, Jennifer | 2610 Parkwood Dr | Columbia | SC | 29204 | |
| Kelly, Jeremiah D | 1304 Greenbay Ave | Calumet City | IL | 60409 | |
| Kelly, Kadijah A | 173 N Lavergne Ave, Apt 1 | Chicago | IL | 60644 | |
| Kelly, Kennedy | 3240 Millers Run Rd Apt 4 | Cecil | PA | 15321 | |
| Kelly, LaMesa M | 3539 Greenbriar Ln | Hammond | IN | 46323 | |
| Kelly, Lashawn V | 4520 Rodeo Ln | Los Angeles | CA | 90016-5640 | |
| Kelly, Laura L | 941 E Marquette Rd, Apt 1 West | Chicago | IL | 60637 | |
| Kelly, Maya S | 12435 Wellington Park | Houston | TX | 77072 | |
| Kelly, Robert J | 6127 Birch Valley | San Antonio | TX | 78242 | |
| Kelly, Romeisha L | 3800 sherwood Ln #103 | Houston | TX | 77092 | |
| Kelly, Sabrina M | 173 N Lavergne, Basement | Chicago | IL | 60644 | |
| Kelly, Sharri L | 34738 Lipke St Unit 56B | Clinton Township | MI | 48035-3625 | |
| Kelly, Shawn | 1048 Howard St | Schenectady | NY | 12303 | |
| Kelly, Shianna F | 922 Crossroads Dr | North Dartmouth | MA | 02747-1976 | |
| Kelly, Tracy K | 1561 NW 33rd Ter | Fort Lauderdale | FL | 33311 | |
| Kelly, Viola | 173 N Lavergne, Apt 1 | Chicago | IL | 60644 | |
| Kellyman, Khalin | 4943 Shattalon Dr | Winston Salem | NC | 27106 | |
| KELLYTOY USA INC. | 4811 S. ALAMEDA STREET | LOS ANGELES | CA | 90058 | |
| KELVIN PARKER | 7017 PUETOLLANO DR. | NOTRH LAS VEGAS | NV | 89084 | |
| KEMISTRE 8 LLC DBA AKADEMIKS | 31 W 34TH ST 4TH FLR | NEW YORK | NY | 10001 | |
| Kemp, Alexis D | 1023 N Austin | Chicago | IL | 60651 | |
| Kemp, Casandra | 170 central st | Springfield | MA | 01105 | |
| Kemp, Charity | 245 Shelton Ave., 1st Floor | New Haven | CT | 06511 | |
| Kemp, Devona L | 2571 Candler Rd | Decatur | GA | 30032-6503 | |
| Kemp, Prevenia M | 6060 Greens Rd | Houston | TX | 77396 | |
| Kemp, Rhaven R | 4579 Emerald Vista, Apt E236 | Lake worth | FL | 33461 | |
| Kemp, Schuyler D | 15126 James St | Oak Park | MI | 48237-3002 | |
| Kempe, Stacey D | 3521 Gallagher Cir | Antioch | CA | 94509 | |
| Kenan, Brandon M | 2426 E Lanvale st | Baltimore | MD | 21213 | |
| Kendall, Mignacca | 39 Lafayette St | Everett | MA | 02149 | |
| Kendrick, Patricia B | 1541 W 218th St | Torrance | CA | 90501 | |
| Kendrick, Via R | 3490 Oscors Rd | Ellenwood | GA | 30294-1814 | |
| Kendricks, Asia | 7420 S. Kenwood | Chicago | IL | 60619 | |
| Kenebrew Porter, Ashleigh L | 11018 Wainfleet Ln | Houston | TX | 77096 | |
| Kenion, Sherri | 3243 Calumet Dr Apt F | Raleigh | NC | 27610 | |
| Kennedy, Amanda L | 109 Southend Blvd | Lufkin | TX | 75901 | |
| Kennedy, Brianna J | 23130 Kenosha St | Oak Park | MI | 48237 | |
| Kennedy, De'Shon | 4 Kimmer Ct | Fredericksburg | VA | 22406-7242 | |
| Kennedy, Jethro | 1200 Andrews Ave. | Lufkin | TX | 75901 | |
| Kennedy, Katherine D | 82 Carter Ave SE | Atlanta | GA | 30317 | |
| Kennedy, Lakisha D | 519 E Peachtree St | Dallas | NC | 28034 | |
| Kennedy, Leticia A | 1198 Hopkins Dr | San Jose | CA | 95122-1622 | |
| Kennedy, Tashiba R | 8004 Bentley Dr, Apt 8202 | San Antonio | TX | 78218 | |
| Kennedy, Whitney J | 322 South 6Th St | Lockhart | SC | 29364 | |
| Kennedy-Martin, Cassandra K | 467 Jill Cir | Stockton | CA | 95210 | |
| Kenner, Shamale L | 2005 San Jose Dr Apt 217 | Antioch | CA | 94509 | |
| Kennerson, Jeff | 151 E 1st St | Mesa | AZ | 85201 | |
| KENNETH CHAVEZ | 5831 MAUER RD. | LAS CRUCES | NM | 88005 | |
| KENNETH MCKINNON | 1779 MANOR DR, APT B | UNION | NJ | 07083 | |
| KENNETH SANDS | 1534 SUNSET AVE, #2 | UTICA | NY | 13502 | |
| KENNETH SUGARMAN | Conway Settlement | Gardena | CA | 90248 | |
| KENNETH WELSH | 561 CEDAR ST | VALLEJO | CA | 94591 | |
| KENNETH WILLIAMS | 1405 B STREET NORTH WEST | ARDMORE | OK | 73401 | |
| Kenneth, Walthina N | 199 Western Skies SP 52 | Gallup | NM | 87301 | |
| KENNEY MANUFACTURING | 1000 JEFFERSON BLVD. | WARWICK | RI | 02886 | |
| Kenney, Christina | 217 N. Gunther Pl. | Santa Ana | CA | 92703 | |
| Kenney, Olivia | 166 Quincy Street | Springfield | MA | 01109 | |
| Kennie, Imani | 3738 Riverside Cswy | Decatur | GA | 30034 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Kennon, Miracle | 8633 Denver Ave apt #2 | Los Angeles | CA | 90044 | |
| KENSINGER & COMPANY L.L.C. | 3300 CHIMNEY ROCK ROAD, SUITE 301 | HOUSTON | TX | 77056 | |
| KENT CARPINTEYRO MORENO | 3323 OAKLEAF LANE | PERRIS | CA | 92571 | |
| Kent, Kalifa S | 325 Hempstead Ave | Buffalo | NY | 14215 | |
| Kenyon, Warren S | 199 Perkins Ave | Brockton | MA | 02302 | |
| Keo, Linda | 4534 Del Rey Ave | San Jose | CA | 95111 | |
| Keoni, Tanya | 6940 W Palm Ln | Phoenix | AZ | 55035 | |
| KERBY J GRANDOIT | 22 LEDGEWOOD AVE | MELROSE | MA | 02176 | |
| KERMAN PROTECTION SYSTEMS INC. | 505 EIGHTH AVENUE, SUITE #1006 | NEW YORK | NY | 10018 | |
| Kerr Jr, Oswald A | 249 Grafton St | Brockton | MA | 02301-6125 | |
| Kerr, Jesse T | 760 Lomita Blvd Spc 34 | Harbor City | CA | 90710-2558 | |
| Kerr, Katlin | 166 Royal Ave | Buffalo | NY | 14207 | |
| Kerr, Mary B | 209 W Molloy Rd | Syracuse | NY | 13211 | |
| Kerr, Takisha R | 285 Riverpark, # 105 | Oxnard | CA | 93036 | |
| Kerr, Timmie | 760 Lomita Blvd Spc 173 | Harbor City | CA | 90710 | |
| KERRY RICHARDSON | 8804 PARK RD, APT #D | CHARLETTE | NC | 28217 | |
| Kesarsingh, Dhanmatee | 130-26 97 Ave | Richmond Hilll | NY | 11419 | |
| KESCO LOGISTICS INC | 20 EAST SUNRISE HIGHWAY, SUITE 308 | VALLEY STREAM | NY | 11601 | |
| KESLUK, SILVERSTEIN & JACOB, P.C. | CLIENT TRUST ACCOUNT", 9255 SUNSET BLVD, SUITE 411 | LOS ANGELES | CA | 90069 | |
| Kessinger, Carol-Lynn N | 2202 Palmore Rd | Lufkin | TX | 75904 | |
| Ketta, Adick | 110 Polk St, Apt# 21 | Syracuse | NY | 13224 | |
| KEVIN BRADSHAW | 28004 WHITESTONE COURT | HAYWARD | CA | 94542 | |
| KEVIN CARUTHERS | 11007 THORNCLIFF DR | HOUSTON | TX | 77396 | |
| KEVIN MARTINEZ | 14802 HIDDEN PALM CT | LAKE ELSINORE | CA | 92530 | |
| KEVIN MCFARLAND | 243 LAUREN AVE | PACIFICA | CA | 94044 | |
| KEVIN VERHEECK | 56 SUSSEX DR | WEST MILFORD | NJ | 07480 | |
| Key Jr, Kendrick L | 3381 Yost Lane, Apt 202 | Dumfries | VA | 22026 | |
| Key, Alfred C | 72 Laken Dr | Watsonville | CA | 95076 | |
| Key, Dominique | 5700 Mack Rd Apt 264 | Sacramento | CA | 95823 | |
| Key, Renee M | 5322 Hemlock St Apt 113 | Sacramento | CA | 95841 | |
| Key, Victoria M | 2023 Jacob st | Gridley | CA | 95948 | |
| Keyon, Pauling | 220 E. Thornton Ave. | Hemet | CA | 92543 | |
| Keyon, Sylvester | 878 Park Ave, Apt #6D | Brooklyn | NY | 11206 | |
| Keys, India L | 7051 S Damen Ave, Apt 2 | Chicago | IL | 60636 | |
| Keys, Kristie K | 8400 Broadway St, Apt 204 | Houston | TX | 77061 | |
| Keys, Latosha | 82 Clark St | Buffalo | NY | 14212 | |
| Keys, Tanaya R | 5616 Rumford Trl | Arlington | TX | 76017-6580 | |
| Keys, Timothy | 365 Fraser Ave | Los Angeles | CA | 90022 | |
| Khachatourian, Rima M | 1080 E Olive Ave | Burbank | CA | 91501 | |
| Khachfi, Julie Anne M | 11 Benham St | Worcester | MA | 01604 | |
| Khadirian, Remy | 667 W Milford St, Apt 201 | Glendale | CA | 91203 | |
| Khadka Karki, Parbati | 2200 Rivers St Apt 16 | San Pablo | CA | 94806 | |
| Khaew, Jakrapun | 532 S Pilgrim St, Apt 14 | Stockton | CA | 95205 | |
| Khafajizadeh, Yahya | 20318 Sherman Way | Winnetka | CA | 91306 | |
| Khalaf, Suha | 24355 Ford Son Hwy | Dearborn Heights | MI | 48127 | |
| Khalas, Nikita D | 2408 W Oak Ave | Fullerton | CA | 92833 | |
| Khalilian, Peimaneh | 5800 Shirley Ave | Tarzana | CA | 91356 | |
| Khan, Ashley R | 1410 Featherstone St | Houston | TX | 77020 | |
| Khan, Aysha B | 2575 Marion Ave | Bronx | NY | 10458 | |
| Khan, Dolly | 175-27 Wexford Treeace, Apt #6-F | Jamaica | NY | 11432 | |
| Khan, Faheem U | 18244 Standish Ave | Hayward | CA | 94541 | |
| Khan, Ferhab A | 7500 Jacinto Rd | Elk Grove | CA | 95758 | |
| Khan, Mohamed A | 9404 210th Street | Queens Village | NY | 11428 | |
| Khan, Mohammad | 153-27 S Hillside Ave | Jamaica | NY | 11432 | |
| Khan, Riza | 24-50, 94th Street | East Elmhurst | NY | 11369 | |
| Khanal, Bina | 20 Delta Rd | Amherst | NY | 14226 | |
| Khanna, Priyanka | 2552 S. King Road, # 204 | San Jose | CA | 95122 | |
| Kharazizadeh, Melissa | 511 N Sunkist St | Anaheim | CA | 92806 | |
| Kharel, Sita | 1104 Legrande Ave | Aurora | IL | 60506-6379 | |
| Khatun, Anowara | 2504 Tratman Ave, Apt 6C | Bronx | NY | 10461 | |
| Khatun, Noor A | 71-05 37Th Ave, Apt# 6G | Jackson Heights | NY | 11372 | |
| Khemraj, Vijai L | 307 Clifton Ave, Apt# 2 | Newark | NJ | 07104 | |
| Khogali, Amal A | 990 Cypress Station Dr | Houston | TX | 77090 | |
| Khojasaryan, Alisa | California Department of Industrial Relations, 6150 Van Nuys Blvd., Room 206 | Van Nuys | CA | 91401 | |
| Khojasaryan, Alisa | 5714 Colfax Ave | N. Hollywood | CA | 91607 | |
| Khounnorath, Phemasone | 339 E Cleveland St | Stockton | CA | 95204 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| KHRISH TRADING LLC | 1502 SANTEE ST | LOS ANGELES | CA | 90015 | |
| KHUN LEIN | 10142 HANNA AVE | CHATSWORTH | CA | 91311 | |
| Kibbe, William P | 27214 Sable Oaks Ln. | Cypress | TX | 77433 | |
| KID CONCEPTS LTD | RM 326 3/F PENINSULA CNTR 67 MODY R | KOWLOON | | 1 | HONG KONG |
| Kidd, Kashmere | 3101 Ashlyn St | Pittsburgh | PA | 15204 | |
| Kidd, Ryan J | 3043 Almond St. | Philadelphia | PA | 19134 | |
| KIDS APPAREL CLUB | 14B 53RD STREET | BROOKLYN | NY | 11232 | |
| KIDS APPAREL CLUB Total | 34 W 33rd St. | NEW YORK | NY | 10001 | |
| KIDS CAN'T MI | 117 9TH ST | BROOKLYN | NY | 11215 | |
| KIDS CANT MISS | 117 NINTH STREET | BROOKLYN | NY | 11215-3108 | |
| Kids Cant Miss LLC | Harlan L. Lazarus, Esq., Lazarus & Lazarusl, P.C., 240 Madison Avenue, 8th Floor | New York | NY | 10016 | |
| KIDS CREATION | 252 WEST 38TH ST, RM 1006 | NEW YORK | NY | 10018 | |
| KIDS HEADQUARTERS | 31 WEST 34TH STREET | NEW YORK | NY | 10001-3009 | |
| KIDS KREATIONS CO LTD | 817 AVE N | BROOKLYN | NY | 11230 | |
| KIDS LINE LLC | 2601 SEQUOIA DRIVE | SOUTH GATE | CA | 90280 | |
| KIDS REPUBLIC | 1540 E 25TH ST | LOS ANGELES | CA | 90011 | |
| KIDS STOP | 1407 BROADWAY, SUITE 1705 | NEW YORK | NY | 10018 | |
| KIDS WITH CHARACTER | 20 WEST 33RD STREET, 4TH FLOOR | NEW YORK | NY | 10001 | |
| KIDSMANIA | 4380 BALDWIN AVE | EL MONTE | CA | 91731 | |
| KIDZ CONCEPTS | 1412 BROADWAY, 3RD FLOOR | NEW YORK | NY | 10018 | |
| Kidz Concepts LLC | Harlan L. Lazarus, Esq., Lazarus & Lazarusl, P.C., 240 Madison Avenue, 8th Floor | New York | NY | 10016 | |
| KIDZ CONCEPTS LLC | 1412 BROADWAY 3RD FLOOR | NEW YORK | NY | 10018 | |
| KIDZ DELIGHT | 1755 S. VAL VISTA DRIVE, SUITE #202 | MESA | AZ | 85204 | |
| KIDZTECH TOYS MANUFACTURING LIMITED | RM 1201, 12/F INTER-CONTINENTAL PLZ, 94 GRANVILLE RD | TST EAST KL | | | HONG KONG |
| Kiehl, Cierra E | 7000 S Walker Ave Apt 131 | Oklahoma City | OK | 73139-7215 | |
| Kielbon, Andrzej E | P.O. BOX 1598 | Cicero | NY | 13039 | |
| KIKO LEATHER | 23823 MALIBU ROAD, 50-223 | MALIBU | CA | 90265 | |
| Kilbride, Hope M | 1253 W Camino Mesa Sonorense | Sahuarita | AZ | 85629 | |
| Kilby, Asia D | 4500 Millenbeck Rd | Richmond | VA | 23224 | |
| Kilgore, Andrea | 2480 Bouldercrest Rd SE | Atlanta | GA | 30316 | |
| Kilgore, Della A | 26580 Silverado Ct | Moreno Valley | CA | 92555-2957 | |
| KILKIS LOGISTICS INC | 10A EXECUTIVE AVE | EDISON | NJ | 08817 | |
| Killebrew, Chris M | 22243 Sweetgum Avenue | Moreno Valley | CA | 92553 | |
| KILLER CARTS CORP | 358 BROADWAY | NEW YORK | NY | 10013 | |
| KILLER DEALS | 1005 E 14TH ST | LOS ANGELES | CA | 90021 | |
| Killian, Amber Y | 439 Blanco St | American Canyon | CA | 94503-1313 | |
| Killion, Darren | 23031 Avon Rd | Oak Park | MI | 48237 | |
| Killough, Ruth A | 224 N Western Ave | Hemet | CA | 92543 | |
| Kilmer, Millisa H | 5700 Mack Rd Apt 264 | Sacramento | CA | 95823 | |
| Kilpatrick, Kanisha L | 15203 Diamond Rd | Victorville | CA | 92394 | |
| Kilson, Kamitra T | 2819 S Ww White Rd Apt 1011 | San Antonio | TX | 78222-2846 | |
| Kilson, Quantavious D | 4602 Hollysprings Dr | San Antonio | TX | 78220 | |
| Kilson, Tiffany N | 1212 Glenhaven Dr | Hutchins | TX | 75141 | |
| KIM LUNDY | 9678 DEVEDENTE DRIVE | OWINGS MILLS | MD | 21117 | |
| Kim, Jin | 451 E Parkwork Ave | La Habra | CA | 90631 | |
| KIMARA INTER | 18400 SAN JOSE AVE | CITY OF INDUSTRY | CA | 91748 | |
| Kimball, Katherine R. | 4250 Camino Real | Los Angeles | CA | 90065 | |
| Kimball, Michelle K | 6020 Madison Ave | Carmichael | CA | 95608 | |
| KIMBERLEY COWART | 4851 JIMMY CARTER BLVD | NORCROSS | GA | 30093 | |
| KIMBERLY JACKSON | CORP | GARDENA | CA | 90248 | |
| KIMBERLY MAIDEN | PO BOX 216 | CLEMENTS | MD | 20624 | |
| KIMBERLY VOLKOV | 3327 W. 187TH STREET | TORRANCE | CA | 90504 | |
| Kimberly, Hilda J | 3007 Jewel Ann Dr | Houston | TX | 77082 | |
| Kimble, Julian | 4716 Airport Ave #104 | Rosenberg | TX | 77471 | |
| Kimble, Lashawa | 221 Creste Dr | Decatur | GA | 30035 | |
| Kimble, Sparkle | 6401 S Justine St | Chicago | IL | 60636-2823 | |
| Kimbrough Sierra, Destiny U | 815 E 84th St | Los Angeles | CA | 90001 | |
| Kimbrough, Alaya | 316 Orwood Place | Syracuse | NY | 13208 | |
| Kimbrough, Keshania | 3765 N 13th St, Apt 8 | Milwaukee | WI | 53206 | |
| Kimbrough, Khadijah M | 333 W 100th St | Chicago | IL | 60628-1910 | |
| Kimbrow, Amtrez J | 3803 Synott Rd, Apt 306 | Houston | TX | 77082 | |
| KIMCO REALTY CORPORATION | PLAZA DEL SOL 557, LLC, 3333 NEW HYDE PARK RD., SUITE 100 | NEW HYDE PARK | NY | 11042 | |
| KIMCO REALTY CORPORATION | THE PRICE REIT, INC, 3333 NEW HYDE PARK ROAD, SUITE 100 | NEW HYDE PARK | NY | 11042 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| KIMERA INTL INC | 827 LAWSON STREET | CITY OF INDUSTRY | CA | 91748 | |
| KIMIKO AMOROSO | 559 SAN XAVIER CT | MERCERD | CA | 95341 | |
| Kinard, Justin L | 3008 Parkway Blvd Apt 201 | Kissimee | FL | 34747 | |
| Kincaid, Brittany L | 6128 W Nc 10 Hwy | Hickory | NC | 28502 | |
| Kincaid, Zachery S | 1136 S Hinkely | stockton | CA | 95205 | |
| Kincey, Ahstayzia D | 111 5Th St SE | Hickory | NC | 28602 | |
| Kinchlow, Deziare | 2300 Riverview Dr Apt 235 | Madera | CA | 93637 | |
| Kindred, Keirra W | 1450 N Sedgwick, Apt 5135 | Chicago | IL | 60610 | |
| KING DAVID LINEN INC. | 523 EAST 82ND AVENUE | BROOKLYN | NY | 11236 | |
| King Jr, Lovell D | 5319 N 60th St | Milwaukee | WI | 53218 | |
| KING PLUSH LLC | 1955 EAST 48TH ST | VERNON | CA | 90058 | |
| King Wise, Deborah Ann | 15155 Richmond Ave., #418 | Houston | TX | 77082 | |
| KING ZAK | 3 POLICE DRIVE | GOSHEN | NY | 10924 | |
| King, Christopher A | 549 N. D St., Apt 8 | Perris | CA | 92570 | |
| King, Cia C | 415 Calhoun Ave | Calumet City | IL | 60409-2312 | |
| King, Davion S | 1742 W. 84th Pl, Apt 210 | Los Angeles | CA | 90047 | |
| King, Desiree D | 2947 Abbott St | Pomona | CA | 91767-1719 | |
| King, Destiny M | 7124 Harlow Dr, Apt C3 | San Antonio | TX | 78219 | |
| King, Devon M | 435 S 12th St | Newark | NJ | 07103-1936 | |
| King, Dusty D | 308 Lucky Ln | Reno | NV | 89502 | |
| King, Fatima E | 361 Roseman Ct Apt 9E | Newport News | VA | 23608-2740 | |
| King, Geena M | 130 Muller St | Vallejo | CA | 94590 | |
| King, George A | 10643 69th St | Kenosha | WI | 53142 | |
| King, Gregory | 3853 Glen Park Drive | Lithonia | GA | 30038 | |
| King, Jarron | 742 Jay St | Utica | NY | 13501 | |
| King, Javon | 22 Garden Dr | Roselle | NJ | 07203 | |
| King, Joy | 2011 Austin Rd SW | Atlanta | GA | 30331 | |
| King, Judy L | 63 Denver St | Rochester | NY | 14609 | |
| King, KaCynthia S | 32 Comfort Lane | Dalzell | SC | 29040 | |
| King, Karlyn | 1585 1/2 E Vernon Ave | Los Angeles | CA | 90011 | |
| King, Keyanna | 322 N Jim Miller Rd, Apt# 2017 | Dallas | TX | 75217 | |
| King, Kindral | 1716 Beacon Ridge Rd | Charlotte | NC | 28210 | |
| King, Kristopher D | 2917 SE 45th St | Oklahoma City | OK | 73129-8760 | |
| King, Michelle A | 8950 W Olympic Blvd Ste 105 | Beverly Hills | CA | 90211 | |
| King, Monica | 880 Rock St NW Apt B2 | Atlanta | GA | 30314 | |
| King, Nicole M | 315 Longview Dr | Oroville | CA | 95966 | |
| King, Niya M | 8624 Park Street, Apt. #2 | Bellflower | CA | 90706 | |
| King, Noaka | 730 Loire Ln | Houston | TX | 77090-1925 | |
| King, Ryan L | 67 Highland Blvd | Laguna | NM | 87026 | |
| King, Santario C | 1027 Doe Ln | Las Cruces | NM | 88001 | |
| King, Shamari L | 1315 Harbor St Apt 6 | Pittsburg | CA | 94565-2650 | |
| King, Shaquila T | 4565 Montril Way | Sacramaento | CA | 95823 | |
| King, Syvertic T | 1141/2 61 st Street | Los Angeles | CA | 90003 | |
| King, Taylor | 16 S Grandview Ave | Pittsburgh | PA | 15205 | |
| King, Tiffinea M | 1412 Alta Mira | Killeen | TX | 26542 | |
| King, Torrin K | 4301 Fruitvale Ave Apt 202 | Bakersfield | CA | 93308-7628 | |
| King, Wanda M | 1416 South 120 Drive | Avondale | AZ | 85323 | |
| King, Yolanda | 2439 NE Loop 410, Apt #406 | San Antonio | TX | 78217 | |
| KINGS COUNTY TAX COLLECTOR | 1400 W LACEY BLVD. | HANFORD | CA | 93230 | |
| Kingsbury, Rosa M | 12301 Studebaker Rd, #103 | Norwalk | CA | 90650 | |
| Kingsley, Beverly J | 1801 Ellis Lake Dr #180 | Marysville | CA | 95901 | |
| KINGSTATE CORP | 12 WEST 32ND STREET 3/F | NEW YORK | NY | 10001 | |
| Kingston, Destiny B | 27360 Alger St | Madison Heights | MI | 48071 | |
| Kingwood, Zaria A | 203 Lewis Street | Bridgeport | CT | 06605 | |
| Kinloch, Carrie | 217 Alexander Ave, Apt #10-H | Bronx | NY | 10454 | |
| Kinsey, Diamond K | 5819 Cimarron St | Los Angeles | CA | 90047 | |
| Kinsler, Dorothy | 4113 Cobble Ct | Raleigh | NC | 27616 | |
| Kintaro, Carla | 336 E 8Th Dr | Mesa | AZ | 85210 | |
| Kiran, Reema | P.O. box 731191 | San Jose | CA | 95173 | |
| Kiran, Saba | 1562 Ocean Ave., Apt. #1 | Brooklyn | NY | 11230 | |
| Kirby, Ashley M | 539 Sycamore Cir | San Bernardino | CA | 92410 | |
| Kirby, Jarod R | 2020 Calista Cr | Fayetteville | NC | 28304 | |
| Kirby, Kanija L | 211 Makin Rd | Oakland | CA | 94603 | |
| Kirch, Bruce J | 4333 E 2nd St, #204 | Long Beach | CA | 90803 | |
| Kirchoff, Gary B | 320 E Lincoln Way | Sparks | NV | 89431 | |
| Kiresich, Gianni | 2313 1/2 Glendale Blvd #A | Los Angeles | CA | 90039 | |
| Kirk, Brittany A | 191E Salt Water Wash Rd | Mentmore | NM | 87319 | |
| Kirk, Shanronda | 424 S Cannady Dr | Cedar Hill | TX | 75104-2272 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Kirker, Kauri L | 4138 Calle Americana | Las Cruces | NM | 88005 | |
| Kirkland, Gwenisha J | 7550 S Westmoreland Rd Apt, 1228 | Dallas | TX | 75237-4058 | |
| Kirkland, James D | 5045 Meade Ct | El Paso | TX | 79904 | |
| Kirkland, Janie L | 186 W Albanus St. | Philadelphia | PA | 19120 | |
| Kirksey, Quinlyshae X | 2049 Bethlehem Rd | Lufkin | TX | 75904 | |
| Kirkwood, Kierra | 502 West Road | Houston | TX | 77038 | |
| Kirmes, Christopher L | 9 Veterans Ave | Everett | MA | 02149-4126 | |
| Kis, Chanel S | 223 W Buchanan Rd Apt 117 | Pittsburg | CA | 94565 | |
| Kish, Denise | Center for Disability Access, Phyl Grace, Dennis Price, Mary Melton, 9845 Erma Road, Suite 300 | San Diego | CA | 92131 | |
| Kish, Denise | Center for Disability Access, Phyl Grace, Dennis Price, Mary Melton, PO Box 262490 | San Diego | CA | 92196-2490 | |
| Kisielis, Chelsea | 101 Long Pond Dr | Schnectady | NY | 12306 | |
| KISSIMMEE UTILITY AUTHORITY | PO BOX 850001 | ORLANDO | FL | 32885-0096 | |
| Kissimmee Utility Authority | 1701 W. Carroll St | Kissimmee | FL | 34741 | |
| Kissimmee Utility Authority | P.O. BOX 423219 | KISSIMMEE | FL | 34742-3219 | |
| Kissinger, Kayla M | 11811 Monroe St | Cerritos | CA | 90703 | |
| Kissling, Sarah L | 1150 So. Verde Ave | Rialto | CA | 92376 | |
| Kistoo, Rajdai | 1524 RhinelanderAvenue, Apt 2 | Bronx | NY | 10461 | |
| Kitchen, Pia J | 3112 W. Madison St. | Phoenix | AZ | 85009 | |
| Kitchens, Tobesha | 3606 Wildwood St | Victoria | TX | 77901 | |
| Kite, Iancarlo | 149 Mercado St. | Perris | CA | 92570 | |
| Kite, Nathan E | 149 Mercado St | Perris | CA | 92570 | |
| Kitsuki, Estelita B | 385 Bradford Dr | Henderson | NV | 89674 | |
| Kitubure, Benoit | 5646 E Rosewood St | Tucson | AZ | 85711 | |
| Kiyaniyanfard, Foroughzaman | 411 Buckingham Rd Apt 1535 | Richardson | TX | 75081 | |
| KJ DESIGNS | 9 WESTON AVE | FOXBORO | MA | 02035 | |
| Kjos, Marna M | 213 Colusa Avenue | Chowchilla | CA | 93631 | |
| K-KULTURE | 1107 9TH STREET | LOS ANGELES | CA | 90079 | |
| Klatt, Elena R | 4117 Valencia Ave | Laredo | TX | 78041 | |
| KLAYMAN PANTS COMPANY | 1520 WASHINGTON AVENUE | SAINT LOUIS | MO | 63103 | |
| KLEEN MAID INC. | 6015 RANDOLPH STREET | COMMERCE | CA | 90040 | |
| KLEEP | 209 W. 38TH ST STE 1102 | NEW YORK | NY | 10018 | |
| Klein, Michelle R | 4301 Morris St NE, Apt 26 | Albuquerque | NM | 87112 | |
| KLEIN'S KUSTOM ELECTRIC, INC. | P.O. BOX 909 | YUMA | AZ | 85366 | |
| Kline, Teresa M | 1602 W Cochise Dr | Phoenix | AZ | 85021 | |
| Klock, Laura E | 58 Quickset Road | Levittown | PA | 19057 | |
| KLONE LAB | 9 WATER ST 3RD FLOOR | AMESBURY | MA | 01913 | |
| Klumthanom, Kanyarat | 6325 Conroy Rd Apt 2320 | Orlando | FL | 32835 | |
| KLYDE PAUL HUSTON | 1262, RIDGEWOOD DRIVE | LOCKPORT | NY | 14094 | |
| KM FRESNO INVESTORS, LLC | 6222 WILSHIRE BLVD., SUITE 650 | LOS ANGELES | CA | 90048 | |
| KMQ IMPORTS INC | 2391 NW 20TH ST | MIAMI | FL | 33142 | |
| Knapp, Allyson | 2300 Wedekind Rd Apt 79 | Reno | NV | 89512 | |
| Knapp, Kristofer | 1168 N Helotrope Dr | Las Angeles | CA | 90029 | |
| Knight, Benita | 1603 Burgundy St, Apt# A | Raleigh | NC | 27610 | |
| Knight, Carnesia | 1908 Village Squire Cir | Knightdale | NC | 27545 | |
| Knight, Cassaundra A | 4404 W Bethany Home Rd, Apt 41 | Glendale | AZ | 85301 | |
| Knight, Dane T | 425 Washington St | Dorchester | MA | 02124-1122 | |
| Knight, Deven | 3542 Rosemont Dr | Sacramento | CA | 95826 | |
| Knight, Heather M | 2023 N. Harlem Ave., Apt A9 | Chicago | IL | 60707 | |
| Knight, Jasmine R | 5169 Benenhaley Rd | Dalzell | SC | 29040 | |
| Knight, Javonna M | 8235 Green River Dr | Houston | TX | 77028 | |
| Knight, Krystle | 2900 E. Chareston Blvd. | Las Vegas | NV | 89104 | |
| Knight, Reasha | 147 Standish St | Hartford | CT | 06114 | |
| Knight, Taylor | 2 Hiawatha Rd | Mattapan | MA | 02126 | |
| Knighton, Jada R | 8800 Gustine Ln Apt 4202 | Houston | TX | 77031-1433 | |
| Knighton, Melissa | 25 Johnson Ter | Hartford | CT | 06120-1029 | |
| Knipe, Rita | 1735 Fowler Ave | Bronx | NY | 10462 | |
| KNIT TRENDS PH INC. | 646 PASO BAGBAGUIN, STA MARIA | BULACAN | | | PHILIPPINES |
| Knops, Steven J | 125 W 2nd Ave, Apt A15 | Mesa | AZ | 85210 | |
| KNOTHE APPAREL GROUP INC | 1372 BROADWAY, 18TH FLOOR | NEW YORK | NY | 10018 | |
| Knowles, Darien S | 9331 Portal Dr | Houston | TX | 77031 | |
| Knowles, Diamond L | 8244 W Parkway St | Detroit | MI | 48239 | |
| Knowlton, Adriana V | 838 Park Ave, Apt 4 | El Centro | CA | 92243 | |
| Knox, Cerissa | 226 Meadowood Rdg | Lithonia | GA | 30038-1470 | |
| Knox, Chico D | 5243 Saybrook Rd | Baltimore | MD | 21206 | |
| Knox, Pilar D | 7601 Daffan Ln, Apt 407 | Austin | TX | 78724 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Knuckles, Amy M | 103 Loretta Drive | Spartanburg | SC | 29301 | |
| Knuthson, Jerron R | 4112 Quarter Circle Way | Kingman | AZ | 86401 | |
| KNY CLOTHING INC. | 6500 S. AVALON BLVD | LA | CA | 90003 | |
| Ko, Eun Bi | 7240 Corbin Ave Apt 440 | Reseda | CA | 91335 | |
| KODIAK ROOFING & WATERPROOFING CO. | 1890 PURINA WAY | SPARKS | NV | 89431 | |
| KODIAK TERRA USA (DICKIES) | PO BOX 671440 | DALLAS | TX | 75267-1440 | |
| Koehler, Jennifer S | 15051 Rice Circle | Huntington Beach | CA | 92647 | |
| Koepke, Irma | 1100 Chesterton Dr | Richardson | TX | 75080-2919 | |
| Kogan, Jacob | 4767 Nomad Drive | Woodland Hills | CA | 91367 | |
| Koger, William S | 1194 St Johns Pl Apt 1 | Brooklyn | NY | 11213 | |
| KOHAN LAW FIRM TRUST ACCOUNT | FOR DBN, C/O K. TOM KOHAN, ESQ., 515 SOUTH FIGUEROA ST, SUITE 1200 | LOS ANGELES | CA | 90071 | |
| Kohler, LLoyd | 2340 Sequoia Drive | Antioch | CA | 94509 | |
| Kohler, Misty D | 1560 Karas Lane | Santa Rosa | CA | 95401 | |
| KOKO'S | 17 STENERSEN LANE | COCKEYSVILLE | MD | 21030-2113 | |
| Kolahi, Reza M. | 5757 Lake Murray Blvd., Apt. #139 | La Mesa | CA | 91942 | |
| Kolb, Brandon J | 2758 Stafford St | Pittsburgh | PA | 15204-1929 | |
| Kolb, Kayla L | 2758 Stafford St | Pittsburgh | PA | 15204-1929 | |
| KOLE IMPORTS | 24600 S. MAIN STREET | CARSON | CA | 90745-6308 | |
| KOLE IMPORTS-"USE V# 1429" | 24600 MAIN ST | CARSON | CA | 90745 | |
| KOLLEL SOPHARADI TORAH | 15001 S.FIGUEROA ST. | GARDENA | CA | 90248 | |
| KOMAR INTIMATES | PO BOX 5227 | NEW YORK | NY | 10087-5227 | |
| KOMAR KIDS LLC | PO BOX 934158 | ATLANTA | GA | 31193-4158 | |
| KOMPUGARD, INC | 16657 ARMINTA ST | VAN NUYS | CA | 91406 | |
| KONE INC | ONE KONE COURT | MOLINE | IL | 61265 | |
| Kone, Lorraine V | 21606 Skyla Circle | Humble | TX | 77338 | |
| Konkel, Mercedez M | 7800 N Sam Houston Pkwy E, Apt 1108 | Humble | TX | 77396 | |
| Kooffreh, Countess | 20 Swasey St # 1 | Haverhill | MA | 01832-5452 | |
| KOORSEN FIRE & SECURITY | 2719 N. ARLINGTON AVE | INDIANAPOLIS | IN | 46218-3322 | |
| KOP PERKINS FARM MARKETPLACE LLC | LEASE#4066001, PO BOX 645346 | CINCINNATI | OH | 45264-5346 | |
| KOPA PINKUS DOLIN PC | 100 LEXINGTON DRIVE, SUITE 100 | BUFFALO GROVE | IL | 60089-6937 | |
| Kopic, Ednes | 3711 Jefferson Ave SE | Wyoming | MI | 49548-2336 | |
| Kor, Karen O | 3730 E Devlin Ave | Kingman | AZ | 86409 | |
| KORMAQ CONSTRUCTION C0 | 8222 MELROSE AVE #200 | LOS ANGELES | CA | 90046 | |
| Kosol, Kristine E | 1347 Island Ave | Mc Kees Rocks | PA | 15136 | |
| Kostek, Ewa | 1529 Westgate Avenue Apt 102 | Los Angeles | CA | 90025 | |
| Kotewa, Katelynn | 57155 Omo Rd | Ray | MI | 48096 | |
| Kounoupiotis, Maria | 654 E San Ysidro Blvd Apt 355 | San Ysidro | CA | 92173 | |
| KOUPER INDUSTRIES | 150 MARCEL LAURIN | SAINT LAUREN | QC | H4P 2J5 | CANADA |
| Kowalczyk, David J | 720 Orchard Ave | Aurora | IL | 60506-3118 | |
| Kowemecewa, Kelly K | 9270 Eagle Ranch, Apt 611 | Albuquerque | NM | 87114 | |
| Koy, Veasna | 435 E. Norton St. | Long Beach | CA | 90805 | |
| Koyona, Melody A | 6001 Topke PL NE, Apt # E 7 | Albuquerque | NM | 87109 | |
| Kozuchowski, Cynthia L | 2510 Scott St | Hollywood | FL | 33020 | |
| Krakoff, Spencer H | 1214 Losser Ave. | Gridley | CA | 95948 | |
| KRAM CONSTRUCTION CO | 8222 MELROSE AVE #200 | LOS ANGELES | CA | 90046 | |
| Kramer, Margie | 1641 cooper St | Cincinnati | OH | 45223 | |
| Kraszewski, Robert | 513 Parklane Dr. | Utica | NY | 13502 | |
| Krebs, Melodie | 3517 Rio Robles Dr, Apt #A | N. Las Vegas | NV | 89030 | |
| Krieger, Elaine | 872 Liard Place | Costa Meza | CA | 92626 | |
| KRISTAN PORTER | 943 HANAN AVE | OROVILLE | CA | 95965 | |
| KRISTIE DULANEY | 6808 OLD GLORY LN | OKLAHOMA CITY | OK | 73135 | |
| KRISTIN SHEELER DESIGNS LLC | 35 WEST 96TH STREET, SUITE #5C | NEW YORK | NY | 10025 | |
| KRISTON D. QUALLS | DBA LAW OFFICE OF KRISTON D. QUALLS, 2880 BICENTENNIAL PRKY #100, UNIT 103 | HENDERSON | NV | 89044 | |
| Kroenke, Aumrie N | 3590 E Thompson Ave | Kingman | AZ | 86409 | |
| Kroes, Barbara | 2929 Clyde Park Sw | Wyoming | MI | 49509 | |
| KROGER - FOOD4LESS RENT | PO BOX 842283 | BOSTON | MA | 02284-2283 | |
| Kroumah, Marie S | 13846 Willowtwist Street, Apt 5605 | Houston | TX | 77083 | |
| KRS PARTNERSHIP, LTD | 4501 SUNBELT DRIVE, SUITE B | ADDISON | TX | 75001 | |
| Krstyen, Michael R | 7 Doyle Ave | Springfield | MA | 01104 | |
| Kruse, Candace K | 4116 Silver Ct | Gary | IN | 46408 | |
| Kruse, Jacob | 2929 W 190th St, Apt 152 | Redondo Beach | CA | 90278 | |
| KRUSH | 525 7TH AVE RM 513 | NEW YORK | NY | 10018 | |
| KRYSTAL ELLIOTT | 11611 DYER ST, #216 | EL PASO | TX | 79934 | |
| Kuc, Andrea A | 2931 Rollingwood Dr | San Pablo | CA | 94806 | |
| Kuchta, Laurie B | 3224 Jade Rd | Golden Valley | AZ | 86413 | |
| Kuehn Espino, Keri | 3558 Byrd St | San Diego | CA | 92154 | |

**J & M Sales Inc., et al.**
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|---|---|---|---|---|---|
| Kuehn, Glen J | 336 Nevada St | Gridley | CA | 95948 | |
| Kuh, Innocent | 3313 Chillum Rd | Mount Rainier | MD | 20712 | |
| Kuhn, Chloe E | 1700 Blue Danube St | Arlington | TX | 76015-3357 | |
| Kujawa, Ryszard | 4404 W. Bethany Home Road | Glendale | AZ | 85301 | |
| Kulesa, Kellie | 812 Newell Street, 2nd Floor | Utica | NY | 13502 | |
| Kumar, Racheal R | 5016 Camino Royale Dr | Sacramento | CA | 95823 | |
| Kumar, Sarika | Lawyers for Employee & Consumer Rights, Vanessa Himeles, 4100 West Alameda Ave., 3rd Fl. | Burbank | CA | 91505 | |
| Kumar, Sushma S | 3916 Belleza Dr | Ceres | CA | 95307 | |
| Kumi, Daniel | 12155 234th St | Rosedale | NY | 11422-1026 | |
| Kurian, Asish | 958 Ascot Dr | Elgin | IL | 60123 | |
| Kurt, Joyce A | 3845 W Hazel wood St #1 | Phoenix | AZ | 85019 | |
| Kurzawski, Jessica M | 26045 Delton | Madison Heights | MI | 48071 | |
| Kutcher, Zachary M | 136 Everglade Dr | Pittsburgh | PA | 15235-2012 | |
| Kuwik, Kalee M | 372 Grove St | Buffalo | NY | 14216-1013 | |
| Kuykendall, Susan A | 7500 Chads Cir | Jonesboro | GA | 30236-5709 | |
| Kwakye, Faustina | 5419 Lomax Way | Woodbridge | VA | 22193 | |
| Kwartemg, Nicholas | 15268 Lord Culpeper Ct | Woodbridge | VA | 22191 | |
| KWDZ MFG LLC/KNITWORK | 337 SO. ANDERSON ST | LOS ANGELES | CA | 90033 | |
| KWIK TICKET, INC. | 4101 GLENWOOD ROAD | BROOKLYN | NY | 11210 | |
| Kwoles, Kristin | 4612 Glenwood Rd, 2B10 | Brooklyn | NY | 11234 | |
| Kyereme, Michael K | 434 Kensington Way | American Cyn | CA | 94503 | |
| KYLE MOYNIHAN | 602 GRANT ST | VALLEJO | CA | 94590 | |
| Kyle, Kyle | 1040 Blake St Apt D | Lemoore | CA | 93245 | |
| Kyle, Trina R | 4761 E Lancaster Ave Apt 231 | Forth Worth | TX | 76103 | |
| Kyles, Jaleel | 76 Demond Ave | Springfield | MA | 01107 | |
| L CRAVEN & SONS | 1930 GEORGE ST | MELROSE PARK | IL | 60160 | |
| L JO INC | 401 HAMBURG TURNPIKE | WAYNE | NJ | 07470 | |
| L&M FOOTWEAR | 8605 WASHINGTON BLVD. | PICO RIVERA | CA | 90660 | |
| L. CRAVEN & SONS INC | 1930 George St, Suite A | Melosre Park | IL | 60160 | |
| L.A MAIN SPORTS | 1424 S MAIN ST | LOS ANGELES | CA | 90015 | |
| L.A. CLOSEOUTS (GAME TRONICS) | 5526 SOUTH SOTO STREET | VERNON | CA | 90058 | |
| L.A. COUNTY AGRIC. COMM./WTS. | & MEAS. - LA COUNTY TREASURER, P.O. BOX 512399 | LOS ANGELES | CA | 90051-0399 | |
| L.A. COUNTY DEPT. OF PUBLIC WORKS | CASHIER UNIT, P.O. BOX 1460 | ALHAMBRA | CA | 91802 | |
| L.A. GRAND CLOTHING, INC. | 4801 STAUNTON AVE | LOS ANGELES | CA | 90058 | |
| L.A. MAIN CONNECTION | 2011 E 27TH ST | VERNON | CA | 90058 | |
| L.G.H III | 1385 BROADWAY 16TH FL | NEW YORK | NY | 10018 | |
| L.S. SIGN CO. INC | 1640 CENTRE ST | RIDGEWOOD QUEENS | NY | 11385 | |
| LA ALAMEDA, LLC | 201 S FIGUEROA ST, SUITE 300 | LOS ANGELES | CA | 90012 | |
| LA APPAREL | 1407 BROAD SAUITE 340J | NEW YORK | NY | 10018 | |
| LA CIENEGA-SAWYER, LTD. | 550 SOUTH HOPE STREET, SUITE 2200 | LOS ANGELES | CA | 90071 | |
| LA COLLINA TOSCANA INC. | 41 MADISON AVE., 12TH FL, NEW YORK | NEW YORK | NY | 10010 | |
| La Count, Maria L | 6600 Bluewater Rd NW, Apt A-102 | Albuquerque | NM | 87121 | |
| LA COUNTY TAX COLLECTOR | 225 NORTH HILL ST, ROOM 122 | LOS ANGELES | CA | 90012 | |
| LA COUNTY TAX COLLECTOR | P O BOX 514818 | LOS ANGELES | CA | 90051-4818 | |
| LA FASHION HUB | 1620-A S LOS ANGELES ST | LOS ANGELES | CA | 90015 | |
| LA FIORENTINA | 384 5TH AVENUE, 5 FLOOR | NEW YORK | NY | 10018 | |
| LA FOOTWEAR INC | 10104 RUSH ST SOUTH EL MONTE | SOUTH EL MONTE | CA | 91733 | |
| LA GIBAS | 33 NEW BROAD ST UNIT LLC | PORT CHESTER | NY | 10573 | |
| LA GIRL | 2021 SOUTH ARCHIBALD AVE | ONTARIO | CA | 91761 | |
| LA GLO UP | 140 N ORANGE AVE | CITY OF INDUSTRY | CA | 91744 | |
| LA GRAND - USE 18432 | 4801 STATUNTON AVE | LOS ANGELES | CA | 90058 | |
| La Luz, Joel | 4632 S Christiana | Chicago | IL | 60632 | |
| LA MAMBA, LLC | 242 S. ANDERSON ST | LOS ANGELES | CA | 90033 | |
| La Roque, Ana B | 575 E 20Th St | Hialeah | FL | 33013 | |
| La Rosa, Cherry | 1610 Banaire Cir | Stockton | CA | 95210 | |
| La Santa Santa, Luis M | BO Dos Bocas 2, Carr 159 KM 10.8 | Corozol | PR | 00783 | |
| LA STRADA FASHION | 1410 BROADWAY SUITE 1908 | NEW YORK | NY | 10018 | |
| LA VANI | 2700 YATES AVE | COMMEREE | CA | 90040 | |
| La, Connie | 854 Salt Lake Dr | San Jose | CA | 95133 | |
| Labay, Myrna L | 5 Clearwater Court | Streamwood | IL | 60107 | |
| Labbe, Asia N | 11627 Cabot Hill St | Houston | TX | 77044 | |
| LABOR READY CENTRALuse 34159 | P.O. BOX 31001-0257 | PASADENA | CA | 91110-0257 | |
| LABOR READY NORTHWESTuse34159 | 1015 "A" ST | TACOMA | WA | 98402 | |
| LABOR READY SOUTHWEST,INC. | P.O. BOX 31001-0257 | PASADENA | CA | 91110-0257 | |
| LaBorde, Jasmine | 1359 Webster St # 1 | Schenectady | NY | 12303-1940 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Laborico, Juan E | 5502 Godek Dr | San Antonio | TX | 78242 | |
| LABORLAWCENTER, INC | 3501 W GARRY AVE | SANTA ANA | CA | 92704 | |
| Laboy, Eric | 1621 Taylor Ave. | Bronx | NY | 10460 | |
| Laboy, Kristina I | 545 E 144th St, Apt#13H | Bronx | NY | 10454 | |
| Laboy, Madeline | 82 Sycamore St | Springfield | MA | 01109 | |
| Labra, Marlin | 38636 Laurie Ln | Palmdale | CA | 93551 | |
| Labra, Valeria | 38260 5th St E, Apt D2 | Palmdale | CA | 92550 | |
| Labra, Yesenia | 37017 45th St E | Palmdale | CA | 93552-5221 | |
| Labrada Sotomayor, Clara I | 1900 W 54th St, Apt 104 | Hialeah | FL | 33012 | |
| Labrador, Vanesa | 648 E. Main St, Apt. D | San Jacinto | CA | 92583 | |
| Laca, Norma | 2016 Amy Sue Dr, Apt A | El Paso | TX | 79936 | |
| Laca, Samantha M | 1750 N Lee Trevino Dr, Apt 33C | El Paso | TX | 79936 | |
| Laca, Sonia | 2016 Amy Sue, #A | El Paso | TX | 79936 | |
| Lacap, Elma T | 1580 Southgate Ave, Apt 210 | Daly City | CA | 94015 | |
| Lacdan, Roxanne M | 2557 Clarebank Way | San Jose | CA | 95121 | |
| LACHMIS INTERNATIONAL LTD | 15001 S FIGUEROA | GARDENA | CA | 90248 | |
| LACHMIS INTL LTD. | 11th FLOOR, HARBOUR CRYSTAL CENTRE, 100 GRANVILLE ROAD, TSIM SHA TSUI EAST | KOWLOON | | | HONG KONG |
| Lackey, Donald E | 4805 Palustris Ct | Charlotte | NC | 28269 | |
| Lackey, Lanique S | 1855 Andina Ave | Cincinnati | OH | 45237-6015 | |
| Lacson, Samya L | 20 Gateway Ct Apt K4 | Stockton | CA | 95207 | |
| Lacy, Candy | 4033 W Gladys St, Apt# 2 South | Chicago | IL | 60624 | |
| Lacy, Jacqueline | 470 Bannon St | Sacramento | CA | 95811 | |
| Lacy, Jennifer D | 9563 Gonzales Dr | Dallas | TX | 75227 | |
| LADA JEANS WEAR INC. | 6990 EAST SLAUSON AVENUE | CITY OF COMMERCE | CA | 90040-3619 | |
| Ladd, David | 228 Kingsley St | Buffalo | NY | 14208-2230 | |
| LADONNA CANDIA FLANAGAN | 701 AMERICANA DR | SHOREWOOD | IL | 60649 | |
| LADY MADISON INC. | 279 FIFTH AVENUE | NEW YORK | NY | 10016 | |
| Lafayette, Montell D | 15617 Martineau St | Houston | TX | 77032 | |
| Lafleur, Mana | 6700 NE Miami Pl | Miami | FL | 33138 | |
| LaFleur, Samuel J | 81 Dover St | Brockton | MA | 02301-5940 | |
| Lafleur, Tanashious F | 330 East Flora St | Stockton | CA | 95202 | |
| Lafleur, Trenecia | 10800 Kipp Way Apt 812 | Houston | TX | 77099 | |
| Laflora, Essence S | 1952 Glenwick Dr | Fayetteville | NC | 28314 | |
| LaFontaine, Cynthia L | 6927 Oldham | San Antonio | TX | 78239-3330 | |
| Lafontant, Vilcame | 314 Walnut St, Apt# 2 | Elizabeth | NJ | 08201 | |
| LaForge, Stephen | 3516 Beebe Ct | North Las Vegas | NV | 89032 | |
| Lafreniere, Christine | 158 Thompson street, floor 3 | NEW BEDFORD | MA | 02740 | |
| Lage, Victor | 777 Ada St. | Chula Vista | CA | 91911 | |
| Lagomarcine Betancourt, Lisandra | 200 Hollowtree Ln, Apt 112 | Houston | TX | 77090 | |
| Lagos Romero, Rocio S | 910 SW 139th Pl | Miami | FL | 33184 | |
| Laguerra Lugo, Joel | Remanso De Cabo Rojo, Calle Tachuelo #1081 | Cabo Rojo | PR | 00623 | |
| Laguerre, Phyllis | 85 Madison St | Buffalo | NY | 14206 | |
| Laguna Alvarado, Beatriz | 2765 Cookscreek Pl Apt 2-210 | Farmers Branch | TX | 75234 | |
| Laguna, Sylvia A | 1416 Baccarat St | Edinburg | TX | 78542 | |
| Lagunas, Bobby Ray | 4222 Dozier St | Los Angeles | CA | 90063 | |
| Lagunas, Maribel | 3051 S Pulaski Rd, # 2 | Chicago | IL | 60623 | |
| Lagunas, Vincent | 4050 Franklin Ave | Fullerton | CA | 92833 | |
| Lagunay, Catherine | 2001 West Porter Ave | Fullerton | CA | 92833 | |
| Lagunes, Stephanie M | 8650 Pitner Rd, Apt 273 | Houston | TX | 77080 | |
| Lahab, Tai L | 5205 Helmick Ave | Fort Worth | TX | 76107 | |
| Lahera-Gonzalez, Miriam E | 9971 Quail Blvd, Apt 310 | Austin | TX | 78758 | |
| Lahham, Helene | 2509 Main Street | Bridgeport | CT | 06606 | |
| Lail, Christopher L | 2750 Cotton Mill St | Connelly Springs | NC | 28612 | |
| Lail, Karen B | 203 Heritage View Rd | Hickory | NC | 28601 | |
| Laing, Jasmine | 6 Homes AQve | Boston | MA | 02122 | |
| Laing, Shanice L | 7460 Lincoln St | Hollywood | FL | 33024 | |
| Laird, Christina D | 11311 Parmelee Ave, Apt 663 | Los Angeles | CA | 90059 | |
| Laird, Darian L | 629 N Mesa Dr, Apt 12 | Mesa | AZ | 85201 | |
| Laird, Ratisha | 1443 E 114th Street, Apt 867 | Los Angeles | CA | 90059 | |
| Laiwakete, Mildred O | 16242 W. Redfield Road | Surprise | AZ | 85379 | |
| Lajara, Luis O | 1102 Frech St A-2 | Killeen | TX | 76541 | |
| Lajeunesse, Denise R | 34 Avenida Jardin | Los Lunas | NM | 87031 | |
| LAKE AIR, INC | 583 OLEANDER ROAD | PALM SPRINGS | CA | 92261 | |
| LAKE APOPKA NATURAL GAS DISTRICT | PO BOX 850001 | ORLANDO | FL | 32885-0023 | |
| Lake Apopka Natural Gas District,FL | 38 N. Park Avenue | Apopka | FL | 32703 | |
| Lake Apopka Natural Gas District,FL | P.O. Box 850001 | Orlando | FL | 32885-0023 | |
| LAKE COUNTY TREASURER | 2293 N. MAIN STREET | CROWN POINT | IN | 46307 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| LAKES MALL INVESTMENT, LLC | 696 NE 125TH STREET | N. MIAMI | FL | 33161 | |
| LAKESIDE OCCUPATIONAL MEDICAL | CENTERS INC, PO BOX 17780 | CLEARWATER | FL | 33762 | |
| LAKEVIEW CONSTRUCTION, INC | 10505 CORPORATE DRIVE, SUITE 200 | PLEASANT PRAIRIE | WI | 53158 | |
| LAKEWOOD RETAIL, LLC | C/O CENTRECORP MGMT SERVICES, LLP, 1250 CAROLINE STREET, SUITE C220 | ATLANTA | GA | 30307 | |
| LAKHANI ENTERPRISE | 1314 S. HILL STREET | LOS ANGELES | CA | 90015 | |
| Lal, Rikesh P | 8100 Crystal Walk Cir | Elk Grove | CA | 95758-8079 | |
| Lalanne, Nel M | 4953 NW 55th Ct | Tamarac | FL | 33319-3286 | |
| Lalio, Danielle N | 12B Hebadina Rd | Zuni | NM | 87327 | |
| Lalta, Rumasha | 1263 Commonwealth Ave | Bronx | NY | 10472 | |
| Laluz Jr, Jesus | 769 Bleecker St 1st Fl front | Utica | NY | 13501 | |
| LAM TECH AIR | 17102 KIRKTON MOOR DRIVE | RICHMOND | TX | 77407 | |
| Lam Zamora, Lee E | 209 E 62nd St, Apt# 1 | Los Angeles | CA | 90003 | |
| Lam, Eric H | 4663 Whitney Dr | Hanover Park | IL | 60133 | |
| Lam, Nancy L | 3239 Noriega St | San Francisco | CA | 94122 | |
| Lamar Rodriguez, Dionny W | 3414 Braddock Dr | Woodbridge | VA | 22193 | |
| Lamar, Deborah M | 5619 Aldine Bender Rd, Apt 2714 | Houston | TX | 77032 | |
| Lamar, Mary | 2295 Troutdale Dr | Decatur | GA | 30032 | |
| Lamarr, Teresa | 2100 Francis Ave SE | Grand Rapids | MI | 49507 | |
| Lamarseillaise, Gabriella A | 214 W Huff Ave | San Antonio | TX | 78214-2132 | |
| Lamb Gates, LaShaunda L | 3406 Altamont Ave | Cleveland Hts | OH | 44118 | |
| Lamb, Bethany | 1407 Fernwood Glendale Rd | Spartanburg | SC | 29307 | |
| Lamb, Tim | 12289 Lorez Dr | Moreno Valley | CA | 92557 | |
| Lamb, Tracy | 10 New Brunswick Ct | Stafford | VA | 22554 | |
| Lambarena, Adell K | 1394 N. Lime St | Porterville | CA | 93257 | |
| Lambert, Cicly | 4657 5th St | Ecorse | MI | 48229 | |
| Lambert, Keana | 821 East 116th Place | Los Angeles | CA | 90059 | |
| Lambert, Melissa | 3407 Shannon Lane | Humble | TX | 77396 | |
| Lambert, Ra-Von A | 25371 Jerome St | Oak park | MI | 98237 | |
| Lambertson, Catherine E | 340 Douglas St Apt 1 | Syracuse | NY | 13203 | |
| Lambeth, Gregory H | 906 E Sagebank St | Carson | CA | 90746 | |
| Lambkin, Christopher | 12624 Memorial Way, Apt 1140 | Moreno Valley | CA | 92553 | |
| Lambkin, Ta'Teona T | 5863 Orcutt Ln Apt D | Richmond | VA | 23224-2741 | |
| Lamboy, Omayra | 10515 Marrtys Circle | Tampa | FL | 33612 | |
| Lamichhane, Dil Kumari | Montaya Ave, Apt 23 | San Pablo | CA | 94805 | |
| Lamison, Taylor E | 10717 Myers St, Apt A | Oakland | CA | 94603 | |
| Lamothe, Timothy | 3605 E Anaheim St | Long Beach | CA | 90804 | |
| LaMotte, Monet | 5315 Mock #147 | Sacramento | CA | 95823 | |
| Lamour, Linda | 1876 NE 161st St | North Miami Beach | FL | 33162-4834 | |
| Lamp, Debra L | 1910 Flint Ln | Gastonia | NC | 28054 | |
| Lampkin Jr, Richard | 3651 N Rancho Dr Apt 131 | Las Vegas | NV | 89130 | |
| Lampkin, Jacquelyn L | 2450 Aldine Westfield Rd Apt, 1102 | Houston | TX | 77093-6762 | |
| Lample, Felicity R | 9412 NE 14th St | Midwest City | OK | 73131 | |
| Lamprich, Hunter G | 3210 Heights Dr | Reno | NV | 89503 | |
| Lamptey II, Prince M | 340 155th St | Calumet City | IL | 60409-4559 | |
| LANAK & HANNA, P.C. ATTORNEY CLIENT | TRUST ACCOUNT, 625 THE CITY DRIVE SOUTH STE190, ATTN: LAUREN B. MURRAY | ORANGE | CA | 92868 | |
| Lancaster, Kaylee | 6780 Roosevelt St | Hollywood | FL | 33024 | |
| LAND & SEA | 1375 BROADWAY, 2ND FLOOR | NEW YORK | NY | 10018 | |
| Land, Russell | 505 Cypress Station | Houston | TX | 77090 | |
| Landa, Donaldo L | 1989 E Burdon Pl | Nogales | AZ | 85621 | |
| Landa, Francelia | 7532 Woodridge Way | San Diego | CA | 92114 | |
| Landa, Gabriela | 2057 E. Oris St. | Compton | CA | 90222 | |
| Landavazo, Maribelle E | 1400 W Rumble RD | Modesto | CA | 95350 | |
| Landaverde Molinero, Erica Y | 3126 Wardmont St | Houston | TX | 77093 | |
| Landaverde, Clemencia K | 5530 Craig St | Houston | TX | 77023 | |
| Landaverde, Jesse E | 914 S. Alvarado St | Los Angeles | CA | 90004 | |
| Landcraft, Nolen H | 4151 W Saginaw Way | Fresno | CA | 93722 | |
| Landeros Ortiz, Juan M | 712 Jennetta St | Rosenberg | TX | 77471 | |
| Landeros, Alicia V | 515 N D St | Madera | CA | 93638-3133 | |
| Landeros, Brenda | 6949 Corbin Ave | Winnetka | CA | 91306 | |
| Landeros, Christopher M | 8910 DataPoint Apt 6916 | San Antonio | TX | 78289 | |
| Landeros, Cordelia J | 6055 Carolina Cir | Stockton | CA | 95219 | |
| Landeros, Edwin | 5606 St. David Ln Apt 912 | Laredo | TX | 78046 | |
| Landeros, Esmeralda | 18660 New Life Dr. | Tornillo | TX | 79853 | |
| Landeros, Jose A | 1617 Lake Shore Ave | Los Angeles | CA | 90026 | |
| Landers, Artrice S | 7630 Caddo Road | Houston | TX | 77016 | |
| Landin, Isabel | 5341 Knox Rd. | Alpaugh | CA | 93201 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Landin, Kimberly | 10250 Beach Blvd, Apt 111 | Stanton | CA | 90680 | |
| Landry, Lisa Lynn | 4815 Wilkinson Blvd. #12 | Charlotte | NC | 28208 | |
| LANDSBERG | 1900 W. UNIVERSITY DR, SUITE 101 | TEMPE | AZ | 85281 | |
| Landsdown, Russell A | 4096 Autumn St | Las Vegas | NV | 89120 | |
| LANE CRAWFORD LLC | 1370 BROADWAY, SUITE 1212 | NEW YORK | NY | 10018 | |
| Lane, Andre D | 303 E 5th St | Los Angeles | CA | 90013 | |
| Lane, Cierra | 700 Park Ave | Norfolk | VA | 23804 | |
| Lane, Devonte S | 8127 N Brockton Ct | Hanover Park | IL | 60133-2320 | |
| Lane, Ikecia M | 280 Uvalde Rd, Apt 360 | Houston | TX | 77015 | |
| Lane, Javon | 8127 North Brockton Ct | Hanover Park | IL | 60133 | |
| Lane, Laneal L | 1217 78Th Ave | Okland | CA | 94621 | |
| Lane, Rachel A | 2038 Central St | Three Rivers | MA | 01080 | |
| Lane, Shayonna | 1368 52nd Ave | Oakland | CA | 94610 | |
| Lane, Zaria J | 12510 May Laurel Dr | Houston | TX | 77014 | |
| Laney, Tiffany S | 7242 Pinion Dr | Orlando | FL | 32818 | |
| Lang, Draven | 15021 California Cir. | Southgate | MI | 48195 | |
| Lang, James R | 6435 Crest Way Dr, Lot 34 | San Antonio | TX | 78239 | |
| Langan, Brianna M | 715 Wethersfied Ave. | Hartford | CT | 06114 | |
| Langarica, Valeria | Joseph Lavi, Joshua Webster, Lavi & Ebrahimian, LLP, 8889 W. Olympic Blvd., Suite 200 | Beverly Hills | CA | 90211 | |
| Langarica, Valeria | 1809 N. Slater Ave. | Compton | CA | 90222 | |
| Lange, Richard | 26214 Dakota Chief | San Antonio | TX | 78261 | |
| Langford, Xavier D | 5226 Kingsbury St | Houston | TX | 77021 | |
| Langham, Eric | 824 N. Ridgeway | Chicago | IL | 60651 | |
| Langhorn, Shakera N | 1710 Seward Ave, Apt 3D | Bronx | NY | 10473 | |
| Langhorne, Tylineya C | 649 12th St | Newport News | VA | 23607 | |
| Langley, Carolyn L | 4941 N 12th St | Philadelphia | PA | 19141 | |
| Langley, Christine D | 2414 Lewiston Dr | Gastonia, | NC | 28054 | |
| Lango Jr, Jesus | 1535 N Cedar Ave Apt.155 | Fresno | CA | 93703 | |
| Langston, Brittany N | 1744 Beltline Rd, Apt 142 | Garland | TX | 75044 | |
| Langston, Diane | 88 A Bowden Street | Malden | MA | 02148 | |
| Laniear, April N | 7505 Ellesmere St | Swissvale | PA | 15218 | |
| Lanier, Laquajawan | 3605 E Anaheim St unit 202 | Long Beach | CA | 90804 | |
| Lanter, Stephen J | 1118 Brinckerhoff Ave, # 1 | Utica | NY | 13501 | |
| Lantigua Vasquez, Epifania | 1120 Millington 104 | Dallas | NC | 28034 | |
| LANY GROUP | 1407 BROADWAY, ROOM 301 | NEW YORK | NY | 10018 | |
| Lanza Gomez, Mabis Y | 504 S 62nd Ave | Hollywood | FL | 33023 | |
| Lanza, Juliana N | 1209 Ridge Rd Uppr | Webster | NY | 14580 | |
| Laos, Danielle M | 604Kenridge Cir | Sta Mountain | GA | 30083 | |
| Lapena, Delila P | 3371 Cortese Cir #7 | San Jose | CA | 95127 | |
| LaPierre, Ebony A | 85 Paine Ave | Irvington | NJ | 07111 | |
| Lapierre, Jay A | 31751 Sandhill Lane | Temecula | CA | 92591 | |
| Lapina, Roschana | 3052 Blitz Ct | Virginia Beach | VA | 23453-3210 | |
| Lapresta, Brenda I | 11631 ferguson rd, Apt #3223 | Dallas | TX | 75228 | |
| Lara De Diaz, Olga | 9661 E. 38th St. | Zuma | AZ | 85365 | |
| Lara De Zavala, Rosa | 11913 Excelsior Drive | Norwalk | CA | 90650 | |
| Lara Flores, Jenny C | 132 W Smelter st Apt # 2 | Nogales | AZ | 85621 | |
| Lara Guzman, Agustin | 16469 Mallory Dr | Fontana | CA | 92335 | |
| Lara Mata, Carlos | 3554 N Calle Costa Rica | Brownsville | TX | 78526 | |
| Lara, Alejandrina | P.O. Box 20 | San Luis | AZ | 85349 | |
| Lara, Ana L | 549 Pantera Dr | Alamo | TX | 78516 | |
| Lara, Andrew B | 3005 Arnold St | Bakersfield | CA | 93305 | |
| Lara, Andy | 254 6th St | Orange Cove | CA | 93646-2131 | |
| Lara, Angelica | 1701 Thames Dr Apt 219 | Corpus Chisti | TX | 78402 | |
| Lara, Bianka A | 4103 W 185th St | Torrance | CA | 90504 | |
| Lara, Carlos | 616 E 7th st | Upland | CA | 91768 | |
| Lara, Chelsey P | 1621 W Catalpa Dr Apt A | Anaheim | CA | 92801 | |
| Lara, Dionna M | 16702 E Bellbrook Street | Covina | CA | 91722 | |
| Lara, Elizabeth | 1139 W. Brook St., Apt# D | Santa Ana | CA | 92703 | |
| Lara, Elizabeth | 12625 San Fernando Rd, # 38 | Sulmar | CA | 91342 | |
| Lara, Genevieve | 9179 Port Victoria St | San Antonio | TX | 78242 | |
| Lara, Glenda | 7810 NW 10th St | Pembroke Pines | FL | 33024-5123 | |
| Lara, Gloria | 7702 Rayville Dr. | Dallas | TX | 75217 | |
| Lara, Isabel | 83449 Wexford Ave | Indio | CA | 92201-9616 | |
| Lara, Jeicy | 3117 Boyce Cir S | Donna | TX | 78537-4725 | |
| Lara, Jocelyn | 6249 Ibex Ave | El Paso | TX | 79924 | |
| Lara, Karen A | 303 Birch St | Donna | TX | 78537 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|---|---|---|---|---|---|
| Lara, Kimberly | 1643 Gaviota Ave | Long Beach | CA | 90813 | |
| Lara, Leticia | 11760 Ferguson Rd | Dallas | TX | 75228 | |
| Lara, Liliana | 21844 Eccles St | Canoga Park | CA | 91304 | |
| Lara, Lorena | 6249 Ibex Ave | El Paso | TX | 79924 | |
| Lara, Margarita | 13921 Nolandale St | La Puente | CA | 91746 | |
| Lara, Myra E | 4851 Victoria Ave | Riverside | CA | 92507 | |
| Lara, Nancy S | 4005 Tierra Alta Dr. | Mission | TX | 78574 | |
| Lara, Oscar | 2909 Guadalupe | San Antonio | TX | 78207 | |
| Lara, Patricia | 108 Loma Linda Ct | Sunland Park | NM | 88063 | |
| Lara, Paula | 1651 Walton St | Oceanside | CA | 92058 | |
| Lara, Sofia | 15954 Vermont Ave | Paramount | CA | 90723 | |
| Lara, Sophia | 1405 E. 21st Street | Merced | CA | 95341 | |
| Lara, Vidal | 5031 Village Row | San Antonio | TX | 78218 | |
| Lara-Ahumada, Karyne | 527 Ferry St | Everett | MA | 02149 | |
| Laracenteno, Ivan | 42143 MayBerry Ave | hemet | CA | 92544 | |
| Laracuente Santos, Miguel A | Punta Oro calle Lacande Lanis, 43444 | Ponce | PR | 00728 | |
| Lara-Jamis, Angelica | 17377 Valley Blvd., Apt. #24 | Fontana | CA | 92335 | |
| Lardydell, Briona T | 929 150TH Street | Hammond | IN | 46327 | |
| Larece, Josna | 4026 Inverrary Blvd, #1208 | Lauderhill | FL | 33319 | |
| LAREDO ISD TAX OFFICE | 904 JUAREZ AVE., | LAREDO | TX | 78040-4910 | |
| Lares Jr, Raul | 1021 S Mesa St Apt 8 | El Paso | TX | 79901 | |
| Lares, Beatriz | 1521 W Stanford St Apt B | Santa Ana | CA | 92704 | |
| Largie, Luvon | 343 Cameron Ave NE | Concord | NC | 28025-2609 | |
| Larios Cabrera, Karina | 4453 Rosebud Ln, Apt# A | La Mesa | CA | 91941 | |
| Larios Flores, Brenda L | 850 Desert Storm St Apt 201 | Las Vegas | NV | 89110 | |
| Larios, Adam T | 245 N. Western Avenue | Hemet | CA | 92543 | |
| Larios, Magdalena | 2747 N Cedar Ave | Fresno | CA | 93726 | |
| Larivee, Lawrence M | 13168 Pawnee Drive | Moreno Valley | CA | 92555 | |
| Lariz, Leslie | 1605 Evergreen St Apt B | Santa ana | CA | 92707 | |
| Larkins, Dajahnay M | 3535 110th St W, Apt C | Inglewood | CA | 90303 | |
| Larkins, Ebony M | 1220 W Division St, Apt 109 | Arlington | TX | 76012 | |
| LaRosa, Frank H | 118 Foxborough Ln | Durham | NC | 27703 | |
| LARRIVA CORPORATION | 441 N GRAND AVE.,, SUITE 14 | NOGALES | AZ | 85621 | |
| Larriva Henry, Sandra | 4832 S 4th Pl | Phoenix | AZ | 85040 | |
| LARRY BONDURANT | 1840 N. REED AVE, APT# A | REEDLEY | CA | 93654 | |
| LARRY OTERO | 1816 INDIAN SCHOOL RD.,NW, APT.# 75 | ALBUQUERQUE | NM | 87104-2337 | |
| LARRY YOUNG | 3837 SHEFFIELD CR. | DANVILLE | CA | 94506 | |
| Larry, Tyanna T | 1201 40th st apt 22 | Bakerfield | CA | 93301 | |
| Larsen II, Robert M | 1635 E Madge Ave | Hazel Park | MI | 48030 | |
| Larson, Candelaria | 3927 W Acoma dr | Phoenix | AZ | 85053 | |
| LaRue, Jaylun T | 4406 1/2 Lyons Ave, Apt B | Houston | TX | 77020 | |
| LaRue, Jennifer M | 315 W Joth Pl, Apt 2 | Mesa | AZ | 85201 | |
| Laruy, Bambi A | 8803 W Sample Rd, Apt# W2 | Coral Springs | FL | 33065 | |
| LAS VEGAS VALLEY WATER DIST. | 1001 SOUTH VALLEY VIEW BLVD. | LAS VEGAS | NV | 89153-0001 | |
| Lasalle, Christian | 2 West Woodside Ave | Buffalo | NY | 14220 | |
| Lasalle, Myriam | 1475 Theriot Ave, Apt 5B | Bronx | NY | 10460 | |
| Lasher, Faith M | 1122 Howard Ave | Utica | NY | 13501-3910 | |
| Lasi, Alofa | 1932 Luby Dr. | San Jose | CA | 95133 | |
| Lasley, Ashley | 232 W 11th St | Pomona | CA | 91766 | |
| Lassala Mercado, Yahaira D | Villa del Cailes Ed 12 pt 143 | Ponce | PR | 00728 | |
| Lassiter, Brandon L | 5408 Helmick Ave | Fort Worth | TX | 76107 | |
| Lassiter, Tashawn R | 154 D Jenness Ln Apt D | Newport News | VA | 23602 | |
| Lathan, Larvetta | 32 E 102nd Pl | Chicago | IL | 60628 | |
| Lathrop, Marketta A | 13 Plover St | Rochester | NY | 14613-2125 | |
| LATI | 2041 MCDONALD AVE | BROOKLYN | NY | 11223 | |
| LATI FASHION INTL IN | 2041 MCDONALD AVE | BROOKLYN | NY | 11223 | |
| Latif, Bibi Y | 14787 Edgewood St | Rosendale | NY | 11422 | |
| Latimer, Marica | 301 Cayman Way | Charlotte | NC | 28217 | |
| Latin, Domonique Shana | 9475 W. Sam Houston Pkwy S, Apt# 167 | Houston | TX | 77099 | |
| Latoski, Katherine M | 3353 Perimeter Dr | Greenacres | FL | 33467 | |
| LATOYA COLLINS | 1281 CURTIS ST | AKRON | OH | 44301 | |
| Lattimore, Stacey | 102 Pine Needle Drive, Apt D | Spartanburg | SC | 29306 | |
| Latuda Velasquez, Ivis S | 5801 W. Sunforest Dr, Apt 3702 | Houston | TX | 77092 | |
| Lauayan, Laurice | 680 Georgetown Ln | Jonesboro | GA | 30236 | |
| Lauderman, Taylor A | 25786 Fir Ave | Moreno Valley | CA | 92553 | |
| Laugand, Porsche | 13155 Woodforest Blvd., Apt#1403 | Houston | TX | 77015 | |
| Laughton, Jennifer J | 182 Newland St | Malden | MA | 02148 | |
| LAURA KLOCK | 58 QUICKSET ROAD | LEVITTOWN | PA | 19057 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| LAURA MIGEOTTE | 1142 S. COCHRAN AVE | LOS ANGELES | CA | 90019 | |
| LAURA MIGEOTTE-only reimbursment | CORP | GARDENA | CA | 90248 | |
| LAURA NEAMEYER | 13714 ROAD 29 | MADERA | CA | 93638 | |
| LAURA RAMIREZ | 277 W. GAIL AVE | TULARE | CA | 93274 | |
| LAURA SIERRA | 15 KIMBER CIRCLE | ABINGTON | MA | 02184 | |
| Laurean Rojo, Martha C | 5601 W Missouri Ave | Glendale | AZ | 85301 | |
| Laureano, Esmeralda G | 618 Delaware St | Dallas | TX | 75208 | |
| Laureano, Melanie | 2239 N Nagle | Chicago | IL | 60707 | |
| LAURETTA KENNYBREW | 3851 COCO AVE, #9 | LOS ANGELES | CA | 90008 | |
| LAURIE CLEARY | 148 BRADHURST AVENUE | HAWTHORNE | NY | 10532 | |
| Lauriton, Anthony | 1054 Pine wood Dr | Sparks | NV | 89434 | |
| Laury, Eloise E | 1484 Treehaven Drive | Richmond | VA | 23224 | |
| Laututu, Marlene | 15370 Tropic Ct # 14 | San Leandro | CA | 94579 | |
| Lavan, Kamesha E | 1026 Silver Spruce Dr. | Arlington | TX | 76001 | |
| Lavare, Keydalee | 1006 White Pl | Utica | NY | 13501 | |
| Lavea, Tamara F | 2500 Karen Ave, Apt 124 | Las Vegas | NV | 89121 | |
| Lavelle, Martin E | 1402 E 112th St | Los Angeles | CA | 90059 | |
| Lavender, Bernard | 9088 Trinity St | Detroit | MI | 48228 | |
| Lavender, Josina | 2120 N. Silverbell Rd. #4102 | Tucson | AZ | 85745 | |
| LAVISH CLOTHING | 245 WEST 8TH STREET | LOS ANGELES | CA | 90007 | |
| LAVISH CLOTHING | 245 W 28TH ST | LOS ANGELES | CA | 90007 | |
| LAVO JEANS | 128 W 36TH ST 4TH FLOOR | NEW YORK | NY | 10018 | |
| LAVO JEANS/FOREVER 17NYC | 128 W 36TH STREET, 4TH FL | NEW YORK | NY | 10018 | |
| LAW OFFICE OF ARNOITES & CALAKOS | LLP, * | GARDENA | CA | 90248 | |
| LAW OFFICE OF BENIGNO (TREY) | MARTINEZ, P.L.L.C., 1201 E. VAN BUREN | BROWNSVILLE | TX | 78520 | |
| LAW OFFICE OF CHRIS GARCIA AND | CORA CANDY, 5801 MARVIN D. LOVE FREEWAY, SUITE 405 | DALLAS | TX | 75237 | |
| LAW OFFICE OF JONATHAN CARLSON | PO BOX 3281 | TURLOCK | CA | 95381 | |
| LAW OFFICE OF MICHAEL WITHERSPOON | & LAVIDA THOMAS, 1345 GARNER LANE, UNIT 202 | COLUMBIA | SC | 29210 | |
| LAW OFFICE OF PARKS & ASSOCIATES PC | AND HALEANA EVERETT, 1301 SOUTH BROAD STREET, SUITE 200 | PHILADELPHIA | PA | 19147 | |
| LAW OFFICES MICHAEL STEIMAN | 1628 JOHN F. KENNEDY BLVD, SUITE 1750 | PHILADELPHIA | PA | 19103-2114 | |
| LAW OFFICES OF FIORELLA DEMARIA, PC | 15205 BURBANK BLVD, SUITE A | SHERMAN OAKS | CA | 91411 | |
| LAW OFFICES OF IRALESHIN IN TRUST | FOR SILVER SHIELD, LLC, 21 TAMAL VISTA BLVD, SUITE 209 | CORTE MADERA | CA | 94925 | |
| LAW OFFICES OF JAMES E. NOBLE | 6931 VAN NUYS BLVD, SUITE 331 | VAN NUYS | CA | 91405 | |
| LAW OFFICES OF JUAN R. ZAMORA | 1410 DOVE AVE | MCALLEN | TX | 78504 | |
| LAW OFFICES OF MARC COLEMAN | c/o CRLA, 338 SOUTH A STREET, MONICA DE LA HOYA | OXNARD | CA | 93030 | |
| LAW OFFICES OF REUBEN YEROUSHALMI | A PROF. CORP, YEROUSHALMI & ASSOCIATES, 9100 WILSHIRE BLVD, SUITE 240W | BEVERLY HILLS | CA | 90212 | |
| LAW OFFICES OF THOMAS C. WALKER | 15001 S. FIGUEROA ST | GARDENA | CA | 90248 | |
| Law, Devion D | 4348 Lockwood Ave Apt 3 | Los Angeles | CA | 90029-2817 | |
| Law, Niesha L | 13057 Casalinda Lane, Apt 37E | Garden Grove | CA | 92844 | |
| Lawder, Jeremy | 87 Hazelwood St Apt2 | Malden | MA | 02148 | |
| Lawler, Charles | 30 Swan St | Malden | MA | 02148 | |
| Lawrason, Priscilla A | 823 E York Shire Dr | Stockton | CA | 95207 | |
| Lawrence, Barbara | 795 Van Sinderen Ave, Apt #A | Brooklyn | NY | 11207 | |
| Lawrence, Delroy J | 105 NW 14th Way Apt 1 | Dania Beach | FL | 33004 | |
| Lawrence, Iris D | 55 Corte Nogal | Danville | CA | 94526 | |
| Lawrence, Jacquez D | 7433 Lady Liberty Ln | Charlotte | NC | 28217-3602 | |
| Lawrence, John V | 4326 West 35th Ave Apt 2062 | Phoenix | AZ | 85017 | |
| Lawrence, Kevin A | 648 62nd St | San Diego | CA | 92114 | |
| Lawrence, Kylar D | 7611 E Fair Meadows Loop | Tucson | AZ | 85756-6148 | |
| Lawrence, Lamar R | 7467 Schover | Swissvale | PA | 15218 | |
| Lawrence, Moesha L | 846 Lafayette Ave, Apt 1 | Brooklyn | NY | 11221 | |
| Lawrence, Qwashauna | 1242 S. Millard Street | Chicago | IL | 60623 | |
| Lawrence, Rayniesha | 2330 S Kostner Ave | Chicago | IL | 60623 | |
| Lawrence, Victoria L | 2425 Statesville Ave, Apt D102 | Charlotte | NC | 28206 | |
| Laws, Kayla | 13805 Kanawha Ave | Dolton | IL | 60419 | |
| Lawson, Antonio L | 6645 Valley Hi Dr Apt 217 | Sacramento | CA | 95823-7022 | |
| Lawson, April M | 4012 Lillian Dr | Concord | CA | 94521-1725 | |
| Lawson, Domonic | 1520 E Mobile Ln | Phoenix | AZ | 85040 | |
| Lawson, Julitha A | 13594 Pinehurst St | Detroit | MI | 48238 | |
| Lawson, Marvin L | 15718 Wingdale | Houston | TX | 77082 | |
| Lawson, Sequoia M | 2529 Meadow Brooke Ct | Lithonia | GA | 30058-3844 | |
| Lawson, Tamra L | 1224 W Barton Ave | Lompoc | CA | 93436 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Lawson, William C | 11673 Canvasback Cir | Moreno Valley | CA | 92557-5414 | |
| Lawton Fields, Reafeal | 4420 Hurley St | Philadelphia | PA | 19120 | |
| Lawton, Aaron D | 281 Bowdoin St Apt 2 | Boston | MA | 02122-1833 | |
| Lawton, Beverly | 5617 Goodman Ave | Fort Worth | TX | 76107 | |
| Lawton, Tyteaonna D | 4720 Norma St | Fort Worth | TX | 76103-3304 | |
| Lawyer, Richard H | 84 Walnut St | China Grove | NC | 28023 | |
| LAWYERS FOR EMPLOYEE AND CONSUMER | RIGHTS, APC, 4100 W ALAMEDA AVE, THIRD FLOOR | BURBANK | CA | 91505 | |
| Laye, Kenyatta D | 1141 S Austin | Chicago | IL | 90644 | |
| Laymond II, Leonard | 6705 Stone Harbour Dr | Pittsburg | CA | 94565 | |
| Lazalde, Alondra | 825 Cannon Ave | Bakersfield | CA | 93307 | |
| Lazar, Maria | 135 Cassidy Pl, Apt#4B | New York | NY | 10301 | |
| LAZARO RODRIGUEZ | 13552 SW 119 TERR | MIAMI | FL | 33186 | |
| Lazaro, Angelica | 743 E 187th St Apt 2 | Bronx | NY | 10458 | |
| Lazaro, Cristian Y | 901 ELM ave | Santa maria | CA | 93458 | |
| Lazaro, Denise | 9809 Dale Crest Dr, Apt 2019 | Dallas | TX | 75220 | |
| Lazarre, Fania J | 168 Rangely St | West Haven | CT | 06516 | |
| Lazo De Villalta, Clelia J | 15510 Bartlett Pear Ct | Houston | TX | 77049 | |
| Lazo Sosa, Nilvia | 8981 SW 72 Street, Apt 134 | Miami | FL | 33173 | |
| Lazo, Elmer D | 2810 Ashington Dr | Houston | TX | 77067 | |
| Lazu Castro, Brenda L | Lirios 4 Calle Ranal KI HO | Juncos | PR | 00777 | |
| LCA UNLIMITED | 10963 SAN DIEGO MISSION RD | SAN DIEGO | CA | 92108 | |
| LCOR LLC | 2647 GATEWAY RD, 105-280 | CARLSBAD | CA | 92009 | |
| Le Blanc, Todd | 944 W 24th St | Merced | CA | 95340 | |
| Le, Brandon | 2664 W Cornell Ave | Anaheim | CA | 92801 | |
| Le, Hoa | 241 Humboldt Ave # 4 | Dorchester | MA | 02121-2322 | |
| Le, Lien H | 8200 Broadway St, Apt 7075 | Houston | TX | 77061 | |
| Le, Martha P | 1705 Metrocrest Dr Apt 174 | Carrollton | TX | 75006 | |
| Le, Minh D | 8200 Broadway St | Houston | TX | 77061-1235 | |
| Le, Yueh H | 16 Maine Ave, Apt 2 | Somerville | MA | 02145 | |
| Leach, Charles R | 5434 Wichita Dr Apt K1 | Fayetteville | NC | 28303 | |
| Leach, Kirstie | 1088 Grand Ave | Olivehurst | CA | 95961 | |
| Leach, Ortray L | 641 Magee Ave | Rochester | NY | 14613 | |
| Leach, Roshoundria | 150 N Mason Ave | Chicago | IL | 60644 | |
| LEAF | PO BOX 742647 | CINCINNATI | OH | 45274-2647 | |
| Leahy, Steven A | 3028 VW 27th St | Oklahoma | OK | 73107 | |
| Leak, Braseanda | 1786 Greencedar Lane | Winston Salem | NC | 27127 | |
| Leak, Venien | 5321 W. Foster Ave., Apt #1 | Chicago | IL | 60630 | |
| Leal Arreola, Alondra | 2905 Foxboro Ct. | Bakersfield | CA | 93309 | |
| Leal Mejias, Wilmer J | 79 Curtis St | Somerville | MA | 02144-1240 | |
| Leal Ramirez, Jasmin | 8207 S 26th St | Phoenix | AZ | 85042 | |
| Leal, Adolfo | 2811 Slider Dr. | Bakersfield | CA | 93313 | |
| Leal, Alexis | 325 S. Garnsey, Apt B | Santa Ana | CA | 92701 | |
| Leal, Amalia G | 8611 Waters Edge Dr Apt 116 | San Antonio | TX | 78245 | |
| Leal, Antonio | 523 E Walnut St | Santa Ana | CA | 92701 | |
| Leal, Britney M | 2011 E 6th St Apt 7212 | Austin | TX | 78702 | |
| Leal, Christine | 2701 Leary Lane #2 | Victoria | TX | 77904 | |
| Leal, Crystal | 1025 Albany St Apt 109 | Los Angeles | CA | 90015-1269 | |
| Leal, Elizabeth | 130 Shrine | San Antonio | TX | 78221 | |
| Leal, Eloy D | 6600 Ed Bluestien RD., 1306 | Austin | TX | 78753 | |
| Leal, Gabriela | 363 E Calle Guadalupe | Nogales | AZ | 85621 | |
| Leal, Maria M. | 3601 Magic Dr #415 | San Antonio | TX | 78229 | |
| Leal, Sonia E | 6102 Rivera Street | Pharr | TX | 78577 | |
| Leal, Stephanie L | 7908 Magnolia Cir | Edinburg | TX | 78542 | |
| Lear, Joshua | 2930 Grasselli | Cincinnati | OH | 45211 | |
| Learry, Tashia | 1815 E Fayette St | Syracuse | NY | 13210 | |
| LEASE PROBE, LLC | ACCOUNTING DEPARTMENT, 1125 OCEAN AVENUE | LAKEWOOD | NJ | 08701 | |
| LEATHER IMPRESSIONS | 7834 KINGSPOINTE PKWY | ORLANDO | FL | 32819 | |
| Leavell, Mareda L | 1812 Blue Danube St, Apt 1154 | Arlington | TX | 76015 | |
| Leavell, Stephon D | 5547 N Olinda Ave | Fresno | CA | 93723-7649 | |
| LEBAZ C/O OF MANUFACTURES EXCH. | 80 W. COMMERCIAL ST. | MOONACHIE | NJ | 07074 | |
| LEBAZ INC | 80 W. COMMERCIAL AVE | MOONACHIE | NJ | 07074 | |
| LeBlanc, Rachel | 1445 East 84th St. | Brooklyn | NY | 11236 | |
| LEBNI J. RENTAS PEREZ | HC-01 BOX 5272 | JUANA DIAZ | PR | 00795 | |
| Lebron Rodriguez, Richard A | 462 Remington | Rochester | NY | 14621 | |
| Lebron Zavala, Marilyn | HC-8 Box 39104 | Caguas | PR | 00725 | |
| Lebron, Felix A | Calle Eulalio Reveran #5 | Yabucoa | PR | 00767 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Lebron, Rosemary M | 1215 E Columbus Dr Apt 1 | East Chicago | IN | 46312 | |
| Lebron, Rosemercy | 1918 E Pawhaten | Tampa | FL | 33610 | |
| Leca, Ashley M | 1539 Sunrise Ave. | Modesto | CA | 95350 | |
| Lechuga, Betty Ann | 1258 Crested Quail Dr. | El Paso | TX | 79936 | |
| Ledbetter, Destiney A | 1143 Rose Ave | Modesto | CA | 95355-3764 | |
| Ledesma Carrillo, Lizvet | 2523 N Houston | Fort Worth | TX | 76164 | |
| Ledesma, Cecilia | 23133 Ave 72 | Ducor | CA | 93218 | |
| Ledesma, Clemencia | 3514 Mattingham Dr | Houston | TX | 77066 | |
| Ledesma, Jerica R | 1409 E Gallina Rd | Roswell | NM | 88201 | |
| Ledesma, Patricia M | 4814 Hampshire Blvd | Forth Worth | TX | 76103 | |
| Ledezma Mosqueda, Karla F | 724 Flint Avenue | Wilmington | CA | 90744 | |
| Ledezma Vera, Suedhai | 352 Broadway Sp-D9 | Chula Vista | CA | 91910 | |
| Ledezma, Alicia A | 8719 Trade Wind Dr | San Antonio | TX | 78239 | |
| Ledezma, Edgar | 3129 Calle Abajo Spc 141 | San Diego | CA | 92139-3548 | |
| Ledezma, Felipe | 999 E division st Sp # D12 | National City | CA | 91910 | |
| Ledezma, Ruby A | 907 Chihuahua St | San Antonio | TX | 78207 | |
| LEE HOMAN | 9200 MILLIKEN AVE, #2011 | RANCHO CUCAMONGA | CA | 91730 | |
| Lee II, Alfred R | 502 Summit Lake Dr | Stone Mountain | GA | 30083 | |
| Lee IV, Rivers | 1224 E Lamar Blvd Apt 1002 | Arlington | TX | 76011-4283 | |
| LEE KIM INVESTMENTS INC. | 2032 E FERN DRIVE | FULLERTON | CA | 92831 | |
| Lee Perkins, Athena M | 502 N 18th St | San Jose | CA | 95112 | |
| Lee, Aaron | 240 Allerton Commons | Braintree | MA | 02184 | |
| Lee, Alea | 14 Climax Street | Pittsburgh | PA | 15210 | |
| Lee, Anthony | 1459 N Luna Ave | Chicago | IL | 60651 | |
| Lee, April J | 2735 Baker St | Baltimore | MD | 21216-4004 | |
| Lee, April L | 405 Lartados st | Bakers | CA | 93307 | |
| Lee, Breonya Y | 1205 S Meadows Pkwy Apt C2019 | Reno | NV | 89521-3948 | |
| Lee, Brielle | 414 W Bon Air | Palm Springs | CA | 92262 | |
| Lee, Candis N | 2338 Greene St, Apt 3 Bldg 71 | Hollywood | FL | 33020 | |
| Lee, Chiqwian P | 6106 Noble Ave | Hammond | IN | 46320 | |
| Lee, Christopher | 136 NW 91St Ave | Hollywood | FL | 33024 | |
| Lee, Claudia A | 7207 Snowden Rd, Apt B1703 | San Antonio | TX | 78240 | |
| Lee, Conquesta S | 520 169th St, Apt B | Hammond | IN | 46324 | |
| Lee, Courtney | 250 Church St. | New Bedford | MA | 02745 | |
| Lee, Derrick J | 3415 E McKinley Ave | Fresno | CA | 93703-3202 | |
| Lee, Evelin | 18847 galleano st | La puente | CA | 91744 | |
| Lee, Frank R | 3596 Los Flores Blvd Apt H | Lynwood | CA | 90262 | |
| Lee, Geremy | 1777 Acorn Street | Chesapeake | VA | 23324 | |
| Lee, Gralind G | 316 E Frederick St #A | Barstow | CA | 92311 | |
| Lee, Hevanna D | 8902 N 19th Ave Apt 3021 | Phoenix | AZ | 85021 | |
| Lee, Iesha M | 2514 222nd Pl | Sauk Village | IL | 60411 | |
| Lee, Imonie M | 16074 S Park Ave | South Holland | IL | 60473-1561 | |
| Lee, Ionnie R | 628 Wayne Ave Apt 2 | Cincinnati | OH | 45206 | |
| Lee, Jacari D | 160 Delmar Ln Apt F | Newport News | VA | 23602 | |
| Lee, James J | 2032 E. Fern Dr | Fullerton | CA | 92831 | |
| Lee, Jasmine | 1943 Waster Dr | Phoenix | AZ | 85029 | |
| Lee, Jessica R | 633 SE 73rd St | Oklahoma City | OK | 73149 | |
| Lee, Jessirah D | 6450 N Mitre Ave | Fresno | CA | 93722-2911 | |
| Lee, Joey H. | 5932 Kingman Ave, Apt C | Buena Park | CA | 90621 | |
| Lee, Kasey W | 2811 Lake Oak St | San Antonio | TX | 78222-1514 | |
| Lee, Kendall M | 25 Olde Spring Rd | Columbia | SC | 29223 | |
| Lee, Lai | 4868 E White Ave | Fresno | CA | 93727 | |
| Lee, Lakita | 930 NW 9th Ave., Apt 64 | Pompano Beach | FL | 33060 | |
| Lee, Lawanda R | 8950 Chimney Rock Rd | Houston | TX | 77096 | |
| Lee, Luvenia R | 450 N Wells Ave, Apt A228 | Reno | NV | 89572 | |
| Lee, Melissa | 4401 N Berg Rd | Raleigh | NC | 27616 | |
| Lee, Nathaniel C | 9109 Springhill Ln | Greenbelt | MD | 20770 | |
| Lee, Nikki M | 650 Dani Dr, Apt H46 | Gallup | NM | 87301 | |
| Lee, Paul | 140 W West St | Baltimore | MD | 21230-3739 | |
| Lee, Sonsha L | 2117 Mars Ave Apt A | North Las Vegas | NV | 89030-8113 | |
| Lee, Susan | 604 Trudy Way | Merced | CA | 95341 | |
| Lee, Tameria S | 9966 Longacre St | Detroit | MI | 48227 | |
| Lee, Teng | 125 Stone Valley Cir | Sacramento | CA | 95823 | |
| Lee, Teresa | 1558 Haseldon Dr | Manning | SC | 29102 | |
| Lee, Tia | 180 Pratt Ave | Sumter | SC | 29153 | |
| Lee, Tiffany N | 20049 Schaefer Hwy | Detroit | MI | 48235 | |
| Lee, Tuannisha | 3509 Lake Ave. #1212 | Columbia | SC | 29206 | |
| Lee, Yasmine A | 3532 W Buckingham Rd, Apt 222 | Garland | TX | 75042 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Leekins, Tyrone M | 202 W Polk St | Santa Maria | CA | 93458 | |
| Leffler, Kara L | 1277 E Lynwood Dr Apt 38 | San Bernanrdino | CA | 92404 | |
| Leffyear, Angelina L | 2019 Deerhurst Ln | Hosuton | TX | 77088 | |
| Lefort, Rachel A | 5622 Danny Ave | Cypress | CA | 90630 | |
| Leftwich, Robin N | 22 Wilson St, 2nd Floor | Hartford | CT | 06106 | |
| LEG APPAREL | 65 RAILROAD AVE.,, SUITE #4 | RIDGEFIELD | NJ | 07657 | |
| LEG RESOURCE | 350 5TH AVE. #2207 | NEW YORK | NY | 10118 | |
| LEGACY AIR | 6525 BUTTON QUAIL ST | NORTH LAS LEGAS | NV | 89084-2817 | |
| LEGACY LICENSING | 20631 VENTURA BLVD #200 | WOODLAND HILLS | CA | 91364 | |
| Legan, Travis R | 7121 S. Vineland Rd. | Bakersfield | CA | 93307 | |
| Legarda Jr, Juan C | 8846 W Superior Ave | Tolleson | AZ | 85353-8627 | |
| Legarda Rodriguez, Alan I | 43 Airport Rd | Las Lunas | NM | 87034 | |
| Legarda, Sergio | 8150 Mount Latona Dr | El Paso | TX | 79904-3433 | |
| Legari, Sonder K | 1950 E Simpson Ave | Fresno | CA | 93703 | |
| LEGEND APPAREL LLC | 6001 E. SLAUSON AVENUE | COMMERCE | CA | 90040 | |
| LEGEND FOOTWEAR, INC | 19445 E. WALNUT DR. NORTH | CITY OF INDUSTRY | CA | 91789 | |
| Leger, Christopher M | 141 Calle Luguillo, Apt 2 | San Juan | PR | 00926 | |
| Legg, Adam L | 100 Plymouth St | Browns Mills | NJ | 08015 | |
| Leggett, Alissa M | 169 Diamond St | New Haven | CT | 06511 | |
| Leggett, Sidney F | 183 Cottage Lake Way | Columbia | SC | 29209 | |
| Legorreta, Maricruz S | 1009 Pat Booker Road | Universal City | TX | 78148 | |
| LeGrande, Vanessa | 115 W Alpine ave | Stockton | CA | 95204 | |
| Leguen, Carlos | 24-26 Oregon Ave. | Lawrence | MA | 01841 | |
| Leguen, Carlos A | 24-26 Oregon Ave | Lawrence | MA | 01841 | |
| Lehman, Michelle L | 3287 Palm Dr | San Bernardino | CA | 92405 | |
| Lehnert, Sally A | 10135 N Ambush Dr | Kingman | AZ | 86401-8278 | |
| LEHOSHEET YAD LOS ANGELES | 1155 S. BOYLE AVE | LOS ANGELES | CA | 90023 | |
| Leif, Alexxys J | 15 Kingsbury St | Worcester | MA | 01610-1489 | |
| Leige, Jocelin D | 1495 Fairington Dr NW Apt 303 | Concord | NC | 28027-7942 | |
| Leigh, Stephen M | 315 W 5th, #314 | Los Angeles | CA | 90013 | |
| Leija De Rosas, Martina | 1910 S Josey Ln | Carrollton | TX | 75006-7503 | |
| Lein, Khun Htan | 10142 Hanna Ave. | Chatsworth | CA | 91311 | |
| Leipold, Jessica | 645 W Rio Salado Pkwy, G201 | Mesa | AZ | 85201 | |
| Leister, Kaitlyn | 822 Mariana | Corpus Chirsti | TX | 78418 | |
| Leiva Urquilla, Karen G | 5541 Newcastle Ave, Apt 7 | Encino | CA | 91316 | |
| Leiva, Arlene | 9700 SW 29th St | Miami | FL | 33165 | |
| Lejander, Braylen C | 1806 La France Dr | Bakersfield | CA | 93307 | |
| Lelewis, Rikia M | 2414 Norwood Ave Apt 2 | Cincinnati | OH | 45212-2739 | |
| Lemeche, Genet T | 5828 S 3rd Ave | Phoenix | AZ | 85041 | |
| LeMelle, Denise J | 6079 Gossett Way, Apt 1 | Marysville | CA | 95901 | |
| Lemere, Renee K | 7151 Hayward Dr | Sacramento | CA | 95828 | |
| Lemmons, Raven | 8107 Cadalliac | Warren | MI | 48089 | |
| Lemon, Joseph V | 7920 W Glendale Ave, Lot 66 | Glendale | AZ | 85303 | |
| Lemon, Luckey S | 351 Palomino Dr | Bakersfield | CA | 93306 | |
| Lemon, Mariah | 1617 Cliftview Ave | Baltimore | MD | 21213 | |
| Lemon, Michelle L | 822 Iowa Ave | Aurora | IL | 60506 | |
| Lemons, Maria A | 6630 Connell Rd | Fairburn | GA | 30291 | |
| Lemons, Tayanna V | 3013 Pear St | Antioch | CA | 94509 | |
| Lemos, Rudy | 43340 Gadsden Ave Apt 207 | Lancaster | CA | 93534 | |
| Lemus Guzman, Itzel | 111 South B St Apt 4 | Oxnard | CA | 93030 | |
| Lemus Morejon, Sandra M | 1230Fm 1960 Bypass Rd E, Apt 1120 | Humble | TX | 77338 | |
| Lemus Orozco, Ana B | 14089 Brennan Rd | Escalon | CA | 95320 | |
| Lemus Regalado, Maria G | 16023 Orange Blossom Cir | Fontana | CA | 92337 | |
| Lemus, Alejandro | 124 Avis St | Salinas | CA | 93905 | |
| Lemus, Eunice M | 1817 Foxcrost Ln | Carrollton | TX | 75006 | |
| Lemus, Eva | 1413 1/2 W. 37th Pl. | Los Angeles | CA | 90018 | |
| Lemus, Larry J | 722 East Street, Apt 5 | Salinas | CA | 93905 | |
| Lemus, Melina E | 58 Orlando St | West Haven | CT | 06516 | |
| Lemus, Rolando | 330 E Enos Dr Apt 200 | Santa Maria | CA | 93454 | |
| Lemus, Samantha | 111 South B St Apt # 4 | Oxnard | CA | 93030 | |
| Lemus, Shani | 1801 Circle Dr. | Laredo | TX | 78040 | |
| Lemus, Silvia P | 1309 W Boyden Ave | Lancaster | CA | 93534 | |
| Lemus, Veronica | 218 W Elm St | Laredo | TX | 78040-1922 | |
| LENARD POWELL | 573 CLOVER AVE | PATTERSON | CA | 95363 | |
| Lenard, Krystal S | 6111 Willowbend Blvd | Houston | TX | 77096 | |
| LENGER & SONS EXPRESS | 2565 BUNA STREET, BLDG 90 | OAKLAND | CA | 94607 | |
| Lenk, Joni D | 17551 Angel View Trl | Desert Hot Springs | CA | 92241 | |
| Lennis, Marcon | 4114 Arrow Ridge Pl., #307 | Kissimmee | FL | 34741 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Lennon, Mary | 33 Wayfarer St. | New Haven | CT | 06515 | |
| Lenore Williamson, Kyrsten L | 4473 Manzanita Ave Apt 76 | Carmichael | CA | 95608 | |
| Lente, Yvonne E | 22 Romero Lane, Unit B | Tome | NM | 87060 | |
| LENY CAMARA | 2148 SERVICE CT | SANTA ROSA | CA | 95403 | |
| Leon Amial, Yulma | 816 N O St, Spc 43 | Lompoc | CA | 93436 | |
| Leon Amparo, Yamilete | 124 Dorchester St., #3 | Worcester | MA | 01604 | |
| Leon Avilez, Rosalia | 20793 Costello Ave. | Perris | CA | 92570 | |
| Leon De Ramos, Anabel | 1478 W North Grant Ave | Poterville | CA | 93257 | |
| Leon Ferreira, Joana | 2609 David Riedel Blvd. | San Luis | AZ | 85349 | |
| Leon Hernandez, Eliazar | 1913 S 51st Ave, Apt# 1 | Cicero | IL | 60804 | |
| LEON KOROL CO. | 2050 E. DEVON AVE. | ELK GROVE VILLAGE | IL | 60007 | |
| Leon Martinez, Cristian | 789 Bernardi Ave | Madera | CA | 93637 | |
| Leon Nieto, Matilde | 1018 S Philadelphia St Apt 2 | Anaheim | CA | 92805-5563 | |
| Leon Otero, Dennice G | Manati Plaza Apartments, Edif-M Apt # 6 | Manati | PR | 00674 | |
| Leon Perez, Leyda I | Res. Jose De Diego, Ed. 15 Apto. 124 | Aguadilla | PR | 00603 | |
| LEON REALTY, LLC. | 57 WEST 38TH STREET, 4TH FLOOR | NEW YORK | NY | 10018 | |
| Leon Sanchez, Jackeline | 1651 E 9th St | Pomona | CA | 91766 | |
| LEON SPRINGS ASSOCIATES, LLC. | C/O RELIANCE PROPERTIES, 24165 IH-10 WEST,, SUITE 217-440 | SAN ANTONIO | TX | 78257-1160 | |
| Leon, America | 11534 Strand St | Dallas | TX | 75218 | |
| Leon, Angela | 515 Emerson St | Rochester | NY | 14615 | |
| Leon, Arlyn | 4760 Edison St., Apt# 7 | Los Angeles | CA | 90032 | |
| Leon, Carmela | 14348 Scott Place | Baldwin Park | CA | 91706 | |
| Leon, Christian | 13648 Rockcrest Dr. | Moreno Valley | CA | 92553 | |
| Leon, Cynthia B | 5366 S Zola Ave | Pico Rivera | CA | 90660 | |
| Leon, Grace | 4761 Broadway, Apt 25 | Inwood | NY | 10034 | |
| Leon, Jonathan | 13030 Ramona Blvd, Unit 36F | Baldwin Park | CA | 91706 | |
| Leon, Jonathan O | 1238 S N St | Oxnard | CA | 93033 | |
| Leon, Kevin | 70 Livingston Pl, Fl 3 | Bridgeport | CT | 06610 | |
| Leon, Laura | 27890 Read St. | Perris | CA | 92570 | |
| Leon, Maria | 99-34 62nd Ave, Apt#3 | Rego Park | NY | 11374 | |
| Leon, Maria G | 5644 S Zelkovia Ave | Del Rey | CA | 93616-9777 | |
| Leon, Michael A | 9349 Bocina Ln Apt I | Atascadero | CA | 93422 | |
| Leon, Monica | 3411 N Hughes Ave | Fresno | CA | 93705 | |
| Leon, Nathan C | 14847 Meadow Breeze Dr. | Moreno Valley | CA | 92553 | |
| Leon, Nelly E | 83780 Ave 48 Apt 426 | Indio | CA | 92201 | |
| Leon, Soledad | 1030 Kingston Dr. | Santa Maria | CA | 93458 | |
| Leon, Susana | 1373 E 48th Pl | Los Angeles | CA | 90011 | |
| Leon, Yadira B | 11368 SW 5Th Terr | Miami | FL | 33174 | |
| LEONA BRAMBLE | 1458 BEDFORD AVE, #3 A | BROOKLYN | NY | 11216 | |
| LEONA INC | 2742 POTRERO AVE | EL MONTE | CA | 91733 | |
| LEONARD A FEINBERG | 1824 BYBERRY RD | BENSALEM | PA | 19020 | |
| LEONARD RUBIN ASSO I | 1270 BROADWAY | NEW YORK | NY | 10001 | |
| LEONARD RUBIN ASSOCIATES | 1270 BROADWAY | NEW YORK | NY | 10001 | |
| Leonard, Carleshay | 730 Whitmore Rd | Detroit | MI | 48203 | |
| Leonard, Jacquelyn R | 211 Dominion Park Dr, Apt 305 | Houston | TX | 77090 | |
| Leonard, Janice A | 3579 Parris Bridge Rd | Boiling Springs | SC | 29316-5145 | |
| Leonard, Michael J | 93 Progressive Ave | Buffalo | NY | 14207-2103 | |
| Leonard, Termaine | 537 Dewitt Street Apt 2 | Syracuse | NY | 13203 | |
| LEONARDA MORAN AND MOTLAGH LAW FIRM | , HER ATTORNEY, 18662 MACARTHUR BLVD, SUITE 380 | IRVINE | CA | 92612 | |
| Leone, Tiffany | 531 J Ct | Oxnard | CA | 93030 | |
| LEONEL GODOY | CORPORATE GARDENA | GARDENA | CA | 90248 | |
| Leones, Visitacion M | 1002 Pinewood Terrace | San Pablo | CA | 94806 | |
| Leos Beltran, Martha I | 7201 Lennox Ave, Apt 114 | Van Nuys | CA | 91405 | |
| Leos, Justine M | 1880 Horal St Apt 1580 | San Antonio | TX | 78227-5111 | |
| Lepe, Daniela | 1641 Malan St., SPC # 37 | Brawley | CA | 92227 | |
| Lepe, Norma A. | 1020 Elm St. | Pomona | CA | 91766 | |
| LEPKO FASHION | 331 RUTLEDGE ST, 203 | BROOKLYN | NY | 11211 | |
| Lepolo, Gordon W | 1366 Golden Eagle Court | Moreno Valley | CA | 92553 | |
| Lepore, Sarah | 1334 N Arrowhead ave #2 | San Bernadino | CA | 92405 | |
| Lepper, Shaina C | 2626 E. Creems Ct, Apt 1B | Oakland | CA | 94605 | |
| Lera, Jennifer | 1423 Grand Ave, Apt 221 | Fort Worth | TX | 76164 | |
| Lerma, Desiree | 4520 E Baseline Rd, Apt 1070 | Phoenix | AZ | 85042 | |
| Lerma, Jannet G | 300 Labor St #5101 | San Antonio | TX | 78210 | |
| Lerma, Odilia C | 25016 Calle Del Monte | Monte Alto | TX | 78538 | |
| Lerma, Rosa | 264 Saltford | El Paso | TX | 79928 | |
| Lerma, Salustrio | 2723 Avenue F Apt 1 | Rosenberg | TX | 77471-2711 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| LES IMPORTATIONS NICOLE MARCIANO IN | 350 LOUVAIN #500 | MONTREAL, QUEBEC | CN | H2N2E8 | CANADA |
| Lesesne, Bianca M | 1306 Kingsburg Dr, Unit B | Hanover Park | IL | 60133 | |
| LESLEYANN PATTERSON | 715 ROSEDALE AVE | BRONX | NY | 10473 | |
| LESLIE SUTTON | 2400 SHADY WILLOW LN, APT. 27D | BRENTWOOD | CA | 94513 | |
| Leslie, Chakesa J | 11 Long Fellow St. | Dorchester | MA | 02122 | |
| LESLY INTERIANO | 1221 E 77TH ST | LOS ANGELES | CA | 90001 | |
| Lespinasse, Annissa R | 1713 Mass Ave, D | Cambridge | MA | 02138 | |
| Lessa, Sheena | 954 County St. | New Bedford | MA | 02740 | |
| Lessane, Dante A | 2821 Erdman Ave | Baltimore | MD | 21213 | |
| Lesso, Amalia | 315 Rosamond # 1002 | Houston | TX | 77073 | |
| LESTER MASSEY | 2221 PAYNE TER. | SE WASHINGTON | DC | 20020 | |
| Lester, Valerie F | 2195 E Packard Ave | Kingman | AZ | 86409 | |
| Leszczynski, Angelica | 1414 Beverly Ln | Streamwood | IL | 60107 | |
| LETICIA BILLY | PO BOX 4112 | GALLUP | NM | 87305 | |
| LETICIA ROSILES | 725 W. STATE, APT 32 | EL CENTRO | CA | 92243 | |
| Lett, Katie | 2330 Johnson Dr | Santa Maria | CA | 93458 | |
| Lett-McNair, Teresa | 630 Calista Dr | Chesapeake | VA | 23320 | |
| LETTY ARGUERA | 2636 E JACKSON ST | CARSON | CA | 90810 | |
| Levario, Bertha A | P.O. Box 84 | Moreno Valley | CA | 92556 | |
| Levario, Desiree M | 3814 E 4th Street, Apt. 111 | Tuscon | AZ | 85716 | |
| Levasseur Jr, Raymond P | 29 Sammet St Apt A | Everett | MA | 02149 | |
| LEVEL 3 COMMUNICATIONS, LLC | PO BOX 910182 | DENVER | CO | 80291-0182 | |
| LEVEL 3 COMMUNICATIONS-OTAY ONLY | P.O. BOX 910182 | DENVER | CO | 80291-0182 | |
| Levensailor, Justin H | 414 Ontario St | Utica | NY | 13501 | |
| Leverette, Kimberly | 1413 David Circle | Decatur | GA | 30032 | |
| Leveridge, Traci | 4978 Sheila Lane | Stone Mountain | GA | 30083 | |
| LEVI STRAUSS & CO-BANK OF AMERICA | 2706 MEDIA CENTER DRIVE, ATTN: LOCKBOX 742747 | LOS ANGELES | CA | 90065-1733 | |
| Levi, James | 4N Coyote Canyon | Brimhall | NM | 87310 | |
| LEVIN SOHN TEXTILE CO. INC. | 230 5TH AVENUE SUITE 1510 | NEW YORK | NY | 10001 | |
| LEVINE & BLITT, PLLC | 350 FIFTH AVE, SUITE 4020 | NEW YORK | NY | 10018 | |
| Levine, James | 913 W Santa Fe Ave | Merced | CA | 95340 | |
| Levra, Craig | 329 San Juan Way | La Canada | CA | 91011 | |
| Lewinski, Donna M | 101 Birchland Ave | Springfield | MA | 01119 | |
| LEWIS BRISBOIS BISGAARD & SMITH LLP | 633 W. FIFTH STREET, SUITE 4000 | LOS ANGELES | CA | 90071 | |
| Lewis, Adrian D | 312 Black Diamond Canyon | Gallup | NM | 87301 | |
| Lewis, Alexis E | 15530 Rio Del Sol Dr | Houston | TX | 77083-4029 | |
| Lewis, Alysha | 640 Beach 22nd St Apt 2 | Far Rockaway | NY | 11691 | |
| Lewis, April M | 8800 Gustine Lane Apt 3516 | Houston | TX | 77031 | |
| Lewis, Arizona | 1410 Yarmouth Avenue, Apt. 2E | Cincinnati | OH | 45237 | |
| Lewis, Barbara A | 1605 Graham Street | Lufkin | TX | 75904 | |
| Lewis, Benjamin R | 5237 Joe Herrera Dr | El Paso | TX | 79924-7107 | |
| Lewis, Brian | 615 Valley Glen Rd | Elkins Park | PA | 19027 | |
| Lewis, Cabberay | 529 W 14th St #2 | San Pedro | CA | 90731 | |
| Lewis, Chanpale E | 35 Ardath Ct | San Framcisco | CA | 94124 | |
| Lewis, Charlotte D | 4472 N 42nd St | Milwaukee | WI | 53218 | |
| Lewis, Christopher | 17 Inter Park Ave, Aprt# A1 | Buffalo | NY | 14211 | |
| Lewis, Christopher | 3379 S Francisco Way | Antioch | CA | 94509 | |
| Lewis, Ciera | 7140 Everhart Rd #4 | Corpus Christi | TX | 78413 | |
| Lewis, Courtney Lashaunn | 13511 Maidstone Ave. | Norwalk | CA | 90650 | |
| Lewis, Crystalyn L | 5901 Selinsky Rd, Apt 100 | Houston | TX | 77048 | |
| Lewis, DAngelique | 5861 Cohn Ave | Olivehurst | CA | 95961 | |
| Lewis, Danielle N | 900 Pebble Ct | Richmond | VA | 23224 | |
| Lewis, Daubricea C | 1332 Center | San Antonio | TX | 78202 | |
| Lewis, David A | 2556 Massachusetts Ave | Cambridge | MA | 02140-1630 | |
| Lewis, Deann | 14652 S. Princeton | Dolton | IL | 60419 | |
| Lewis, Delores | 10200 Dante Ave. | Oakland | CA | 94603 | |
| Lewis, Deondre M | 18355 De Jong Ln | Lansing | IL | 60438 | |
| Lewis, Detrick M | 8000 Midcrown Dr Apt 1901 | San Antonio | TX | 78218-2331 | |
| Lewis, Donald | 351 W 141 St, #3A | New York | NY | 10030 | |
| Lewis, Edreshia C | 9922 W Montgomery Rd | Houston | TX | 77088 | |
| Lewis, Edricka R | 7025 Rockdale rd | Fort Worth | TX | 76134 | |
| Lewis, Elijah M | 304 Travis St | Richmond | TX | 77469 | |
| Lewis, Elizabeth M | 10965 S Gessner Rd Apt 1313 | Houston | TX | 77071-3519 | |
| Lewis, Eunice | 6465 Cedar Hurst Trl | College Park | GA | 30349 | |
| Lewis, Gertrude G | 1030 E Mauretania St | Wilmington | CA | 90744 | |
| Lewis, Gussie | 134 Westwood St | Vallejo | CA | 94591 | |
| Lewis, Heather | 1820 Piedmont St. | Irving | TX | 75061 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Lewis, Indaysha M | 4404 Kentmore Dr | Woodbridge | VA | 22193 | |
| Lewis, Jahbriel S | 17756 Wentworth Ave | Lansing | IL | 60438-2059 | |
| Lewis, Jeremy | 3612 N. 5th Street | Philadelphia | PA | 19140 | |
| Lewis, Joel K | 471 Michigan Ct | Hammond | IN | 46320 | |
| Lewis, Johnny C | 114 Morningview Dr | San Antonio | TX | 78220-3119 | |
| Lewis, Kaneisha S | 3618 Itaska Cts | Corpus Christi | TX | 78415-4562 | |
| Lewis, Kayla M | 1128 Telstar Loop NW | Albuquerque | NM | 87121 | |
| Lewis, Khalil R | 3450 147th St Apt 8 | Midlothian | IL | 60445-3049 | |
| Lewis, KwaDonte D | 826 Radio St | Gastonia | NC | 28052 | |
| Lewis, Laketa J | 5707 SE 48Th St | Oklahoma | OK | 73175 | |
| Lewis, Lashonda | 4726 Ancilla Dr | Garland | TX | 75042 | |
| Lewis, Lataveya D | 4945 Macha Rd | Wallis | TX | 77485 | |
| Lewis, Lateya J | 12112 S. Alvaro St. | Los Angeles | CA | 90059 | |
| Lewis, Latoya T | 25384 Orchid Ct. | Moreno Valley | CA | 92553 | |
| Lewis, Lavonia H | 828 S Howell St | Rocky Mount | NC | 27803-2609 | |
| Lewis, Leroy A | 18011 N Conduit Ave | Jamaica | NY | 11434 | |
| Lewis, Lisa | 1701 Mahogany Way, Apt# 33 | Antioch | CA | 94509 | |
| Lewis, Marcus P | 4906 Bernadine Dr | San Antonio | TX | 78220-4813 | |
| Lewis, Marnisha A | 1327 Wright St | Gary | IN | 46404 | |
| Lewis, Marquitia N | 2730 Irwin | San Antonio | TX | 78222 | |
| Lewis, Milton L | 3505 E Broad Rock Rd | Richmond | VA | 23224-3405 | |
| Lewis, Nalu D | 526 S Main St Apt312 | Los Angeles | CA | 90013 | |
| Lewis, Naqun D | 927 Lenox Ave | Utica | NY | 13502-3903 | |
| Lewis, Nicholas W | 4071 N 62nd St | Milwaukee | WI | 53216 | |
| Lewis, Nita D | 1805 Melrose Ave, Apt B | Victoria | TX | 77901 | |
| Lewis, Ragen J | 4416 Sierra Dr | Grand Prairie | TX | 75052-3120 | |
| Lewis, Rekeshia L | 3443 Addicks Clodine Rd, Apt 6307 | Houston | TX | 77082 | |
| Lewis, Reonna | 9203 Heather Ridge Ct Apt CG | Lorton | VA | 22079 | |
| Lewis, Rochelle L | 629 N. Mesa Dr #25 | Mesa | AZ | 85201 | |
| Lewis, Saundra A | 2015 Lamar | San Antonio | TX | 78202 | |
| Lewis, Shalon J | 3500 Goliad Rd, Lot 240 | San Antonio | TX | 78223 | |
| Lewis, Shardael L | 908 Culverhouse St | Lufkin | TX | 75904 | |
| Lewis, Sharonda | 5601 Blrchmon | Fortworth | TX | 76107 | |
| Lewis, Shemeka L | 8523 S Eggleston | Chicago | IL | 60620 | |
| Lewis, Stella | 7302 Croporate | Houston | TX | 77036 | |
| Lewis, Stephanie A | 3500 Data Dr Apt 269 | Rancho Cordova | CA | 95670-7951 | |
| Lewis, Steve D | 1041 E. 233rd Street | Bronx | NY | 10466 | |
| Lewis, Susan L | 7044 Glen Mist | San Antonio | TX | 78239 | |
| Lewis, Tabari | 6644 KENNEDY AVE | CINCINNATI | OH | 45213 | |
| Lewis, Taelr L | 2640 W Billings St | Compton | CA | 90220 | |
| Lewis, Tanicha A | 6272 Kit Carson Dr | Hanover Park | IL | 60133 | |
| Lewis, Tishanda S | 3505 Ramos Dr Apt 70 | Arlington | TX | 76015-4450 | |
| Lewis, Twoyne D | 8711 TownPark Drive, Apt 2141 | Houston | TX | 77036 | |
| Lewis, Vernita | 274 Yates Ave | Calumet City | IL | 60409 | |
| Lewis, Willie B | 11731 Greensbrook Forest Dr | Houston | TX | 77044-7187 | |
| Lewis, Yolanda | 10288 E Montecito Ave | Scottsdale | AZ | 85256 | |
| Ley, Cynthia | 1482 Pin Cushion Rd | El Paso | TX | 79928 | |
| Leyba, Derfina | 15270 W Drive Hwy | North Miami Beach | FL | 33162 | |
| Leysath, Jacquanna | 3509 Lake Ave, Apt 1042 | Columbia | SC | 29206 | |
| Leyton, Ana M | 11900 SW 202 St, Apt #105 | Miami | FL | 33177 | |
| Leyva Mejia, Bianey | 1943 S. Shenandoah, St. Apt. #5 | Las Angeles | CA | 90034 | |
| Leyva Morales, Keyla K | 453 W 3rd PL | Mesa | AZ | 85201 | |
| Leyva, Anna M | 5605 Grant Grove St. | Bakersfield | CA | 93307 | |
| Leyva, Christina Marie | 622 Gladstone Ave | San Antonio | TX | 78225 | |
| Leyva, Micaela | 1029 W Cook St | Santa Maria | CA | 93454 | |
| Leyva, Raquel M | 10905 SW 38th St | Miami | FL | 33165 | |
| Leyva, Sarai | 3766 Native Dancer St | El Paso | TX | 79938-8964 | |
| Leyva-Mendoza, Mercedes | 1336 Belmont Dr | Merced | CA | 95348 | |
| Lezama Sanchez Jr., Robert J | 1753 Revere Ave | San Francisco | CA | 94124 | |
| Lezva, Abdel Sebastian | 1664 California St. | San Luis | AZ | 85349 | |
| LF MEN'S GROUP LLC | 1359 BROADWAY, 16TH FLOOR | NEW YORK | NY | 10018 | |
| LF OUTERWEAR LLC | 463 SEVENTH AVENUE 12TH FLOOR | NEW YORK | NY | 10018 | |
| LGHIII LLC/UNK | 1385 BROADWAY, FL#16 | NEW YORK | NY | 10018 | |
| Li, Hong Min | 222 W Hampton Ave, Apt 201 | Whitefish Bay | WI | 53217 | |
| Li, Ling Ling | 808 Pershing St Apt c | Bakerfield | CA | 93304 | |
| LIANA UNIFORMS | 27 8TH STREET | PASSAIC | NJ | 07055 | |
| LIBERATION A BLUE INC | 90 DAYTON AVE, 42 | PASSAIC | NJ | 07055 | |
| LIBERTY DISTRIBUTORS | 1065 SHEPHERD AVE | BROOKLYN | NY | 11208 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| LIBERTY DISTRIBUTORS | 1065 SHEPARD AVE. | BROOKLYN | NY | 11208 | |
| LIBERTY SCRUBS | 2446 EAST 2ND ST. | BROOKLYN | NY | 11223 | |
| LIBERTY WHOLESALE | 71 ROGERS ROAD | LEXINGTON | NC | 27292 | |
| Libron, Dimin R | 5021 W Oakland Park Blvd Apt, B102 | Lauderdale Lakes | FL | 33313-1510 | |
| Licano, Alisa M | 25160 Dixie Lee | San Antonio | TX | 78264 | |
| Licata Brown, Natalie A | 6658 Bellingham Ave | Noth Hollywood | CA | 91606 | |
| Licea Garcia, Maria C | 8585 Calaveras Ave | Rancho Cucamonga | CA | 91730 | |
| Licee, Uri | 1176 Spicestone Dr | Hemet | CA | 92545 | |
| Licon Diaz, Alejandrina | 3926 58th St, Apt A | San Diego | CA | 92115 | |
| Licon, Gabriela | 5516 Husky Ct #29 | El Paso | TX | 79924 | |
| Licon, Jose L | 7508 Blue Avena Ave SW | Albuquerque | NM | 87121 | |
| Licon, Koryna M | 1123 Pecan Green Way | Houston | TX | 77073 | |
| Licon, Rosalba | 3926 58th St, Apt# A | San Diego | CA | 92115 | |
| LIDA PALAZZO | 11998 HEREFORD ROAD | LOS BANOS | CA | 93635 | |
| Liedecke, Jasmine | 153 Jasper Dr | Corpus Christi | TX | 78409 | |
| Lievsay, Linda | 22862 Allies Place | Moreno Valley | CA | 92301 | |
| LIFE & STYLE | 1400 BROADWAY #815 | NEW YORK | NY | 10018 | |
| LIFE & STYLE FASHION | 1400 BROADWAY 815 | NEW YORK | NY | 10018 | |
| LIFE & STYLE FASHIONS INC | 1400 BROADWAY, SUITE 815 | NEW YORK | NY | 10018 | |
| LIFE + STYLES | 1400 BROADWAY #2112 | NEW YORK | NY | 10018 | |
| LIFE SAFETY | FIRE & SECURITY SOLUTIONS, 60 SONWIL DR | BUFFALO | NY | 14225 | |
| LIFE TIME BRANDS | 175 MCCLELLAN HIGHWAY | E BOSTON | MA | 02128 | |
| LIFEWORK TECHNOLOGY GROUP | 530 7TH AVE 21ST FLR | NEW YORK | NY | 10018 | |
| Liggins, Kiara | 12000 Fleming Dr, Apt 1904B | Houston | TX | 77013 | |
| Liggon, Bianca | 517 Oakdale St | Gastonia | NC | 28054 | |
| LIGHTING TECHNOLOGY SERVICES INC | 2801 CATHERINE WAY | SANTA ANA | CA | 92705 | |
| LILIANA GIBBS | 19 BRIAR HILL DRIVE | LYNN | MA | 01902 | |
| Liliana, Nolasco | 514 W Ameriege | Fullerton | CA | 92834 | |
| LILIANA/KIMERA INTL | 18400 SAN JOSE AVE. | CITY OF INDUSTRY | CA | 91748 | |
| LILLIE STEPHENSON | 8337 COLUMBINE AVE | CALIFORNIA CITY | CA | 93505 | |
| Lilly, Berverly N | 7730 East Broadway Blvd | Tucson | AZ | 85710 | |
| Lilly, Wendy | 3450 Maricopa St, #84 | Torrance | CA | 90503 | |
| Lillywhite, Janette | 2448 N Calle Santana | Nogales | AZ | 85621 | |
| LILY BLEU | 17245 SOUTH MAIN STREET | GARDENA | CA | 90248-3129 | |
| Lim, Bob K | 1705 Crenshaw Blvd | Los Angeles | CA | 90019 | |
| Lim, Mareeya Y | 13151 Fountain Park Dr Apt, C113 | Playa Vista | CA | 90094-2498 | |
| Lima, Atziri | 3317 Hammock St. | Perris | CA | 92571 | |
| Lima, Jasmin L | 3202 W Garfield St | Phoenix | AZ | 85009 | |
| Lima, Leyser O | 4337 S Kansas Ave, Apt 2 | Los Angeles | CA | 90037 | |
| Lima-Delgado, Esmeralda | 3410 Warwick Ave | Los Angeles | CA | 90032 | |
| Limas, Kenia A | 964 Isla Azul Pl | El Paso | TX | 79912 | |
| Limas, Maria E | 7907 Elwood | Houston | TX | 77012 | |
| limbrick, Ladeshia E | 221 Rodeo | Manvel, | TX | 77578 | |
| LIMELIGHT | 921 CANADA COURT | CITY OF INDUSTRY | CA | 91748 | |
| Limeta, Lourdes | 236 S Ave 55, #E | Los Angeles | CA | 90042 | |
| Limon III, Richard R | 4700 Stringfellow Dr | San Antonio | TX | 78223-1974 | |
| Limon Marchan, Laura L | 1524 Delgado St | San Antonio | TX | 78207 | |
| Limon, Annaalexis | 6146 Tecate Dr | Brownsville | TX | 78521-7121 | |
| Limon, Daniel | 302 Oklahoma St | Laredo | TX | 78041 | |
| Limon, Guadalupe | 3105 Glenda Ave | Haltom city | TX | 76117 | |
| Limon, Kimberly | 1050 Cleseret Ave, #5 | Barstow | CA | 92311 | |
| Limon, Lizbeth | 1347 Erline Dr | Eagle Pass | TX | 78852 | |
| Limon, Maria D | 2748 Greenwood Dr | San Pablo | CA | 94806 | |
| Limon, Sarah | 822 San Ysidro | Upland | CA | 91786 | |
| Limon, Sylvinia A | 8955 Corona Rd | Las Cruces | NM | 88012-6557 | |
| Limon, Yesica | 286 Guayacan St | Del Rio | TX | 78840-7849 | |
| Limones, Sonia | 1475 W La Vida Ln | Porterville | CA | 93257 | |
| Lin, Fei | 2060 3rd Ave, Apt#9-B | New York | NY | 10029 | |
| Lin, Ruo | 2060 3rd Ave., Apt. #9-B | New York | NY | 10029 | |
| Linares Menjivar, Franklin | 3132 E Avenue J, Apt 2 | Lancaster | CA | 93535 | |
| Linares Soto, Amber | 7322 Woodman Ave # 12 | Van Nuys | CA | 91405 | |
| Linares, Emely | 268 Park Terrace Apt Q | Hartford | CT | 06106 | |
| LINCOLN SHOPPING CENTER LLC | 100 NORTH POND DR SUITE F, PO BOX 838 | WALLED LAKE | MI | 48390-0838 | |
| LINCOLN TRANSPORTATION SERVICES INC | 250 WEST MANVILLE ST | COMPTON | CA | 90220 | |
| LINDA LITTLEFIELD | 505 RAVEN CT | COLLEYVILLE | TX | 76034 | |
| LINDA YOUNT | 727 E BAYLOR LN | CHANDLER | AZ | 85225 | |
| Linda, Jane | 184 N Lowa Ave | Brownsville | TX | 78521 | |
| Linderman, Maritza | 324 Division Street | Schenectady | NY | 12304 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Lindley, Reglamie I | 830 Brookwood Dr. # 102 | oklahoma city | OK | 73139 | |
| Lindo, Junior D | 4910 NW 54Th St | Tamarac | FL | 33319 | |
| Lindsay, Jebri A | 9616 Vinca Cir Apt D | Charlotte | NC | 28213-0007 | |
| Lindsay, Laketha R | 359 Allen St | Spartanburg | SC | 29303 | |
| LINDSEY KAPLAN | 456 CORONADO AVE | LONG BEACH | CA | 90814 | |
| Lindsey, Dominique A | 6301 Sierra Blanca Dr Apt 4320 | Houston | TX | 77083-7505 | |
| Lindsey, Elizabeth A | 527 Mt. Vernon Ct | San Antonio | TX | 78223 | |
| Lindsey, Thelma | 1803 N Lowell Ave Apt 1 | Chicago | IL | 60639 | |
| Lindsey, T'lerra M | 3255 W 83rd St | Chicago | IL | 60652-3312 | |
| LINE APPAREL | 6001 E. SLAUSON AVE | COMMERCE | CA | 90040 | |
| LINEBARGER GOGGAN BLAIR & SAMPSON L | P.O. BOX 71009 | LOS ANGELES | CA | 90071 | |
| LINEN HOUSE CORP. | 14635 HARTSOOK STREET | LOS ANGELES | CA | 91403 | |
| Lines IV, William W | 1055 S Elmora Ave | Elizabeth | NJ | 07202 | |
| Linicome, Brion | 4485 Pennwood Ave | Las Vegas | NV | 89102 | |
| Link, Jared C | 4728 Norma St, Apt 129 | Fort Worth | TX | 76103 | |
| LINKEDIN CORPORATION | 62228 COLLECTIONS CENTER DRIVE | CHICAGO | IL | 60693-0622 | |
| Linn, Heather | 255 N McCarran Blvd # 141 | Sparks | NV | 89431-5439 | |
| Lino Montes, Victor | 1079 Florida St | San Francisco | CA | 94110 | |
| Lino, Cindy | 50160S Seeley Ave | Chicago | IL | 60609 | |
| LINTEX LINENS | 295 5TH AVE., 1702 | NEW YORK | NY | 10016 | |
| LINTEX LINENS INC | 295 5TH AVE, SUITE 1702 | NEW YORK | NY | 10016 | |
| LINYI ZHAOXING ARTS & CRAFTS | THE CHARACTERISTIC ARTS&CRAFTS PARK, LINSHU COUNTY | SHANDDONG | | | CHINA |
| Linzie, Diamand M | 7625 25th Ave | Hyattsville | MD | 20783 | |
| Linzie, Nicole | 7625 25th ave | hyattsville | MD | 20783 | |
| LION SALES INC | 125 JACKSON AVE | EDISON | NJ | 08837 | |
| Lioy, Sandra J | 155 Canal Landing Blvd, Apt 307 | Rochester | NY | 14626 | |
| Lipchik, Kristine | 18701 Koester | River View | MI | 48193 | |
| Lipe, Michael A | 7426 Gallop | San Antonio | TX | 78227 | |
| Lipscomb, Ashley J | 2727 Gail Ave | Gastonia | NC | 28052 | |
| Lipscombe, Terrance | 3708 Rockglen Ln | Las Vegas | NV | 89032 | |
| LIPSTICK | 3001 E. 11TH STREET | LOS ANGELES | CA | 90023 | |
| LIQUID BLUE | ONE CROWN MARK DRIVE | LINCOLN | RI | 02865 | |
| Lira, Cesar | 315 Holy Cross Dr | San Antonio | TX | 78228-5951 | |
| Lira, Jazmin | 3936 Stewart Ave Apt C | Baldwin Park | CA | 91706 | |
| Lira, Jeremy M | 4702 Castle Walk | San Antonio | TX | 78218 | |
| Lira, Maria G | 110 N Jupiter Rd | Garland | TX | 75042-4425 | |
| Lira, Maria I | 8801 De Alva Drive | Canutillo | TX | 79835 | |
| LISA CRAMER | 34701 MORAVIAN DR #102 | STERLING HEIGHTS | MI | 48312 | |
| LISA GROSSMAN | 299 FOREST ROAD | MAHWAH | NJ | 07430 | |
| LISA HILL | 1360 E. FRANCES LN | GILBERT | AZ | 85295 | |
| LISA LITT | 257A CORONA AVE | LONG BEACH | CA | 90803 | |
| LISA RAIA | 47 ORCHARD TERRACE | PIERMONT | NY | 10968 | |
| LISA RUTH | 510 S. IDAHO | SAN MATEO | CA | 94401 | |
| Liscano, Santa | 1015 Violet Dr | Pharr | TX | 78577 | |
| LISETT GOMEZ | 950 W. 5TH ST., A-14 | CORONA | CA | 92882 | |
| Liston, Michael | 1351 W Saint Marys Rd Apt 209 | Tucson | AZ | 85745 | |
| Little III, Jamed | 1424 N Lomore Ave | Lemore | CA | 93245 | |
| LITTLE KIDS | 1015 NEWMAN AVE | SEEKONK | MA | 02771 | |
| Little, Lisa R | 1220 S. Central Park Ave | Chicago | IL | 60623 | |
| Little, Nakia L | 8000 Midcrown Apt 1108 | San Antonio | TX | 78718 | |
| Little, Princess | 144 42nd Street Apt. 58 | San Bernardino | CA | 92407 | |
| Little, Randy L | 5225 Walmer Rd | Oroville | CA | 95966 | |
| Little, Regina L | 69 Downing St | New Haven | CT | 06513 | |
| Little, Roberta K | 9436 N 52nd Ln | Glendale | AZ | 85302 | |
| Little, Shaunice | 4849 Northcote Ave Fl 1 | East Chicago | IN | 46312 | |
| Little, Tamariss W | 1403 Clearaire Rd | Cleveland | OH | 44110 | |
| Little, Tyronae C | 2848 Lake Ave | Baltimore | MD | 21213 | |
| Littlefield, Linda Kreisle | 505 Raven Court | Colleyville | TX | 76034 | |
| Littlejohn, Daju A | 3942 Linwood Rd | Gastonia | NC | 28052-5050 | |
| Littlejohn, Derrick L | 1248 Union Rd | Gastonia | NC | 28054 | |
| Littlejohn, Dominique L | 760 Ferrell Ct Apt 3 | Winston | NC | 27101 | |
| Littlejohn, Zina B | 127 Caulder Ave | Spartanburg | SC | 29300 | |
| Littles, Raven K | 154 E 82nd Pl Apt 3 | Los Angeles | CA | 90003-2945 | |
| Littleton, Lily | 9801 Larkwood Dr. | Houston | TX | 77096 | |
| Littleton, Petra | 20600 Knobwoods Dr, Apt #203 | Southfield | MI | 48076 | |
| LITTOE POTATOES INC | 1142 WALL ST | LOS ANGELES | CA | 90015 | |
| Liu, Jie Hua | 555 19th St. #411 | Oakland | CA | 94612 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Liu, Tung Shang | 292 Valverde Ave | Brea | CA | 92821 | |
| Livernois, Chad E | 22 Blanding St | Indian Orchard | MA | 01151 | |
| LIVING DOLL | 1515 E. 15TH ST | LOS ANGELES | CA | 90021 | |
| Livingston, Candalyn M | 2388 N. Sunrise Way Apt 12 | Palm Springs | CA | 92262 | |
| Livingston, Illa A | 7400 Kallie Kay Ln | Sacramento | CA | 95823 | |
| Livingston, James | 3704 Hillcrest Dr | Raleigh | NC | 27610 | |
| Livingston, Lucas | 1102 B Arnold Pl | Gallup | NM | 87301 | |
| Livingston, Sylvia | 8902 N 19th Ave, #3025 | Phoenix | AZ | 85021 | |
| Livingstone, Nia S | 602 Hirsch Ave | Calumet City | IL | 60409 | |
| Lizalde, Elida L | 1515 Metrocrest Dr, Apt 215 | Carrollton | TX | 75006 | |
| Lizama, Dagmary | 1422 NW 113th Ter | Miami | FL | 33167-3628 | |
| Lizama, Heidi M | 14107 1/2 Forest Acres Dr | Houston | TX | 77050 | |
| Lizaola, Maria G | 1594 Mount Frazier Dr. | San Jose | CA | 95127 | |
| Lizarde, Jason P | 288 E 48th St | San Bernardino | CA | 92404-1214 | |
| Lizarde, Miriam | 1801 Flower Ave | N Las Vegas | NV | 89030 | |
| Lizardo Holguin, Gisury C | 1910 Stafford Ave SW | Grand Rapids | MI | 49507 | |
| Lizarraga, Renee E | P.O. Box 10716 | Bapchule | AZ | 85121 | |
| Lizauckas, Stephanie A | 83 Sunset St | Buffalo | NY | 14207 | |
| Lizcano, Erendida A | 2602 Coma St | Hidalgo | TX | 78557 | |
| LLabres, Mikayla R | 4706 Oak terrce | Green Acres | FL | 33463 | |
| Llamas Preciado, Wendy | 2190 Bayhaven Dr | San Jose | CA | 95122 | |
| Llamas, Cassandra J | 89 Rogers Parkway | Rochester | NY | 14617 | |
| Llamas, Dora H | 5908 San Bernardo, Apt# 12 | Laredo | TX | 78041 | |
| Llamas, Maria T | 21446 Club Dr | Perris | CA | 92570 | |
| LLamas, Miguel | 3975 Delta Fair, Apt A14 | Antioch | CA | 95409 | |
| Llamas, Vivian | 2902 Circle St | Victoria | TX | 77901 | |
| Llamas, Yanitza | 5260 Carriellen Lane, Apt A | Las Vegas | NV | 89110 | |
| Llanas, Leonardo M | 8508 S Morelos | Pharr | TX | 78577 | |
| Llanas, Ramon G | 203 Michael Ave Rear | San Antonio | TX | 78223-2735 | |
| Llanes, Kimberly J | 9805 Casa Oaks Dr. | Dallas | TX | 75228 | |
| Llanez Gutierrez, Andrea | P.O. Box 7 | Montebello | CA | 90640 | |
| Llanez, Paige | 6909 Boyce St | Houston | TX | 77020 | |
| Llanos Mondragon, Gerardo | 485 Holohan Rd | Watsonville | CA | 95076 | |
| LLC RFC RADIOLOGY ASSOCIATES, LLC | PO BOX 10207 | LONGVIEW | TX | 75608 | |
| Llerena Cecilio, Yatmel | 18521 SW 184Th | Miami | FL | 33187 | |
| Llontop, Archangel | 15372 Lassen Dr | Adelanto | CA | 92301 | |
| Llopiz Arroyo, Jaileen Y | Urb Country Club, Calle Maria Cadilla #1106 | San Juan | PR | 00924 | |
| Lloyd, Annette | 330 W Louisana Ave | Dallas | TX | 75224 | |
| Lloyd, Lacole M | 4800 Cinderella Dr | Oklahoma City | OK | 73129 | |
| Lloyd, Markeba K | 15937 Hamlin Ave. | Markham | IL | 60428 | |
| Lloyd, Martina E | 6789 Asbury Park | Detroit | MI | 48228-3746 | |
| Lloyd, Patrick D | 15937 S. Hamlin Ave | Markham | IL | 60428 | |
| Lloyd, Tenisha L | 1528 S. Tamarind Ave. | Compton | CA | 90220 | |
| Lloyd, Travis | 109 Dogwood Dr., Apt. "G" | Atlanta | GA | 30318 | |
| LND NECKWEAR | SAMUEL & STEIN, LLP, 38 WEST 32ND STREET, SUITE 1110 | NEW YORK | NY | 10001 | |
| LOADING ZONE | 1523-A LOS ANGELES STREET | LOS ANGELES | CA | 90015-2520 | |
| Loaeza De Sanchez, Carolina | 1427 W. Borchard | Santa Ana | CA | 92704 | |
| Loaiza Jr, George M | 7916 Gretna Ave | Whittier | CA | 90606 | |
| Loan, Syda | 2133 Sharon Way | Modesto | CA | 95350 | |
| Lobo Martinez, Ana C | 4702 Old Brownsville Rd, Apt 97 | Cospus Christi | TX | 78405 | |
| LOC MARIA BISCUITS INC | 1010 N HANCOCK STREET | PHILADELPHIA | PA | 19123 | |
| Lockard, Lakeisha J | 1664 Barrett Dr NW | Atlanta | GA | 30318-3318 | |
| Locke, Christine L | 1244 Everglade Ct | Barstow | CA | 92311 | |
| Lockett Smith Jr, Bariki | 930 Grant St | Vallejo | CA | 94590 | |
| Lockett, Destiny J | 2 Helena Dr | Schererville | IN | 46375 | |
| Lockett, Jordan J | 1215 Fulton St | Beaumont | TX | 77701 | |
| Lockett, Kevin D | 2454 S Zang Blvd Apt 120 | Dallas | TX | 75224-2801 | |
| Lockett, Marquita T | 3534 Cronk Ln | Dallas | TX | 75227 | |
| Lockett, Nicole L | 10434 Dugas Dr | San Antonio | TX | 78245 | |
| Lockhart, Jaudae S | 6060 Crescentville Rd Apt Sc1 | Philadelphia | PA | 19120 | |
| Lockhart, Paula M | 5703 Cherry Ave, Apt F3 | Long Beach | CA | 90805 | |
| Lockhart, Stephanie | 3235 Kingsland Ave | Bronx | NY | 10469 | |
| Lockhart, Tatiana A | 49511 Serenity Ln | Shelby Township | MI | 48315 | |
| Locklear, Vanessa | 1917 Dardanelle Drive | Orlando | FL | 32808 | |
| Locks, Rachel S | 836 E. Evelyn | Hazel Park | MI | 48030 | |
| Lockshin, Mary Ruth | 13027 Cressida Glen Ln | Houston | TX | 77072-0111 | |
| | 17145 Schollview Ave | Lake Los Angeles | CA | 93591 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| LOCKTON INSURANCE BROKERS* | DEPT LA 23878 | PASADENA | CA | 91185-3878 | |
| Lockwood, Joslyn | 285 Meadowbrook Ct. | West Haven | CT | 06516 | |
| Lockwood, Maureen | 227 LINDEN AVE | Long Beach | CA | 90802 | |
| Loder, Danielle | 12 Lilro Ct | Wayne | NJ | 07470 | |
| Lodge Jr, Allen L | 12533 Broadleaf Lane | Moreno Valley | CA | 92553 | |
| Loeks, Cody G | 994 Cantabria Heighs Ave | Las Vegas | NV | 89183 | |
| Loera, Carlos A | 216 Paredes Line Rd Apt 2 | Brownsville | TX | 78521-2296 | |
| Loera, Cynthia E | 5585 Fulton Dr | Santa Rosa | CA | 95403 | |
| Loera, Elva M | 6402 Weber Rd, Apt K13 | Corpus Christi | TX | 78413 | |
| Loera, Karla | 817 E 1 St Apt 1 | Calexico | CA | 92234 | |
| Loera, Leonel A | 2815 Morehead Ave | El Paso | TX | 79930 | |
| Loera, Michelle | 4919 6th Ave | Los Angeles | CA | 90043 | |
| Loez Ortiz, Carolys | Urb cibuco calle 4-556 | coral | PR | 00783 | |
| LOEZA CHACON | P.O. BOX 221 | VANDERWAGEN | NM | 87326 | |
| Lofft, Becky A | 940 Dawson Ave. | Long Beach | CA | 90804 | |
| Lofton, Dubar | 1303 Dudley Ave | Utica | NY | 13501 | |
| Lofton, Mardell | 2138 Kindel Ave | Cincinnati | OH | 45214 | |
| Lofton, Verlon D | 2054 E BELVEDERE AVE | BALTIMORE | MD | 21239-3232 | |
| Logan, Renee L | 4309 Fredericksburg Rd | San Antonio | TX | 78201 | |
| Logan, Shavonda K | 228 E 77th St | Los Angeles | CA | 90003 | |
| Logan, Tiffany | 330 Hinsdale Street | Brooklyn | NY | 11267 | |
| Logan, Zipporah J | 8140 S Kilpatrick Ave | Chicago | IL | 60652 | |
| Loggers, Keita | 8520 S Parnell Ave apt B3 | Chicago | IL | 60620 | |
| Loggins, Nashaunda K | 1935 S 57th Ct, Apt 2E | Cicero | IL | 60804 | |
| Loghan, Alexis | 4710 Tacana St Apt 7 | Los Angeles | CA | 90008 | |
| LOGILITY, INC. | PO BOX 101743 | ATLANTA | GA | 30392 | |
| Logwood, Kiana L | 283 Yates Ave, Unit 2N | Calumet City | IL | 60409 | |
| LOJA OXNARD, LLC C/O COLLIERS INTL. | PO BOX 66 | RODEO | CA | 94572 | |
| Loknath, Dianand | 80-45 88th Ave | Woodhaven | NY | 11421 | |
| Lollar, Charese L | 1344 S Albany Ave, Apt 1E | Chicago | IL | 60623 | |
| LOLLY TOGS LTD. | 321 HERROD BLVD | DAYTON | NJ | 08810 | |
| LOMA LINDA MALL,LLC | MS. JULIE NILES, PROP. MANAGER, VENTURE WEST REAL ESTATE SERVICES, 6007 E.GRANT ROAD | TUCSON | AZ | 85712 | |
| Loma, Mayra A | 1910 S Josey Ln, Apt 142 | Carrollton | TX | 75006 | |
| Lomahaptewa, Amber | 8218 S 7th Street | Phoenix | AZ | 85042 | |
| Lomax, Iesha I | 7210 Scott St Apt 124 | Houston | TX | 77021-5643 | |
| Lomax, Reginald | 909 Siesta Ct | Fayetteville | NC | 28303 | |
| Lomax, Rochell M | 2325 W Jackson Blvd Apt 303 | Chicago | IL | 60612-2886 | |
| Lombardo, Dominico | 7051 Belgreen Drive | San Antonio | TX | 78227 | |
| Lombardo, Elizabeth | 710 san Ysidro Blvd Apt 1391 | San Ysidro | CA | 92173 | |
| Lombera, Angelica M | 532 N Hobson Plaza | Mesa | AZ | 85203 | |
| Lomeli Gonzalez, Jesus | 475 E Erie St Lot 2 | Chandler | AZ | 85225-5056 | |
| Lomeli Leo, Maria Del Socorro | 937 W. Myrtle St, Apt. B | Santa Ana | CA | 92703 | |
| Lomeli, Ana | 81-995 Hoover Ave, Apt# 126 | Indio | CA | 92201 | |
| Lomeli, Ana | 803 Mae Street | Turlock | CA | 95380 | |
| Lomeli, Carmen | 206 E Alvardo | Pomona | CA | 91767 | |
| Lomeli, Jessica | 551 Oxford St Apt 6 | Chula Vista | CA | 91911 | |
| Lomeli, Rebecca M | 7810 Callaghan Rd | San Antonio | TX | 78229 | |
| London, Donavan A | 4405 Dabney St | Houston | TX | 77026 | |
| London, Leighann M | 14610 111th Ave | Jamaica | NY | 11435 | |
| London, Miosha G | 10645 Chesapeake Dr | Dallas | TX | 75217-7949 | |
| LONG DRUGS STORES CALIFORNIA, LLC | CVS 09836S1A, PO BOX 1525 | WOONSOCKET | RI | 02895 | |
| Long Jr, Adrian D | 2160 Gus Thomasson Rd, Apt #2312 | Mesquite | TX | 75150 | |
| Long, Alexus M | 1781 Kingsway Ave | Norfolk | VA | 23515 | |
| Long, Angelika | 501 SE 44th St #97 | Oklahoma City | OK | 73129 | |
| Long, Antoinette L | 4111 roma Lana | Stockton | CA | 95206 | |
| Long, April | 107-129 East 126th, Apt#9-H | New York | NY | 10035 | |
| Long, David M | 1117 S Haynes | Forth Woth | TX | 76105 | |
| Long, Diana D | 2590 Griffith Rd | Winston-Salem | NC | 27103 | |
| Long, Frederick R | 352 East Biddle St | West Chester | PA | 19380 | |
| Long, Janell N | NHA HSG #12 | Rockspings | NM | 87375 | |
| Long, Jeffrey A | 7236 Warwick St | Detroit | MI | 48228 | |
| Long, Jennifer | 5724 Luhn ave | Cincinnati | OH | 45227 | |
| Long, Krist | 1374 Biffle Rd | Stone Mountain | GA | 30088 | |
| Long, Leandra E | 11062 San Leandro St Apt A | Oakland | CA | 94603 | |
| Long, Sharalle M | 20 Taylor Ave | New Haven | CT | 06515 | |
| Long, Shaun D | 7272 N Belvedere Ave | Fresno | CA | 93722 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Long, Tiffany P | 120 Kathy Jo Way | Las Vegas | NV | 89110 | |
| Longoria, Alicia | 9591 Westwood Place Dr, 9591 | Houston | TX | 77036 | |
| Longoria, Auburn C | 1324 E. Huisache St | Kingsville | TX | 78363 | |
| Longoria, Cassandra | 501 E Ray Rd Lot 161 | Chandler | AZ | 85225 | |
| Longoria, David A | 3144 W Fillmore St | Phoenix | AZ | 85009 | |
| Longoria, Desiray | 3004 Webberville Rd. | Austin | TX | 78702 | |
| Longoria, Elizabeth T | 5602 Saxon Drive | Houston | TX | 77092 | |
| Longoria, Humberto E | 10429 Peach St | Houston | TX | 77039 | |
| Longoria, Mia C | 607 Fillmore, Apt 1701 | Victoria | TX | 77901 | |
| Longoria, Mya R | 501 E Ray Rd, #161 | Chandler | AZ | 85225 | |
| Longoria, Victoria P | 1001 N Robertson Rd, Apt 511 | Rio Hondo | TX | 78583 | |
| LONGSTREET | 5 PADDOCK STREET | AVENEL | NJ | 07001 | |
| LONGVIEW MEADOW APARTMENT HOMES | 110 RAY SUGGS PLACE NW | CONCORD | NC | 28027 | |
| LOOMIS ARMORED US, LLC | 2500 CITYWEST BLVD, STE 2300 | HOUSTON | TX | 77042-3031 | |
| Looney, Mona M | 1120 W Academy St | Winston-Salem | NC | 27101 | |
| LOOSE END TEXTILE #5 | 1528 FRANKLIN STREET #5 | SANTA MONICA | CA | 90404 | |
| LOOSELEAF EYEWEAR | 432 ROUTE 34, SUITE 1A | MATAWAN | NJ | 07747 | |
| Lopes, Yarlin | 6 New Park Ave, Apt 2N | Hartford | CT | 06106 | |
| Lopey Savery, Ashanta M | 7247 Smithfield Rd | Columbia | SC | 29223 | |
| Lopez - Rebolledo, Margarita | 249 W Heather St | Rialto | CA | 92376 | |
| Lopez Acosta, Perla I | 11641 Flor Del Sol St | El Paso | TX | 79927 | |
| Lopez Alfonso, Aurelius D | 5518 Band St, Apt 31 | Houston | TX | 77026 | |
| Lopez Alicea, Aleisha L | 144 Dorscher Rd | Orlando | FL | 32835 | |
| Lopez Alicea, Kevin | Calle Chile #19 | Vega Bajo | PR | 00693 | |
| Lopez Alvarado, Karen L | 1523 S Pacific Ave, Apt A | Santa Ana | CA | 92704 | |
| Lopez Alvarez, Veronica A. | 1017 Dover Ave. | Modesto | CA | 95358 | |
| Lopez Andujar, Geovanny | 889 Saratoga St Apt 3 | Boston | MA | 02128-1116 | |
| Lopez- Apocada, Alexis | 8155 Prophet Circle | Las Cruces | NM | 88012 | |
| Lopez Barajas, Meida A | 609 Colonia De Los Cedros, Bldg 67 | Los Angeles | CA | 90022 | |
| Lopez Barentos, Mariah | 9601 Middle Fiskville Rd Apt R | Austin | TX | 78753-3858 | |
| Lopez Bretado, Adrian | 81377 Palo Verde Dr. | Indio | CA | 92201 | |
| Lopez Castillo, Darma T | 1601 NE 172nd St | NMB Miami | FL | 33162 | |
| Lopez Contreras, Diana B | Bo Jagual Carr 181 R-765 | San Lorenzo | PR | 00754 | |
| Lopez Crespo, Ninochka | HC 6 Box 66340 | Aguadilla | PR | 00603 | |
| Lopez Cruz, Dayana A | 2508 Fulton Dr | Mesquite | TX | 75150 | |
| Lopez Cruz, Micaela | 27 Scottsdale North | Carson | CA | 90745 | |
| Lopez Cruz, Michael J | 511 Robert St, 2 Rear | Utica | NY | 13502 | |
| Lopez de Garcia, Sonia | 25511 Bay Avenue | Moreno Valley | CA | 92553 | |
| Lopez De Hernandez, Rosa E. | 4836 E. 59th Pl. | Maywood | CA | 90270 | |
| Lopez De Lopez, Ana L | 725 Blossom St | Bakersfield | CA | 93306 | |
| Lopez De Lupian, Griselda | 9124 Kroft Rd | Planada | CA | 95365 | |
| Lopez Felix, Janet | 1537 E Ardmore | Phoenix | AZ | 85042 | |
| Lopez Ferrel, Joseline | 2308 W Greenacre Ave | Anaheim | CA | 92801 | |
| Lopez Garcia, Dayanara | 3362 N Palmer St | Milwaukee | WI | 53212 | |
| Lopez Garcia, Jasmin | 22 Roache Rd | Freedom | CA | 95019 | |
| Lopez Garcia, Jesel M | BO amelia calle hermamdad #56 | GUaynabo | PR | 00965 | |
| Lopez Garcia, Tania | 3224 W Indian School, Apt B 331 | Phoenix | AZ | 85017 | |
| Lopez Gomez, Hector M | 410 North White Road, #4205 | San Jose | CA | 95127 | |
| Lopez Gonsalez, Alejandra | 213 Willard St | Dexter | NM | 88230 | |
| Lopez Gonzalez, Jessica M | 14766 Delano St, Apt 5 | Van Nuys | CA | 91411 | |
| Lopez Gonzalez, Luis | 23661 David Ln. | Moreno Valley | CA | 92557 | |
| Lopez Gonzalez, Odaliz | Cond Villa Venecia T-2, Apt 4E | Guaynabo | PR | 00966 | |
| Lopez Gonzalez, Sheila J | RR 8 box 1995, PMB 351 | Bayamon | PR | 00956 | |
| Lopez Guzman, Jose R | 2005 San Jose Dr. | Antioch | CA | 94509 | |
| Lopez Herandez, Nicole | Almirante Sur, H-02 Box 47929 | Vega Baja | PR | 00693 | |
| Lopez Herrera, Berenice | 1823 Fairfax Ln | Carrollton | TX | 75006 | |
| Lopez Herrera, Nora | 237 Carmen Dr | Santa Maria | CA | 93454 | |
| Lopez III, Alberto D | 96 Shasta Ct, Apt 16 | Chowchilla | CA | 93610 | |
| Lopez Irizarry, Ruth E | 61 Longhill St, Apt 2D | Springfield | MA | 01105 | |
| Lopez Jr, Daniel | 4201 N 35Th Ave, Apt 211 | Phoenix | AZ | 85017 | |
| Lopez Jr, Daniel | 9202 N 19th Ave | Phoenix | AZ | 85021-2975 | |
| Lopez Jr, Eduardo | 1021 East M street apt C | Wilmigton | CA | 90411 | |
| Lopez Jr, Ernesto | 176 Gill Rd | Heber | CA | 92249 | |
| Lopez Jr, Francisco M | 12627 Eucalyptus Ave., #101 | Hawthorne | CA | 90250 | |
| Lopez Jr, Manuel | 4155 Bethel Blvd | Houston | TX | 77092 | |
| Lopez Jr., Alfredo | 511 E. San Ysidro Blvd., Apt# 4217 | San Ysidro | CA | 92173 | |
| Lopez Kuilan, Taymara | RR s Box 8750-15 | Toa Alta | PR | 00953 | |
| Lopez Lozada, Maria E | 2133 Crestview Lane, Apt A | Pittsburg | CA | 94565 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|---|---|---|---|---|---|
| Lopez Luis, Amalia | 915 S. Westlake Avenue, #26 | Los Angeles | CA | 90006 | |
| Lopez Luna, Marisol | 3609 Broadway Ave | N Las Vegas | NV | 89030-5978 | |
| Lopez Magana, Alberto | 188 Amber Way | Perris | CA | 92571 | |
| Lopez Marte, Myrna L | Hc 15 Box 16155 | Humacoa | PR | 00791 | |
| Lopez Martinez, Ivonne | Urb Girasol F-11 Calle Begonia | Cabo Rojo | PR | 00680 | |
| Lopez Martinez, Lucia | 1952 S Corning St | Los Angeles | CA | 90034-1414 | |
| Lopez Martinez, Rocio L | 6204 Streamview Dr | San Diego | CA | 92115 | |
| Lopez Martinez, Yanilis | BDa Obrera #212 Calle rebollo | Fajardo | PR | 00738 | |
| Lopez Medina, Yesica P | 6691 Peach Tree St | Hanover Park | IL | 60133 | |
| Lopez Montes, Gloria | 81955 Hoover Ave Apt 78 | Indio | CA | 92201 | |
| Lopez Muskett, Leah | 189 Boot Hill Loop SW | Los Lunas | NM | 87031-6460 | |
| Lopez Nava, Juana | 1121 S Poplar St | Santa Ana | CA | 92704-3453 | |
| Lopez Nunez, Alex R | 1026 Eliot St | Oceanside | CA | 92057 | |
| Lopez Ovalles, Jennifer | 198 Jackson St, Apt 2 | Lawrence | MA | 01841 | |
| Lopez Padilla, Claribel | 408 Sicard St. | San Diego | CA | 92113-2331 | |
| Lopez Padilla, Claudia E | 1124 Rutland Dr, Apt 162 | Austin | TX | 78758 | |
| Lopez Pena, Linda C | 24115 Cottonwood Ave., T233 | Moreno Valley | CA | 92553 | |
| Lopez Pimentel, Sandra Maricela | 160 Millar Ave | San Jose | CA | 95127 | |
| Lopez Ramirez, Vimarie | Calle el sol # 18 | Catano | PR | 00962 | |
| Lopez Ramos, Denise | Urb. Parque Ecuestre, Col Dulces Suenos AH-49 | Carolina | PR | 00987 | |
| Lopez Renteria, Perla R | 8816 Kenneth St | El Paso | TX | 79904 | |
| Lopez Reyna, Debra | 13084 Billings Ct | Victorville | CA | 92395 | |
| Lopez Rodriguez, Dinora E | 2973 Folsom St., Apt. #18 | San Francisco | CA | 94110 | |
| Lopez Rodriguez, Edgado | Colinas De Magnolia, Edificio A Apt 2 | Juncos | PR | 00777 | |
| Lopez Rodriguez, Rosario E | 1935 Roosevelt Avenue | Richmond | CA | 94801 | |
| Lopez Salazar, Maria del Carmen | 373 San Pedro St | Mcfarland | CA | 93250 | |
| Lopez Santaanna, Karen J | 2508 N 72 Dr | Phoenix | AZ | 85035 | |
| Lopez Soto, Mariel K | 602 Grant St | Vallejo | CA | 94590 | |
| Lopez Toscano, Siclagui Y | 1653 Madrid St, Apt# 14 | Salinas | CA | 93906 | |
| Lopez Trujillo, Elisafat E | 85930 Avenida Grace | Coachella | CA | 92236 | |
| Lopez Velez, Ivelisse | HC 04 Box 16202 | Moca | PR | 00676 | |
| Lopez Velez, Lisandra | HC 4 Box 16202 | Moca | PR | 00676 | |
| Lopez, Adalid Guadalupe | 1518 Munson Ave. | Los Angeles | CA | 90042 | |
| Lopez, Adan | 12737 Bradley Ave | Sylmar | CA | 91342 | |
| Lopez, Adriana | 804 N Ave 50 | Los Angeles | CA | 90042 | |
| Lopez, Adriana C | 3650 W Berridge Ln | Phoenix | AZ | 85019-1711 | |
| Lopez, Adrianna G | 1901 S San Marcos Apt 8106 | San Antonio | TX | 78207 | |
| Lopez, Aida | 2106 County St Apt 21 | East Taunton | MA | 02718 | |
| Lopez, Albert | 1210 Jewett St | San Antonio | TX | 78237 | |
| Lopez, Alejandra | 1853 Ives Ave, Apt 102 | Oxnard | CA | 93033 | |
| Lopez, Alejandro | 45601 Monroe Street, Apt #8 | Indio | CA | 92201 | |
| Lopez, Alexander D | P.O. Box 379 | Douglas | AZ | 85608 | |
| Lopez, Alexandra | 8001 S. Saint Louis Ave | Chicago | IL | 60652 | |
| Lopez, Alexandra M | 5231 McCoy Ave | Modesto | CA | 95357 | |
| Lopez, Alexis G | 1938 S Zarzamora St Apt 2102 | San Antonio | TX | 78207-7511 | |
| Lopez, Alfredo | 9024 Pembridge Dr. | Elk Grove | CA | 95624 | |
| Lopez, Alma R | 727 W Honolulu Dr | Lindsay | CA | 93247 | |
| Lopez, Alondra | 1333 Amity Ln | Dallas | TX | 75217 | |
| Lopez, Alvaro O | 510 Dusty Ln | Perris | CA | 92571 | |
| Lopez, America | 38931 9th Street, E | Palmdale | CA | 93550 | |
| Lopez, America | 6533 Butterflie | El Paso | TX | 79932 | |
| Lopez, America | 302 DayStar Ave. | Perris | CA | 92571 | |
| Lopez, Ana A | 1415 Aldine Mail Rte Rd | Houston | TX | 77039 | |
| Lopez, Ana C | 7301 N. 35th Ave, Apt# 3 | Phoenix | AZ | 85051 | |
| Lopez, Ana L | 311 Overbluff St | Channelview | TX | 77530 | |
| Lopez, Ana L | 20470 Clark St. | Perris | CA | 92570 | |
| Lopez, Andrea L | 1483 Lexington Ave | Davenport | FL | 33837 | |
| Lopez, Angela D | PO Box 911 | Clint | TX | 79836 | |
| Lopez, Angelica | 907 N. Atkinson, Apt 34 | Rosewell | NM | 88201 | |
| Lopez, Angelica | 680 Periwinkle Ln. | Perris | CA | 92571 | |
| Lopez, Angelica | 100 S Eucalyptus St Apt 1110 | El Paso | TX | 79905 | |
| Lopez, Angie | 7226 Calcutta Spring Dr | Houston | TX | 77083 | |
| Lopez, Anjelica M | 1923 Shadowbrook Dr Apt C | Merced | CA | 95348-1431 | |
| Lopez, Anna A | 26775 Altal Palmas | Harlingen | TX | 78552 | |
| Lopez, Annette | 264 Maria Street | Port Lavaca | TX | 77979 | |
| Lopez, Anthony | 1074 Rialto Way | Pomona | CA | 91767 | |
| Lopez, Ashanti | 12 Lilac St Apt 4 | New Haven | CT | 06511 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Lopez, Ashley D | 1401 Harvest Hill Ln | Arlington | TX | 76014 | |
| Lopez, Ashley N | 2229 W. 50th Place | Chicago | IL | 60609 | |
| Lopez, Aurelio Jr | 5801 Fairfax Rd | Bakersfield | CA | 93306 | |
| Lopez, Brenda | 1885 Palmgrove Ave | Pomona | CA | 91767 | |
| Lopez, Brenda | 71 Almont St # 2 | Mattapan | MA | 02126-1419 | |
| Lopez, Brenda L | 2540 N john oung Prwy Lot 9 | Kissimmee | FL | 34741 | |
| Lopez, Briana R | 16970 Marygold Ave, Apt 24 | Fontana | CA | 92335 | |
| Lopez, Brittney M | 14812 Chadron Ave Apt 18 | Gardena | CA | 90249 | |
| Lopez, Carla Y | 930 S Bonnie Brae St, Apt# 109 | Los Angeles | CA | 90006 | |
| Lopez, Carlos A | 50 Upsala St | Worcester | MA | 01610-2041 | |
| Lopez, Carmen | 1119 Kyle Street | San Antonio | TX | 78211 | |
| Lopez, Carmen C | 659 South River Street | Aurora | IL | 60506 | |
| Lopez, Carmen Y | 512 N Burttonwod St | Anaheim | CA | 92805 | |
| Lopez, Celia J. | 6029 Fostoria St. | Bell Gardens | CA | 90201 | |
| Lopez, Cesar | 3118 Winter St | Los Angeles | CA | 90063 | |
| Lopez, Christian A | 3498 Shawnee Dr | Norco | CA | 92860 | |
| Lopez, Christopher A | 6801 Los Volcanes Rd NW, Apt# B8 | Albuquerque | NM | 87121 | |
| Lopez, Christopher D | 119 Adelaide Street | Harford | CT | 06114 | |
| Lopez, Cindy | 3905 Adair ct | Bakersfield | CA | 93309 | |
| Lopez, Claudia R | 5317 3/4 Live Oak St | Cudahy | CA | 90201 | |
| Lopez, Consuelo | 234 H St. | San Antonio | TX | 78210 | |
| Lopez, Consuelo Torres | 7925 Sayers St. | Houston | TX | 77016 | |
| Lopez, Corina D | 1866 W Horn Mesa Pl | Tucson | AZ | 85713 | |
| Lopez, Cristina P | 806 Carribean | Corpus Christi | TX | 78418 | |
| Lopez, Crystal | 4606 Larkspur | Corpus Christi | TX | 78416 | |
| Lopez, Crystal A | 1727 Thompson Pl | San Antonio | TX | 78226 | |
| Lopez, Crystal M | 2120 W lark Ave | Visalia | CA | 93291 | |
| Lopez, Cynthia | 3543 W. 76th Street | Chicago | IL | 60652 | |
| Lopez, Cynthia M | 7628 Pickoi Cir | Sacramento | CA | 95828 | |
| Lopez, Dakota | 28397 Cambridge Ct | East Higland | CA | 92346 | |
| Lopez, Dania A | 53005 Alba St. | Lake Elsinore | CA | 92532 | |
| Lopez, Daniel J | 200 N McClelland St Apt 9 | Santa Maria | CA | 93454 | |
| Lopez, Daniel R | 2428 Purple Rock Pl SW | Albuquerque | NM | 87121 | |
| Lopez, Danielle M | 5134 1/2 Streeter St | San Antonio | TX | 78233 | |
| Lopez, David | 444 West 5th Street | San Jacinto | CA | 92583 | |
| Lopez, Deborah K | 13763 Inglewood Ave, Apt # A | Hawthorne | CA | 90250 | |
| Lopez, Deborah L | 3933 Arlington Ave | Los Angeles | CA | 90008 | |
| Lopez, Demaree | 2343 E Shaw Ave | Fresno | CA | 93710 | |
| Lopez, Denis A | 33 Melvin St | Somerville | MA | 02145-3005 | |
| Lopez, Denise M | 3313 Presley Ave. | Live Oak | CA | 95953 | |
| Lopez, Devonte M | 14061 Vernal Spring Ct | Eastvale | CA | 92880-3366 | |
| Lopez, Deyanira | 239 W Mentor St | Philadelphia | PA | 19120 | |
| Lopez, Dinora M | 38614 Glenraven Ave | Palmdale | CA | 93550 | |
| Lopez, Edith | 1185 Guymas Street | Santa Rosa | CA | 95407 | |
| Lopez, Eduardo | 4211 W Roosevelt #4 | Phoenix | AZ | 85009 | |
| Lopez, Edwin J | 161 Crestwood Dr, Apt 24 | Daly City | CA | 94015 | |
| Lopez, Elisabeth | 1060 12th St | Sparks | NV | 89431-3603 | |
| Lopez, Elizabeth A | 428 Pecos St, Apt. 12 | Eagle Pass | TX | 78852 | |
| Lopez, Elsa | 27841 Avenida Maravilla | Cathedral City | CA | 92234 | |
| Lopez, Elvia | 4737 W Crittenden Ln | Phoenix | AZ | 85031 | |
| Lopez, Emma | 6433 Stafford Ave. | Huntington Park | CA | 90255 | |
| Lopez, Enid | 1492 State Line | Calume City | CA | 60409 | |
| Lopez, Enrique | 7931 Forest Fox Street | San Antonio | TX | 78251 | |
| Lopez, Erandi | 209 2nd St | Soledad | CA | 93960 | |
| Lopez, Erica | 1862 Andrews Ave | Bronx | NY | 10453 | |
| Lopez, Erick A | 2000 N Congress Ave Lot 83 | West Palm Beach | FL | 33409 | |
| Lopez, Ericka M | 3260 sweetwater dr | San Leandro | CA | 94578 | |
| Lopez, Esperanza | 1562 Bluebonnet Way | Perris | CA | 92571 | |
| Lopez, Esther | 1000 Glenoaks blvd, Apt# A | San Fernando | CA | 91340 | |
| Lopez, Eva E | 5239 Eisenhauer Rd Apt 2124 | San Antonio | TX | 78218-3710 | |
| Lopez, Eva M | 16667 S Ave 2 1/4 E | Yuma | AZ | 85364 | |
| Lopez, Evangelina | 400 Greenfield Dr. SPC 68 | El Cajon | CA | 92021 | |
| Lopez, Eyda | 10820 SW, 200th Apt 164 | Cutler Bay | FL | 33157 | |
| Lopez, Fabian | 1807 S Kumquat St, Apt 2 | Pharr | TX | 78877 | |
| Lopez, Fanny D | 509 Lincoln Rd W Apt 6 | Vallejo | CA | 94590-7174 | |
| Lopez, Farnces A | 525 Tognazzini Ave | Guadalupe | CA | 93434 | |
| Lopez, Felicia C | 1602 W Strother | Fresno | CA | 93706 | |
| Lopez, Felipe | 1013 Capri Way | Salinas | CA | 93905 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Lopez, Ferdinand | 1000 S Semoran Blvd Apt 209 | Winter Park | FL | 32792 | |
| Lopez, Flor J | PO Box 3804 | Mission | TX | 78573 | |
| Lopez, Florentina C | 602 Midway Dr | Escondido | CA | 92027 | |
| Lopez, Francisca L | 7191 AStor Ave Apt D3 | Manover | IL | 60133 | |
| Lopez, Francisco | 68 Lawrence st. | Methuen | MA | 01844 | |
| Lopez, Gabriel | 3723 Utah Ave | Stockton | CA | 95204 | |
| Lopez, Gabriela R | 978 S International Blvd 71 | Hidalgo | TX | 78557 | |
| Lopez, Ginger L | 2938 W Monte Vista | Phoenix | AZ | 85009 | |
| Lopez, Gladys J | 1535 Park Blvd, Apt 912 | Orange Cove | CA | 93646 | |
| Lopez, Griselda | 177 S Glenwood St | El Paso | TX | 79905-4619 | |
| Lopez, Guadalupe | 1235 Pueblo Rd | Alamo | TX | 78516 | |
| Lopez, Guadalupe | 12763 Softwind Dr. | Moreno Valley | CA | 92553 | |
| Lopez, Gustavo | 331 S Oakley Ave | Santa Maria | CA | 93458 | |
| Lopez, Hector M | 4256 W Sydneham Sy | Philadelphia | PA | 19140 | |
| Lopez, Hilary | 3547 Windsong St | Corona | CA | 92879 | |
| Lopez, Isabel C | 4222 Lockfield St. Apt 714A | Houston | TX | 77092 | |
| Lopez, Israel | 5321 N Frwy | Houston | TX | 77076 | |
| Lopez, Ivan A. | 409 Melbourne Dr. | Modesto | CA | 95357 | |
| Lopez, Iveys | P O Box 420370 | Kissimmee | FL | 34742 | |
| Lopez, Ivza H | 2929 W Stella Ln | Phoenix | AZ | 85017 | |
| Lopez, Jacquilne D | 1342 San Blanco Dr | Salinas | CA | 93901 | |
| Lopez, Jasmine | 470 Jamacha Rd Apt C | El Cajon | CA | 92019 | |
| Lopez, Jasmine Z | 2929 W Stella Ln | Phoenix | AZ | 85017 | |
| Lopez, Javier | 874 Saratoga St | Oxnard | CA | 93035-1529 | |
| Lopez, Jeffry | 375 Santo Dr., Apt. C | San Jacinto | CA | 92583 | |
| Lopez, Jesse D | 2123 W Fir Ave | Anaheim | CA | 92801 | |
| Lopez, Jesse J | 6315 Backer Ave | Fresno | CA | 93702 | |
| Lopez, Jessica | 4710 S. San Joaquin Rd. | Tucson | AZ | 85735 | |
| Lopez, Jessica | 8112 Lullaby Ln | Panorama City | CA | 91402-5235 | |
| Lopez, Jessica A | 5021 Gaston St | Houston | TX | 77093 | |
| Lopez, Jessina M | 2240 Almanor St | Oxnard | CA | 93036-2672 | |
| Lopez, Jesus E | 5250 Belle Terrace | Bakersfield | CA | 93309 | |
| Lopez, Joel | 1507 South Lincoln Ave | Corona | CA | 92882 | |
| Lopez, Jorge | 24 Cleveland St. | Springfield | MA | 01104 | |
| Lopez, Jorge L | 4020 N 48th Ave | Phoenix | AZ | 85031 | |
| Lopez, Jose | 46 Hubbard St, Fl 1 | Meriden | CT | 06451 | |
| Lopez, Jose A | 5021 Gaston St | Houston | TX | 77039 | |
| Lopez, Jose J | 3124 W. 53rd Place | Chicago | IL | 60632 | |
| Lopez, Jose L | 1140 Colorado Blvd | Los Angeles | CA | 90041 | |
| Lopez, Jose L | 6738 Avenue R | Houston | TX | 77011 | |
| Lopez, Josefina | 3776 S. Van Ness | Los Angeles | CA | 90018-4359 | |
| Lopez, Joseph M | 4005 Violet Cheng Ln | Stockton | CA | 95206 | |
| Lopez, Josephine | 2807 S. Kenneth | Chicago | IL | 60623 | |
| Lopez, Joshua | 766 Garson Ave. | Rochester | NY | 14609 | |
| Lopez, Joslyn M | 2501 Crestbrook Ln | Grand Prairie | TX | 75052 | |
| Lopez, Juan C | 939 Elden Ave, Apt 5 | Los Angeles | CA | 90006 | |
| Lopez, Juan C | 13506 Grulla Dr | San Elizario | TX | 79849 | |
| Lopez, Julia E | 4539w171st | Lawndale | CA | 90260 | |
| Lopez, Julie | 33 S 15th St Apt 5 | San Jose | CA | 95112-2027 | |
| Lopez, Karen V | 4337 N 53rd Ln, Apt 136 | Phoenix | AZ | 85017 | |
| Lopez, Karina | 303 West 14st | Mission | TX | 78572 | |
| Lopez, Karla | 2015 N. Zaragoza, Apt 1712 | El Paso | TX | 79938 | |
| Lopez, Karla A | 9640 P St | Live Oak | CA | 95953 | |
| Lopez, Katia L | 8407 Carriage Creek | Houston | TX | 77064 | |
| Lopez, Krystal | 200 Magnolia St, #3A | Hartford | CT | 06112 | |
| Lopez, Laura M | 13746 Clark Ave | Bellflower | CA | 90706 | |
| Lopez, Lena | 1231 SW 74 Ave | Miami | FL | 33144 | |
| Lopez, Leslie | 10415 S Main St #3 | Los Angeles | CA | 90003 | |
| Lopez, Leticia | 1316 Azalea St #13 | Oxnard | CA | 93030 | |
| Lopez, Leticia | 7912 Arkwood Street | Bakersfield | CA | 93307 | |
| Lopez, Liliana | 502 23RD ST | Hidalgo | TX | 78557 | |
| Lopez, Lillian | 2615 3rd Ave, APT#5-B | Bronx | NY | 10451 | |
| Lopez, Linda M | 1701 Mabbette St Apt 16 -203 | Kissimmee | FL | 34741-5304 | |
| Lopez, Lisa M | 3920 W Calle Torim | Tucson | AZ | 85746 | |
| Lopez, Lizandra | 923 E Washington St, Apt 1 | Brownsville | TX | 78520 | |
| Lopez, Lizeth | 19165 Seaton Ave | Perris | CA | 92570 | |
| Lopez, Lorena M | 801 Vermillion Drive | Canutillo | TX | 79835 | |
| Lopez, Louis M | 1918 16th St # I | Bakersfield | CA | 93301-5020 | |

J & M Sales Inc., *et al.*
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Lopez, Lourdymaris | 77 Merrifield St Apt 3R | Worcester | MA | 01605 | |
| Lopez, Lucia | 13335 Road 29 | Madera | CA | 93638 | |
| Lopez, Luis C | 27923 Washington Avenue | Romoland | CA | 92585 | |
| Lopez, Luz | 2331 NE 171 St. | North Miami Beach | FL | 33160 | |
| Lopez, Maharaj Z | 4362 Burns Ave | Los Angeles | CA | 90029-2804 | |
| Lopez, Maira C | 4684 Bandera St, Apt A | Montclair | CA | 91763 | |
| Lopez, Marco | 474 N Almond Way Apt A | Banning | CA | 92220 | |
| Lopez, Margaret A | 1427 Roosevelt Ave | San Antonio | TX | 78210-4642 | |
| Lopez, Margarita | 13841 Vanowen St | Van Nuys | CA | 91405-4166 | |
| Lopez, Margarita R | 129 Rodeo Ave | Salinas | CA | 93906 | |
| Lopez, Maria | 3105 NW 21st | Fort Worth | TX | 76106 | |
| Lopez, Maria | 2541 W Georgia Ave Apt 50 | Phoenix | AZ | 85017 | |
| Lopez, Maria C | 7717 Church Ave, SP 98 | Highland | CA | 92346 | |
| Lopez, Maria C | 16849 Hill Dr | Madera | CA | 93638 | |
| Lopez, Maria D | 6600 Bluewater Rd NW, C-124 | Albuquerque | NM | 87121 | |
| Lopez, Maria D | 1219 S Castle Gate Ave | Compton | CA | 90221 | |
| Lopez, Maria De Los Angeles | 408 McGrath Hwy # 3 | Somerville | MA | 02143-1930 | |
| Lopez, Maria del Carmen | 5917 Cherrywood Ter # 305 | Greenbelt | MD | 20770 | |
| Lopez, Maria E | 1074 Rialto Way | Pomona | CA | 91767 | |
| Lopez, Maria E | 13450 Maham Rd Apt 1716 | Dallas | TX | 75240-6156 | |
| Lopez, Maria G | 1059 SIMMONS AVE | LOS ANGELES | CA | 90022-4214 | |
| Lopez, Maria G. | 875 W. San Ysidro Blvd., Apt. #10 | San Ysidro | CA | 92173 | |
| Lopez, Maria L. | 451 W El Norte Parkway, 301 | Escondido | CA | 92026 | |
| Lopez, Maria S | 405 W. 5th Street | Del Rio | TX | 78840 | |
| Lopez, Maricela | 11545 Gale Ave. #B | Hawthorne | CA | 90250 | |
| Lopez, Maricruz | 1122 E. 76th Pl | Los Angeles | CA | 90001 | |
| Lopez, Maricruz E | 118 Casanova St | San Antonio | TX | 78207 | |
| Lopez, Marie D | 208 S Vicentia Ave Apt 11 | Corona | CA | 92882 | |
| Lopez, Mariem J | 7205 W McDowell Rd Apt 2077 | Phoenix | AZ | 85035-4562 | |
| Lopez, Marilyn | 142 Paseo De La Concha #D | Redondo Beach | CA | 90277 | |
| Lopez, Marina Del Carmen | 11934 Runnymede St Apt 2 | North Hollywood | CA | 91605 | |
| Lopez, Marisol | 1584 W Mulholland Ct | Tuczon | AZ | 85746 | |
| Lopez, Maritza | 701 1/2 Imperial Ave | Modesto | CA | 95358 | |
| Lopez, Martha A | 224 E Walnut Ave | Coalinga | CA | 93210 | |
| Lopez, Martin | 269 N Warren Ave Apt 3 | Brockton | MA | 02301 | |
| Lopez, Martha M | 331 Parramatta Ln Apt 102 | Houston | TX | 77073 | |
| Lopez, Mayra | 424 Elizabeth Moya St | Edinburg | TX | 78542-0321 | |
| Lopez, Mayra A | 2304 El Cerrito Cir | Las Vegas | NV | 89108 | |
| Lopez, Mayra E | 335 E Saint Francis St, Apt 5 | Brownsville | TX | 78520 | |
| Lopez, Mayra J | 2615 Columbus Ave | Fort Worth | TX | 76164 | |
| Lopez, Melanie | 7008 Avenue F | Houston | TX | 77011 | |
| Lopez, Melissa | 334 Van Eaton Ave | Raymondville | TX | 78580-3339 | |
| Lopez, Michael | 5030 N 38th Ave, Apt 33 | Phoenix | AZ | 85019 | |
| Lopez, Michelle | 2627 W. 21 Pl. | Chicago | IL | 60608 | |
| Lopez, Michelle | 549 Thompson St | Mc Farland | CA | 93250-1642 | |
| Lopez, Migdalia | 45 W Park St | Brockton | MA | 02301 | |
| Lopez, Miguel A | 2705 W Polk, Apt 2 | Phoenix | AZ | 85009 | |
| Lopez, Miguel A | 3226 Timberline Rd. | Winterhaven | FL | 33880 | |
| Lopez, Miguel A | 679 Catamaran Way | Perris | CA | 92571 | |
| Lopez, Miguel A | 3921 Hampshire Blvd | Fort Worth | TX | 76103-3547 | |
| Lopez, Milagro M | 3308 Carol Dr | Fullerton | CA | 92833 | |
| Lopez, Milvia | 23091 Bay Ave., Apt #151 | Moreno Valley | CA | 92553 | |
| Lopez, Minerva | 2200 Del Rio Blvd, Lot 5 | Eagel Pass | TX | 78852 | |
| Lopez, Miriam | 1138 Fedora St | Los Angeles | CA | 90006 | |
| Lopez, Miriam E. | 1446 Miramar St. | Los Angeles | CA | 90026 | |
| Lopez, Monica | 304 1st St. NE | Rio Rancho | NM | 87124 | |
| Lopez, Monica | 10127 State Hwy 16 S | San Antonio | TX | 78224 | |
| Lopez, Monica E | 130 Ficus Tree Dr | Lantana | FL | 33462 | |
| Lopez, Monica M | 202 Eureka Dr | San Antonio | TX | 78223 | |
| Lopez, Nanci M | 385 McRae Way, Apt# 64 | Yuba City | CA | 95991 | |
| Lopez, Nazma B | 16628 Whirlaway Cir | Moreno Valley | CA | 92551 | |
| Lopez, Nicolas A | 604 N 3rd St | Lompoc | CA | 93436-4734 | |
| Lopez, Nicole | 2007 W. Garfield Blvd. | Chicago | IL | 60636 | |
| Lopez, Noraida | 1132 E. Commonwealth Ave. | Fullerton | CA | 92831 | |
| Lopez, Norma | 43560 Gadsden Ave, Apt 389 | Lancaster | CA | 93534 | |
| Lopez, Norma A | 10047 Prairie Dove | Las Vegas | NV | 89117 | |
| Lopez, Norma A | 13012 Oak Dell St | Moreno Valley | CA | 92553 | |
| Lopez, Norma M | 5513 Layton St | Rancho Cucamonga | CA | 91737-2132 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Lopez, Octavio G | 4023 Indian Sunrise | San Antonio | TX | 78244 | |
| Lopez, Olivia | 2411 sweet leilani | N. Las Vegas | NV | 89031 | |
| Lopez, Omar | 188 Amber Way | Perris | CA | 92571 | |
| Lopez, Pamela L | 1705 Curtis Dr | Garland | TX | 75040 | |
| Lopez, Perla | 23985 Eucalyptus Ave Apt 1 | Moreno Valley | CA | 92553-5526 | |
| Lopez, Perla Lorena | 10452 Valle Del Mar | El Paso | TX | 79927 | |
| Lopez, Perla P | 1486 Gaviota Ave | Long Beach | CA | 90813 | |
| Lopez, Phelynn G | 375 Santo Dr., G | San Jacinto | CA | 92583 | |
| Lopez, Priscilla A | 2927 Cato Blvd | San Antonio | TX | 78223-3701 | |
| Lopez, Ramona | 4605 Noella Rd | Bakersfield | CA | 93313 | |
| Lopez, Randy L | 1715 Westmoreland Blvd Apt 301 | Los Angeles | CA | 90006 | |
| Lopez, Rebekah | 1729 Virginia Drive | Colton | CA | 92324 | |
| Lopez, Renee | 799 8th St | Turlock | CA | 95380 | |
| Lopez, Rheannon D | 13763 INGLEWOOD AVE, A | HAWTHORNE | CA | 90250 | |
| Lopez, Richard A | 407 W. Fairview St | Chandler | AZ | 85225 | |
| Lopez, Rick V | 285 Stoakes Ave | San Leandro | CA | 94577-1734 | |
| Lopez, Robert Jr | 3214 Prairie Ave, Apt B | Fort Worth | TX | 76106 | |
| Lopez, Roberto | 2566 S Habitat | Fresno | CA | 93706 | |
| Lopez, Roberto F | 1100 Reinli St, Apt. 140 | Austin | TX | 78723 | |
| Lopez, Rodolfo | 619 N. Cherie Ann | Dinuba | CA | 93618 | |
| Lopez, Rodrigo | 7035 El Lago Dr | Brownsville | TX | 78521 | |
| Lopez, Rosalie | 2121 W Aurora Ave | Porterville | CA | 93257 | |
| Lopez, Rosario Y | 8836 W Devonshire Ave | Phoenix | AZ | 85037 | |
| Lopez, Rosita P | 2829 Santa Rita Dr | Grand Prairie | TX | 75052-5220 | |
| Lopez, Roxana L | 3313 N Maple Ave | Fresno | CA | 93726-7242 | |
| Lopez, Rubi | 6554 crosswell st | Houston | TX | 77087 | |
| Lopez, Rudi C | 25708 Honda Rd | Madera | CA | 93638 | |
| Lopez, Saira O | 5705 E Mount Houston Rd | Houston | TX | 77050 | |
| Lopez, Samuel V | 14811 Vanowen St Apt 8 | Van Nuys | CA | 91405-3830 | |
| Lopez, Sandra A | 1503 Briarwood Dr | Lufkin | TX | 75901 | |
| Lopez, Sandy | 5040 N 40th Ave | Phoenix | AZ | 85019 | |
| Lopez, Selena N | 730 E. 70th St. | Long Beach | CA | 90805 | |
| Lopez, Selma J | 22818 Canyon Lake Dr | Spring | TX | 77373 | |
| Lopez, Seomara Y | 3435 Maxson Drive | El Monte | CA | 91732 | |
| Lopez, Shantelle R | 4808 Live Oak St | Cudahy | CA | 90201-5217 | |
| Lopez, Shujhey | 3141 W Melvin St | Phoenix | AZ | 85009 | |
| Lopez, Silvia | 1055 W 11th St | Pomona | CA | 91766 | |
| Lopez, Silvia | 1689 S Reservoir St | Pomona | CA | 91766 | |
| Lopez, Sonia C | 16708 E Edna Pl | Covina | CA | 91722 | |
| Lopez, Sonia M | 1770 S Ww White Rd | San Antonio | TX | 78220 | |
| Lopez, Sophia | 138 Sun Valley Trail | Eagle Pass | TX | 78852 | |
| Lopez, Stephany | 9306 1/2 Bandera St | Los Angeles | CA | 90002 | |
| Lopez, Susana | 21740 Tussing Ranch Rd. | Apple Valley | CA | 92308 | |
| Lopez, Susana | 2894 Frances Gates | Eagle Pass | TX | 78852 | |
| Lopez, Sylvia | 40 Pico Ct | Chula Vista | CA | 91911-4445 | |
| Lopez, Sylvia | 3105 Fresno Avenue | Hidalgo | TX | 78557 | |
| Lopez, Tania M | 2 E 13th St | Antioch | CA | 94509 | |
| Lopez, Thomas A | 2025 NE 164th St. #407 | North Miami Beach | FL | 33162 | |
| Lopez, Tracy | 1940 W 81th St | Los Angeles | CA | 90047 | |
| Lopez, Valencia | 5340 Roland Way | Oxnard | CA | 93033-8854 | |
| Lopez, Valerie | 553 Bond St. | Elizabeth | NJ | 07208 | |
| Lopez, Vanessa | 15177 Lincoln St. #E6 | Lake Elsinore | CA | 92530 | |
| Lopez, Virginia Y | 400 white lane, 72 | Bakersfield | CA | 93307 | |
| Lopez, Vivian | 1215 Castroville Rd, Apt 601 | San Antonio | TX | 78237 | |
| Lopez, William | 3813 E Shields Ave | Fresno | CA | 93726 | |
| Lopez, Wilmer | 156 Dover St. | Brockton | MA | 02301 | |
| Lopez, Xavier | 2311 E 6th St, #2 | Los Angeles | CA | 90023 | |
| Lopez, Yahveh | 1011 Beyer Way | San Diego | CA | 92154 | |
| Lopez, Yamiles | 17 Garland St, Apt# 2 | Worcester | MA | 01603-2917 | |
| Lopez, Yardley S | 1911 Willowbrook Ln | Perris | CA | 92571 | |
| Lopez, Yasmin C | 6201 Wible Rd SPC76 | Bakersfield | CA | 93313 | |
| Lopez, Yesenia | 10000 Imperial Hwy, D-109 | Downey | CA | 90242 | |
| Lopez, Yvonee L | 20470 Clark St. | Perris | CA | 92570 | |
| Lopez-Cabral, Mariaellena | 1224 Luna St | Las Cruces | NM | 88001-4149 | |
| Lopez-Castellanos, Delismar | 6600 Elm Creek Dr Trlr 230 | Austin | TX | 78744 | |
| Lopez-Izajar, Chantal | 883 Mountain View Dr | Stone Mountain | GA | 30083 | |
| Lopez-Lopez, Erikc R | 9108 Fox Brown Ln. | Tampa | FL | 33614 | |
| | 21314 Rock Court | Edingburg | TX | 78547 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|---|---|---|---|---|---|
| Lopez-Saiz, Gerali E | 541 Lance Dr | Barstow | CA | 92311 | |
| Lopojda, Lidija | 7125 W Belden Ave | Chicago | IL | 60707 | |
| Lora, Melissa J | 66 Lewis Ave | Brooklyn | NY | 11206 | |
| Loredo Torres, Sandra | 4309 Glenhaven Blvd | Dallas | TX | 75211-6287 | |
| Loredo, Juanita | 1205 Colorado st | Hartlington | TX | 78552 | |
| Loredo, Karina | 414 SE 10th St | Grand Prairie | TX | 75051 | |
| Loredo, Mary | 831 West Pierson St | Phoenix | AZ | 85037 | |
| Loredo, Mellie C | 248 Westgate Dr | Corpus Christi | TX | 78408 | |
| LOREN MYERS + ASSOCIATES | PO BOX 308 | HERMOSA BEACH | CA | 90254 | |
| LORENA GUERRA | C/O CRLA, 338 SOUTH A STREET, MONICA DE LA HOYA | OXNARD | CA | 93030 | |
| LORENA JESSE | 3033 E. THUNDERBIRD, #2115 | PHOENIX | AZ | 85032 | |
| LORENA PONCE AND HER ATTORNEYS THE | LAW OFFICES OF HALEH SHEKARCHIAN, 9440 SANTA MONICA BLVD, SUITE 707 | BEVERLY HILLS | CA | 90210 | |
| LORENCY & CO. | 1384 BROADWAY, SUITE 801 | NEW YORK | NY | 10018 | |
| LORENCY & COMPANY LL | 1370 BROADWAY, SUITE 804 | NEW YORK | NY | 10018 | |
| LORENCY & COMPANY LLC | 1384 BROADWAY, SUITE 801 | NEW YORK | NY | 10018 | |
| Lorenz, Dana L | 603 Milwaukee Ave NW | Grand Rapids | MI | 49504-5180 | |
| Lorenza, Mercedes | 3422 Knox Place, Apt 3-E | Bronx | NY | 10467 | |
| Lorenzana Alvarado, Jesus A | Rio Lajas Marzan, Carr 820 KD 116 | Tao Alta | PR | 00953 | |
| Lorenzano, Lydia | 68 Ames Ave | Chicopee | MA | 01013 | |
| Lorenzano, Shakour D | 1838 56th St. | Philadelphia | PA | 19142 | |
| Lorenzen, Melissa | 478 W Parlier Ave | Reedley | CA | 93654 | |
| Lorenzo Cruz, Luz D | 6111 Glenmont, Apt. # 166 | Houston | TX | 77081 | |
| LORENZO GONZALES | 4009 N. STONE, APT #1 | TUSCON | AZ | 85705 | |
| Lorigo, Livia | 51387 Cardelina Dr | Coachella | CA | 92236 | |
| Lorigo, Nilsen | 53382 Calle Lapaz | Coachella | CA | 92236 | |
| Lorona, Adela | 83-653 Coxcomb Dr | Coachella | CA | 92236 | |
| LORRAINE GIBSON | 854 CARVER PARK ST, APT #303 | ORLANDO | FL | 32805 | |
| LORRAINE LATNEY | 13806 COURTLAND LN | UPPER MARLBORO | MD | 20772 | |
| LOS ANGELES CITY FIRE DEPARTMENT | PO BOX 845252 | LOS ANGELES | CA | 90084-5252 | |
| LOS ANGELES COUNTY AGRICULTURAL | COMMISSIONER/WEIGHTS&MEASURES, 11012 GARFIELD AVE. | SOUTH GATE | CA | 90280 | |
| LOS ANGELES COUNTY FIRE DEPARTMENT | P.O. BOX 845257 | LOS ANGELES | CA | 90084 | |
| Los Angeles Dept of Water & Power/30808 | 111 North Hope Street, Suite 1600 | Los Angeles | CA | 90012 | |
| Los Angeles Dept of Water & Power/30808 | P.O. Box 30808 | Los Angeles | CA | 90030-0808 | |
| LOS ANGELES DPW -CASHIER UNIT | P.O. BOX 1460 | ALHAMBRA | CA | 91802 | |
| LOS ANGELES DWP | P.O. BOX 30808 | LOS ANGELES | CA | 90030-0808 | |
| LOS ANGELES ELEVATOR SERVICES INC | P.O. BOX 881251 | LOS ANGELES | CA | 90009 | |
| LOS ANGELS COUNTY REGISTRAR RECORDR | 12400 E. IMPERIAL HIGHWAY, 2ND FLOOR #2207 | NORWALK | CA | 90650 | |
| Lott, Alesa Y | 12309 Slater Ave | Los Angeles | CA | 90059 | |
| Lott, Antoinette D | 1861 South Karlov Ave., Apt. #3 | Chicago | IL | 60641 | |
| Lott, Brittany A | 4804 Willow Branch Ct | Crowley | TX | 76036 | |
| LOTTA LUV | PO BOX 730 MIDTOWN S | NEW YORK | NY | 10018 | |
| Lotter, Michael Patrick | 1059 Imperial Beach Blvd. | Imperial Beach | CA | 91932 | |
| Louard, Sabrina | 5100 West Mountain St | Stone Mountain | GA | 30083 | |
| Loughman Jr, Shawn T | 375 Nottingham Street | Springfield | MA | 01104 | |
| LOUIE MUNOZ | 12915 FAIRFORD | NORWALK | CA | 90650 | |
| Louis Furlough, Adrianne L | 619 W 74th Street | Los Angeles | CA | 90044 | |
| Louis, Dieuclara | 60 Woolson St Apt 3 | Mattapan | MA | 02126 | |
| Louis, Levi | 17 Catherine St Apt 2 | Schenectady | NY | 12307 | |
| Louis, Myron | 12150 Pigeon Pass Rd | Moreno Valley | CA | 92557 | |
| Louis, Peter | 141 Calle Luguilio, Apt 2 | San Juan | PR | 00926 | |
| LOUISE PARIS LTD | 1350 BROADWAY | NY | NY | | |
| Louise Paris, Ltd. | Barry Machowsky, Sr., VP Milberg Factors, Inc., 99 Park Avenue | New York | NY | 10016 | |
| LOUISE PARIS/NOK NOK | 1407 BROADWAY, SUITE 1407 | NEW YORK | NY | 10018 | |
| Louissaint, Djimy | 7730 NW 42nd Pl | Coral Spring | FL | 33065 | |
| LOUNGEFLY | 20310 PLUMMER STREET | CHATSWORTH | CA | 91311 | |
| LOURDES HUERTA | 994 BERNITA RD | EL CAJON | CA | 92020 | |
| LOURDES TRAN | 1789 JEANNA PL. | UPLAND | CA | 91784 | |
| LOUVER TECH, LLC | 1043 CENTER STREET, SUITE A-4 | COSTA MESA | CA | 92627 | |
| Lovato, Dennette | 1251 ortiz dr SE, Apt A | Albuquerque | NM | 87108 | |
| LOVE AT FIRST SIGHT/WIESNER PRODUCT | 525 7TH AVE | NEW YORK | NY | 10018 | |
| Love, Angelika M | 73 S Fisher Rd | West Seneca | NY | 14218-3654 | |
| Love, Christy B | 5215 boicourt | Fort Worth | TX | 76106 | |
| Love, JonCaryl | 50 Detroit St SW | Grand Rapids | MI | 49507 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Love, Joshua M | 3257 Moosewood Ave | Cincinnati | OH | 45225-1223 | |
| Love, Levester | 2801 Norman St | Pasadena | TX | 77506 | |
| Love, Mshujaa A | 1635 N Sycamore Ave | Rialto | CA | 92376 | |
| Love, Rayven J | 2909 Campbellton Rd SW | Atlanta | GA | 30311-4508 | |
| Love, Shaniqa N | 2015 east swift avenue | Fresno | CA | 93710 | |
| Love, Tahj | 7605 Bristol Lane Unit B | Hanover Park | IL | 60133 | |
| Love, Valerie L | 3700 Rivera ave | Las vegas | NV | 89107 | |
| LOVEE DOLL & TOY CO INC | 39 WEST 38TH STREET 4TH FLR | NEW YORK | NY | 10018 | |
| Lovejoy, Thomas | 450 Manor Rd Apt 6 | Newport News | VA | 23608 | |
| Lovell, Kelsey L | 804 Pierce St | Lufkin | TX | 75901 | |
| LOVELY APPAREL CO INC | 1407 BROADWAY RM 2014 | NEW YORK | NY | 10018 | |
| LOVELY CANDY | 1725 KILKENNY COURT | WOODSTOCK | IL | 60098 | |
| Lovely, Waynette N | 6032 Birch Pl | Newark | CA | 94560-4144 | |
| Lovett, Andrea M | 508 Sumac Trl | Copperas Cove | TX | 76522 | |
| Lovette, Thomas C | 1009 S Brownlee | Corpus Christi | TX | 78404 | |
| Lovick Booker, Victoria | 708 Windy Hill Cr, Apt# B | Fayetteville | NC | 28303 | |
| Loving Campbell, April | 10024 Elsenham Ln | Charlotte | NC | 28269-8343 | |
| Lovins, Anastasia R | 6563 Hearne Rd Apt 1601 | Cincinnati | OH | 45248-1135 | |
| Lovos Martinez, Mayra F | 445 1/2 N Westmoreland Ave | Los Angeles | CA | 90004 | |
| Lowe, Anthony B | 4729 Hickory Creek Dr Apt 1 | University Park | IL | 60484-3083 | |
| Lowe, Belinda | 3075 Forrest Park Rd SE | Atlanta | GA | 30354-2529 | |
| Lowe, Kwame M | 3422 Fleming Ave | Pittsburgh | PA | 15212 | |
| Lowe, LaPrecious | 5304 Gunnison | Killeen | TX | 76542 | |
| Lowe, Montrail T | 3922 E. Pine | Fresno | CA | 93703 | |
| Lowenstein, Steven | 29239 Escalante Rd | Menifee | CA | 92587 | |
| Lowery, Logan A | 250 Wilson St | China Fove | NC | 28023 | |
| Lowman, Marcus T | 317 Shagbark Ave | Columbia | SC | 29209 | |
| Lowry, Katherine R | 9643 Sanflat Bass | San Antonio | TX | 78245 | |
| LOWTHORP RICHARDS MCMILLAN MILLER | 300 ESPLANADE DR, SUITE 850 | OXNARD | CA | 93036 | |
| Loya, Debra | 2425 Barnard Re Apt 3A | Browsville | TX | 78520 | |
| Loya, Joel | 201 Clairemont Dr | El Paso | TX | 79912 | |
| Loya, Maria | 300 H Street, Apt A | Waterford | CA | 95386 | |
| Loya, Maritza S | 950 E Southern Ave Apt 235 | Mesa | AZ | 85204 | |
| Loya, Roberto | 1505 Vista De Oro | El Paso | TX | 79975 | |
| LOYAL CHINA (FAR EAST) LTD | 1405A, CHUNG KIU COMMERCIAL BLDG, 47 SHANTONG ST. | KOWLOON | | | HONG KONG |
| Loyd, Bredetta S | 3632 Colby Ave SW | Wyoming | MI | 49509-3957 | |
| Loyd, Donicia K | 1920 Elm Court, Apt #11A | Hanover Park | IL | 60133 | |
| Loyola Vazquez, Maya R | 1012 Mohawk St, Apt. 1 | Utica | NY | 13501 | |
| Loza Castillo, Victoria G | 2399 E. 14th St Spc 72 | San Leandro | CA | 94577 | |
| Loza, Adrian | 8423 Washington Blvd, Apt B2 | Pico Rivera | CA | 90660 | |
| Loza, Lizeth R | 11947 Allin St, Apt 586 | Culver City | CA | 90230 | |
| Loza, Yesenia | 1230 N. Mesa Dr., #267 | Mesa | AZ | 85201 | |
| Lozada Caraballo, Agustin O | Urb Rafael Bermudez Calle 10, H-4 | Fajardo | PR | 00738 | |
| Lozada Cosme, Elisa | 22 Calle Maria Bou #22 | Corozal | PR | 00783 | |
| Lozada Figueroa, Calvin O | 5512 Lawson St | Houston | TX | 77023 | |
| Lozada, Anais | 481 Columbia Rd Apt 1 | Boston | MA | 02125 | |
| Lozada, Carla M | 6969 South Loop East Apt 1103 | Houston | TX | 77087 | |
| Lozada, Cathy | 655 Pelham Pkwy North, Apt #5-J | Bronx | NY | 10467 | |
| Lozada, Jeffrey | Po Box 1991 | Yabucoa | PR | 00767 | |
| Lozada, Zacha M | B Santa Olaya Carr 829, KM 4.5 | Baymon | PR | 00956 | |
| Lozano Marin, Dolores | 11154 S Inglewood Ave | Inglewood | CA | 90304 | |
| Lozano Rodriguez, Monica | 2623 Fonville Dr | Dallas | TX | 75227 | |
| Lozano, Anaeli | 3343 Edgecreek Dr | Houston | TX | 77066 | |
| Lozano, Andrew | 78 Marble Ave | Lawrence | MA | 01841 | |
| Lozano, Anteus | 1092 N. F St. | Perris | CA | 92571 | |
| Lozano, Ariane M | 2008 Sam Houston Dr Apt 2105 | Victoria | TX | 77901 | |
| Lozano, Ariella M | 250 W Boyer Ave | San Antonio | TX | 78210-2907 | |
| Lozano, Cristina | 2735 Donovan Court | Live Oak | CA | 95953 | |
| Lozano, Damien J | 112 Oelkers | San Antonio | TX | 78204 | |
| Lozano, Edgard | 233 McKinney St | Clint | TX | 79836 | |
| Lozano, Elizabeth R | 2225 Redfish Bay Dr. | Corpus Christi | TX | 78418 | |
| Lozano, Jennifer | 551 Fredricks Ave Apt 261 | Oceanside | CA | 92058-1537 | |
| Lozano, Jose G | 6501 Coach Cir | Brownsville | TX | 78521 | |
| Lozano, Kristal L | 23330 Stuart Place Rd | Harlingen | TX | 78552 | |
| Lozano, Lorena | 2014 Barreda Cir | Edinburg | TX | 78542 | |
| Lozano, Marisela G | 1432 E. Nocta St., Apt #B | Ontario | CA | 91784 | |
| Lozano, Milagros C | 1227 Oregon St | Bakersfield | CA | 93305 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Lozano, Olga | 2915 Andorra St | Brownsville | TX | 78520 | |
| Lozano, Oziel | 310 E Acacia St, Apt 8 | Hidalgo | TX | 78557 | |
| Lozano, Sonia E | 10882 Oak St | Stanton | CA | 90680-3066 | |
| Lozano, Stephanie I | 2201 Cedro Ct #13 | Bakersfield | CA | 93309 | |
| Lozano, Veronica | 6928 Gainesville Street | Houston | TX | 77020 | |
| Lozano, Viridiana | 150 Hadar Ave | Parlier | CA | 93648 | |
| Lozoria, Karla | 12230 Wild Pine Dr, Unit C | Houston | TX | 77039 | |
| Lozowski, Nicholas | 62 Beaver St | Hamden | CT | 06514 | |
| Lozoya, Giovonni | 33 Goodwin Cir | Sacramento | CA | 95823 | |
| Lozoya, Vianney N | 7696 Alameda Ave Apt 73 | El Paso | TX | 79915-3844 | |
| LP SOFTWARE | 7000 W. 111TH STREET, SUITE 305 | WORTH | IL | 60482 | |
| LPG GROUP LLC | 500 WEST PUTNAM AVE.,, SUITE 400 | GREENWICH | CT | 06830 | |
| LT Apparel | 321 Herrod Blvd | Dayton | NJ | 08810 | |
| LT APPAREL GROUP/LOL | 321 HERROD BLVD | DAYTON | NJ | 08810 | |
| LTA ACCESSORIES | 4030 E GRENORA WAY | LONG BEACH | CA | 90815 | |
| Lteif, Tatiana | 1881 Baywood Dr Apt 202 | Corona | CA | 92881 | |
| Lu, Zulma M | 2194 Fairmont Ct. | San Jose | CA | 95148 | |
| Lua, Cecilia | 306 S Sullivan, SP 21 | Santa Ana | CA | 92704 | |
| Lua, Jesus | 29071 Forest View | Lake Elsinore | CA | 92530 | |
| Lua, Marilu | 23621 David Lane | Moreno Valley | CA | 92557 | |
| Lubawy, Garrett F | 1226 1st Ave | Coraopolis | PA | 15108-1423 | |
| Lubin, Tiffany | 1060 76th Ave #B | Oakland | CA | 94621 | |
| Luc Antoine, Badikissila | 63 Dehart Pl | Elizabeth | NJ | 07202 | |
| Lucas Jr, Robert L | 9722 Vale Dr | San Antonio | TX | 78245 | |
| Lucas, Amie D | 31703 Umbria Lane | Winchester | CA | 92596 | |
| Lucas, Breeona | 9000 Faires Road, Lot 1 | Charlotte | NC | 28215 | |
| Lucas, Chez | 8625 102nd Rd | Ozone Park | NY | 11416 | |
| Lucas, Jessica | 1311 Laveta Ter | Los Angeles | CA | 90026 | |
| Lucas, Shacura M | 13935 Kornblum Ave, 9 | Hawthorne | CA | 90250 | |
| Lucas, Stephen | 264 Ferry St, Apt 1 | Everett | MA | 02149 | |
| Lucas, Tylor D | 3901 N 24th St | Milwaukee | WI | 53206 | |
| Lucas, Veronique V | 939 Tennessee Ave Apt 4 | Cincinnati | OH | 45229-1023 | |
| Lucatero, Ana | 331 S. Kern Ave | Farmersville | CA | 93223 | |
| Lucatero, Maria E | 22444 Alvarado St Apt H06 | Oxnard | CA | 93036 | |
| LUCENT PRODUCT | 5515 DANIELS ST | CHINO | CA | 91710 | |
| LUCERO CASTILLO | 24248 DRACAEA AVE, APT 105D | MORENO VALLEY | CA | 92553 | |
| Lucero De Nunez, Gerarda E | 13353 Running Deer, Road | Moreno Valley | CA | 92553 | |
| Lucero Malagon, Sarah A | 201 Harvard St | Las Vegas | NV | 89107 | |
| Lucero Mejia, Yelma | 408 Sierra Vista St Apt 48 | Corona | CA | 92882 | |
| Lucero Najera, Flor M | 918 N. 9th St | Phoenix | AZ | 85006 | |
| Lucero, Briss | 198 Defoe Rd | El Paso | TX | 79928 | |
| Lucero, Daniel S | 3018 Melvin St | Rosamond | CA | 93560 | |
| Lucero, Dariane A | 5039 N 57th Ave, Apt 231 | Glendale | AZ | 85301 | |
| Lucero, Itzel G | 913 Sun Ridge | El Paso | TX | 79912 | |
| Lucero, Jacqueline G | 845 N Casswell Ave | Pomona | CA | 91767 | |
| Lucero, Jessica | 811 S. Fairview, Apt V2 | Santa Ana | CA | 92704 | |
| Lucero, Joe | 897 S Adler | Fresno | CA | 93732 | |
| Lucero, Jose F | 405 W. Ramona Dr. | Rialto | CA | 92376 | |
| Lucero, Maria N | 819 Shire St SW | Albuquerque | NM | 87121 | |
| Lucero, Marie | 4211 W Roosevelt Street Apt 35 | Phoenix | AZ | 85009 | |
| Lucero, Matthew J | 909 Glade Ct | Antioch | CA | 94509 | |
| Lucero, Pearl | 459 Desert Mist Dr SW | Albuquerque | NM | 87121 | |
| Lucero, Rayes A | 2301 Stewart Ave, Apt# D | Las Vegas | NV | 89101 | |
| Lucero, Rebecca | 10492 Chinaberry Dr | El Paso | TX | 79925 | |
| Lucero, Richard R | 950 E. Main St., #1 | San Jacinto | CA | 92583 | |
| Lucero, Sasha C | 1029 C Ave | National City | CA | 91950 | |
| Lucero, Tatiana M | 1406 Meadow Dr | National City | CA | 91950 | |
| Lucero, Yvonne R | 241 Amherst Pl | Lompoc | CA | 93436 | |
| Luchien, Jobari | 2201 E Broadway Rd apt# a-17 | Phoenix | AZ | 85040 | |
| Luciano Lopez, Evelyn | 1624 N Avers Ave, # 1 | Chicago | IL | 60647 | |
| LUCIANO SILVA | 849 22ND AVE L-2 | DELANO | CA | 93215 | |
| Luciano Suarez, Xochitl | 1138 W. Lombard Pl Apt A | Anaheim | CA | 92801 | |
| Luciano, Edgar R | 740 Fargo Avennue # 10 | San Leandro | CA | 94579 | |
| Luciano, George D | 130 S Lafayette Pk Pl, Apt 205 | Los Angeles | CA | 90057 | |
| Luciano, Jennifer | 1433 Deepwood Dr | Gariand | TX | 75040 | |
| LUCILA GONZALEZ | 301 DELL CT | HOUSTON | TX | 77009 | |
| LUCILLE H ERICKSON,TRUSTEE OF THE | ERICKSON TRUST 1986 - Q TIP TRUST, 3300 IRVINE AVENUE, SUITE 270 | NEWPORT BEACH | CA | 92660 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Lucio Cervantes, Daysi V | 813 Lawton Dr | Dallas | TX | 75217 | |
| Lucio, Irma A | 4727 Sandydale Ln | Houston | TX | 77039 | |
| Lucio, Jennifer P | 1108 E Commercial St | Victoria | TX | 77901 | |
| Lucius, Tamikka S | 3625 Fillmore St | Gary | IN | 46408 | |
| Luckett, Brittaney D | 4414 Botany Ln | Houston | TX | 77047 | |
| Luckett, Virginia | 1891 Ladds Ct, #A | San Bernardino | CA | 92411 | |
| Luckey, Joseph F | 5315 Gawain Dr, Apt# 732 | San Antonio | TX | 78218 | |
| Luckey, Marisha D | 415 Calhoun Ave | Calumet City | IL | 60409 | |
| LUCKY 7 | 1340 STIRLING RD #4B | DANIA BEACH | FL | 33004 | |
| LUCKY 7 | 1340 STUTING RD | DANIA BEACH | FL | 33004 | |
| LUDO, LLC | 10700 AVENIDA DEL RIO | DELRAY BEACH | FL | 33446 | |
| Ludwig, Nicole J | 10431 Cochran Ave | Riverside | CA | 92505 | |
| Lue Fung, Jacqueline | 551 Troy Ave | Brooklyn | NY | 11203 | |
| Luebbers Jones, Katherine M | 4701 S McKinley Ave | Oklahoma City | OK | 73109 | |
| Luera, David | 6259 E Yandell Dr | El Paso | TX | 79905 | |
| Luevano Santos, Fatima G | 3125 N 35th Dr | Phoenix | AZ | 85019-4201 | |
| Luevano, Monica A | 1213 Seneca Drive | Madera | CA | 93637 | |
| LUFKIN-JASPER RETAIL GROUP LLC | TODD ROUTH C/O WELLS FARGO BANK, PO BOX 260173 | DALLAS | TX | 75326-0173 | |
| LUGGAGE AMERICA INC | 24200 SOUTH MAIN ST | CARSON | CA | 90745 | |
| Lugo Casiano, Ninoshka | Repto san Jose c/pilice 209 | Cagues | PR | 00727 | |
| Lugo Ciprian, Santa L | 24 Topliff St Apt 2 | Boston | MA | 02122-1030 | |
| Lugo De La Cruz, Diana P | 1230 Hammond Ave | San Antonio | TX | 78210 | |
| Lugo De Rodriquez, Virginia | 11526 Wilowbrook Ave. | Los Angeles | CA | 90059 | |
| Lugo Gutierrez, Adrian I | 4832 Emary rd | El paso | TX | 79922 | |
| Lugo Marquez, Daily | 5712 SW 130th Pl | Miami | FL | 33183 | |
| Lugo Rivera, Barbara | Torres de sabana Edf A, Apt 305 | Carolina | PR | 00983 | |
| Lugo, Adalberto | 156 E 184th St | Bronx | NY | 10468 | |
| Lugo, Alicia N | 3818 N 64th Dr | Phoenix | AZ | 85033-4003 | |
| Lugo, Claudia Y | 4200 Brandy Drive | Mission | TX | 78574 | |
| Lugo, Cristofer S | 3815 N 27th Ave, Lot54 | Phoenix | AZ | 85017 | |
| Lugo, Daniel | 26 Caspar St | Worcester | MA | 01604 | |
| Lugo, Ivonne M | 16 Hazel St | Hartford | CT | 06106 | |
| Lugo, Joseph B | 4202 E Van Buren St, Apt 101 | Phoenix | AZ | 85009 | |
| Lugo, Leonora | 3331 W Juneau Ave | Milwaukee | WI | 53208-2951 | |
| Lugo, Manuel | 765 Broadway | Everett | MA | 02149 | |
| Lugo, Marissa | 580 W Galveston St, Apt #27 | Chandler | AZ | 85225 | |
| Lugo, Taylor M | 6201 Wible Rd Sp94 | Bakersfield | CA | 93313 | |
| Lugo, Victor M | 6374 E Gage Ave Unit 120 | Bell Gardens | CA | 90201 | |
| Lugo, Yerleen C | Bo Rio Prieto, Sector Carrizales Carr 374 | Yauco | PR | 00698 | |
| LUIS A AYALA COLON SUCRS. INC | 3091 SANTIAGO DE LOS CABALLEROS AVE | PONCE | PR | 00716-2003 | |
| LUIS GARRATON INC | P.O BOX 362984 | SAN JUAN | PR | 00936 | |
| LUIS NAVARRO | 206 GARDEN CR | STREAM WOOD | IL | 60107 | |
| LUIS QUINONES | URBANIZACION MONTE VERDE, CALLE FLAMBOYAN C-15 | YAUCO | PR | 00698 | |
| LUIS RAMOS | 501 BEDFORD | LAS VEGAS | NV | 89107 | |
| Luis Torres, Yuneimy | 374 Churchill Rd | West Palm Beach | FL | 33405 | |
| Luis, Julie | 930 N Fern St | Anaheim | CA | 92801 | |
| Luis, Monica | 337 W. 4th St., Apt# A | Perris | CA | 92570 | |
| Luisjuan, Melissa | 12881 Bernard Court | Moreno Valley | CA | 92555 | |
| Lujan De Saldivar, Cristina | 1589 Shady Oaks Dr. | Perris | CA | 92571 | |
| Lujan Mosqueda, Susana | 210 Encinas Avenue | Calexico | CA | 92231 | |
| Lujan, Angela | 1323 Canyon Trl. SW | Albuquerque | NM | 87121 | |
| Lujan, Anita | 718 Simon Way | Oxnard | CA | 93036 | |
| Lujan, Gabriel | 436 N E St Apt B | Lompoc | CA | 93436 | |
| Lujan, Lorenzo W | 829 NOrth F St # E | Lompoc | CA | 93436 | |
| Lujan, Mari L | 3750 W Latham St Apt 4 | Phoenix | AZ | 85009-3255 | |
| Lujan, Maria | 14031 Victory Blvd | Van Nuys | CA | 91401 | |
| Lujan, Sheila N. | 848 W. Barbara Ave. | West Covina | CA | 91790 | |
| Lujan, Yvette C | 6617 S 7th Ave | Phoenix | AZ | 85041 | |
| Lukas Ramirez, Joshua A | 523 Avondale Ave. | San Antonio | TX | 78223 | |
| Lukas, Michelle | 3685 E Pine Lodg Rd | Roswell | NM | 88201 | |
| Luke, Demarcus | 8081 Marvin D. Love Fwy #231 | Dallas | TX | 75237 | |
| Luke, Kierra D | 503 W Road, Apt 4 | Houston | TX | 77038 | |
| Luko, Alex | 23 Calumet Place | Buffalo | NY | 14207 | |
| Luko, Eric T | 49 W. Delavan Ave. | Buffalo | NY | 14213 | |
| Lullie, Cameron M | 7947 Grow Ln Apt T270 | Houston | TX | 77040 | |
| LULU'S INVESTMENT INC | 678 JAMAICA ROAD | EL CAJON | CA | 92019 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|---|---|---|---|---|---|
| Lumar Jr, Nakia A | 309 Greenbriar Ave | Hampton | VA | 23661-2501 | |
| Lumbreras, Adriana M | 4000 e Bonanza rd | Las Vegas | NV | 89110 | |
| Lumbreras, Elijah J | 331 Parkside Drive | San Antonio | TX | 78237 | |
| Lumbreras, Herlinda | 670 Winchell St | San Benito | TX | 78586 | |
| Lumia, Debra J | 21 Lawton Circle | Sumter | SC | 29150 | |
| Lumpkin, Ashley E | 874 Herkimer St | Brooklyn | NY | 11233 | |
| Luna Andres, Margarita | 317 E La Palma Ave Apt 58 | Anaheim | CA | 92801-2532 | |
| Luna De Garces, Teresa | 15161 Versailles st | Lake Elsinore | CA | 92530 | |
| LUNA INTL USA | 123 MARCUS BLVD. | HAUPPANGE | NY | 11788 | |
| Luna Jr, Rodolfo | 1003 Ripon Dr | San Antonio | TX | 78228 | |
| Luna Moya, Maria F | 2836 Terrace Pine Dr., Apt# D | San Diego | CA | 92173 | |
| Luna Rodriguez, Andrea | 20 Toro Ave. | Salinas | CA | 93905 | |
| Luna, Abigail J | 11536 Pepper Ln | Apple Valley | CA | 92308-8965 | |
| Luna, Angelica | 704 Sparrow Dr | Saginaw | TX | 76131 | |
| Luna, Anthony G | 1630 Alhambra | San Antonio | TX | 78201 | |
| Luna, Blanca Y | 1624 Canyon Rd Apt 49 | Spring Valley | CA | 91977-6621 | |
| Luna, Bryana | 1802 Odem St | Victoria | TX | 77901-9325 | |
| Luna, Crystal M | 12020 N Gessner Road, Apt 10108 | Houston | TX | 77064 | |
| Luna, Eileen | 8169 Crestview Dr | Houston | TX | 77028-2605 | |
| Luna, Elizabeth D | 6636 Sherman St | Houston | TX | 77011 | |
| Luna, Emili | 3208 Community Dr. #146 | Dallas | TX | 75220 | |
| Luna, Erica | 1005 S. Bridge St. | Victoria | TX | 77901 | |
| Luna, Franchellys V | 6390 NW 11Th St Apt 205 | Sunrise | FL | 33313 | |
| Luna, Gerardo | 727 Lago Vista Dr Rear | Eagle Pass | TX | 78853 | |
| Luna, Guadalupe | 1934 Pech Rd | Houston | TX | 77055-1402 | |
| Luna, Jennifer | 4622 S Hackberr Apt 203 | San Antono | TX | 78223 | |
| Luna, Jessica | 653 N. Hobson | Mesa | AZ | 85203 | |
| Luna, Kimberly S | 8903 Sunnywood | Houston | TX | 77088 | |
| Luna, Kristie M | 1830 Johanna Dr | Houston | TX | 77055 | |
| Luna, Laura K | 638 E E St | Ontario | CA | 91764 | |
| Luna, Lupe | 412 E. Tunnell | Santa Maria | CA | 93458 | |
| Luna, Mallisa | 533 W Broadwya # 202 | Anaheim | CA | 92805 | |
| Luna, Maria | 1603 S Tyler St | Dallas | TX | 75224 | |
| Luna, Maria C. | 339 N. Chicago St. | Los Angeles | CA | 90033 | |
| Luna, Maricela | 1624 Canyon Rd Apt 49 | Spring Valley | CA | 91977 | |
| Luna, Marissa N | 1930 Rocky Falls Road, Apt 31 | Richmond | TX | 77469 | |
| Luna, Marlen | 624 Gillette St. | Los Angeles | CA | 90033 | |
| Luna, Marysol | 7725 W McDowell Rd Apt 1074 | Phoenix | AZ | 85035 | |
| Luna, Mayra | 2514 Cromwell Street | Houston | TX | 77093 | |
| Luna, Melissa | 2705 E SanJose Apt 71 | Laredo | TX | 78043 | |
| Luna, Michelle L | 210 Chester St | Mission | TX | 78572-9739 | |
| Luna, Olga M | 612 E Stroube Street | Oxnard | CA | 93030 | |
| Luna, Patricia | 1908 Tremont Ct. | Rosenberg | TX | 77471 | |
| Luna, Selina | 4605 West Fairmount Ave | Phoenix | AZ | 85031 | |
| Luna, Vanessa | 630 E Riverwood Dr | Houston | TX | 77076 | |
| Luna, Victor A | 603 Van Buren Ave. | Douglas | AZ | 85607 | |
| Lundy, Terrence J | 1362 S Vineyard | Mesa | AZ | 85210 | |
| Lupercio Morales, Luis E | 3000 S Chester Ave, Apt 34 | Bakersfield | CA | 93304 | |
| Lupercio, Gabriel | 2514 W Mile 8 1/2 N | Weslaco | TX | 78599-4181 | |
| Lupercio, Maria G | 610 Lemonwood Ave | Tulare | CA | 93274 | |
| Luperon, Kayla | 633 Crane St Apt 2 | Schenectady | NY | 12303 | |
| LUPITA SANCHEZ | 220.E. FERGUSON | PHARR | TX | 78577 | |
| Luqman, Yusuf R | 1247 S Karen Ave | Fresno | CA | 93727 | |
| Luriano, Jorge | 1940 Highland Ave. | Berwyn | IL | 60402 | |
| Luternauer, Hayley | 7407 Mountain View St | Hanford | CA | 93230 | |
| Luther, Ronald T | 407 S Federal Hwy | Dania | FL | 33004 | |
| Luttrell, John | 15644 Arnold Dr | Sonoma | CA | 95476 | |
| Lutz, Sean M | 5250 N. Brawley Ave., Apt#221 | Fresno | CA | 93722 | |
| Luu, See N | 1608 W. Mountain View Rd | Phoenix | AZ | 85021 | |
| Luu, Thanh G | 8111 Stanford Ave Spc 168 | Garden Grove | CA | 92841-4365 | |
| LUV N' CARE | P.O. BOX 4963 | NONE | LA | 71211 | |
| Luviano Gomez, Estefanny | 5310 W 23rd st | Cicero | IL | 60804 | |
| Luviano, Alma D | 617 E 97th St | Los Angeles | CA | 90002-2702 | |
| Luviano, Yuliana | 450 E 4th St Apt 450 | Santa Ana | CA | 92701 | |
| LUXCESSORIES INC. | 2168 S ATLANTIC BLVD, SUITE 207 | MONTEREY PARK | CA | 91754 | |
| LUXURY FABRICS | PO BOX 259 | WALLBURG | NC | 27373 | |
| LUXURY HOME TEXTILES | 230 5TH AVE, STE 1606 | NEW YORK | NY | 10001 | |
| LUZ D CASILLAS | 1429 DEL RIO CIRCLE, # D | CONCORD | CA | 94518 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| LUZ E GOETZ | 2352 E LOHMAN | LAS CRUCES | NM | 88001 | |
| LUZ ELENA FRANCO & HER ATTORNEY | RALPH PORTER & ASSOCIATES, P.C., 525 S. 9TH STREET | LAS VEGAS | NV | 89101 | |
| LVLA/VIOLET MOON | 5140 PACIFIC BLVD. | VERNON | CA | 90058 | |
| LVR MECHANICAL | 15944 MIDWAY RD | ADDISON | TX | 75001 | |
| LW JOG SC, LTD | PO BOX 11229 | KNOXVILLE | TN | 37939 | |
| Ly, Soth | 3046 Sonata Circle | Stockton | CA | 95212 | |
| Lyall, Jacob P | 1028 W Kings Hwy | San Antonio | TX | 78201 | |
| Lyda, Melinda A | 2010 Red Radford Rd | Campobello | SC | 29322-9091 | |
| LYDC LONDON INC. | 127 E. 12TH STREET | LOS ANGELES | CA | 90015 | |
| Lyerly, Tanisha Y | 870 Licas Creek Road | Newport News | VA | 23608 | |
| Lyle, Charles | 714 E Oak St | Stockton | CA | 95202 | |
| Lyles, Ayana Denise D | 3313 Sunnyside Dr | Hampton | VA | 23666 | |
| Lyles, Jasmine M | 301 W Little York Rd | Houston | TX | 77076-1333 | |
| Lyles, Khadija O | 124 George Washington Carver, Dr | Spartanburg | SC | 29306 | |
| Lyles, Rishaunda S | 2015 W 8th Ave | Gary | IN | 46404 | |
| Lyles, Sharon | 85 Lexington Ave | Brooklyn | NY | 11238 | |
| Lymon, Cameron N | 3601 Cambridge St Apt 250 | Las Vegas | NV | 89169-0817 | |
| Lynch, Ennise | 401 W. Devonshire | Hemet | CA | 92543 | |
| Lynch, Kaitlyn A | 5206 Brandview Dr | Orlando | FL | 32808 | |
| Lynch, Marcy J | 133 Scranton St Apt 1F | New Haven | CT | 06511 | |
| Lynch, Maria P | 4335 Evelyn PL | Lake Worth | FL | 33463 | |
| LYNDEN INTERNATIONAL | 18000 INTERNATIONAL BLVD, SUITE 800 | SEATTLE | WA | 98188 | |
| Lynn, Edward L | 1249 Joosten St SW | Wyoming | MI | 49509 | |
| Lynn, Rhonda L | 114 W Prospect Ave | Pittsburgh | PA | 15205-2172 | |
| Lynn, Tanganiqua I | 2344 Ephriham Ct | Fort Worth | TX | 76164 | |
| Lynn, Tristan | 3014 N 1st St | Milwaukee | WI | 53212 | |
| LYNNE HUERTA | 3244 S. JENNINGS AVE | FORT WORTH | TX | 76110 | |
| Lynsford, Lindsay A | 18700 NE 3Rd Ct Apt 627 | North Miami Beach | FL | 33179 | |
| LYNTRACY SIPAGAN | 15001 S. FIGUEROA ST | GARDENA | CA | 90248 | |
| Lyon, Mitzi | 354 Ashley Blvd. #3-N | New Bedford | MA | 02746 | |
| Lyons, Corey | 2031 Mills Ave Apt 210 | Cincinnati | OH | 45212-3045 | |
| Lyons, Destiny K | 940 Lazybrook Ln | Grand Prairie | TX | 75050-2971 | |
| Lyons, Justin M | 35 Parish St | Sumter | SC | 29150-2526 | |
| Lyons, Ocasio A | 575 NW 108th St | Miami | FL | 33168 | |
| Lyons, Sheila | 5608 Market, #9 | Houston | TX | 77020 | |
| Lytiasia, Sirmans L | 1213 River Oaks DR | Norfolk | VA | 23502 | |
| M & A IMPORTS LTD | 7050 NEW HORIZONS BLVD | NORTH AMITYVILLE | NY | 11701 | |
| M M & J VENTURES | 15001 S. FIGUEROA STREET | GARDENA | CA | 90248 | |
| M SOLOMON & ASSOCIATES, INC | 42 OLD COURSE DRIVE | NEWPORT BEACH | CA | 92660 | |
| M&A LOGISTICS SERVICES | 444 QUAY AVE UNIT 6 | WILMINGTON | CA | 90744 | |
| M&J ELECTRIC AND GENERAL | CONTRACTING INC., 101 KELLY, UNIT A | ELK GROVE VILLAGE | IL | 60007 | |
| M&M SWEEPING, INC. | PO BOX 878 | THOUSAND PALMS | CA | 92276 | |
| M. HIDARY & COMPANY INC. | 10 WEST 33RD STREET, 9TH FLOOR | NEW YORK | NY | 10001-3366 | |
| M. IRENE JONES | 1801 MINER RD SW | Albuquerque | NM | 87121 | |
| M. RAFI & SONS | 1463 PINEWOOD STREET | RAHWAY | NJ | 07065 | |
| M. RICHARD EPPS, P.C. | DARREL A. DRINKWATER, ESQUIRE, 605 LYNNHAVEN PKWY,, SUITE 200 | VIRGINIA BEACH | VA | 23452 | |
| M.E.G.A. | WINSTON NORTON, II, PO BOX 2115 | DESOTO | TX | 75123 | |
| M.J.SOFFE LLC | PO BOX 932255 | ATLANTA | GA | 31193-2255 | |
| M.T. PACKAGING, INC. | 1276 50TH STREET | BROOKLYN | NY | 11219 | |
| MA CERES, LLC | C/O NETCO INVESTMENTS INC, 1800 PRESTON PARK BLVD SUITE 104 | PLANO | TX | 75093 | |
| MAC BEVERAGES | 79 SOUTH STREET | PASSAIC | NJ | 07055 | |
| MAC LOGISTICS | 3 GARNET LANE | FREEHOLD | NJ | 07728 | |
| MAC SALES GROUP INC | 140 LAUREL ST | BRIDGEWATER | MA | 02333 | |
| MAC WHOLESALE | PO BOX 480 | EAST BRIDGEWATER | MA | 02333 | |
| MAC WHOLESALE INC | PO BOX 480 | EAST BRIDGEWATER | MA | 02333 | |
| MacArio, Juana | 6931 Edgemoor Dr | Houston | TX | 77074 | |
| MACARTHUR BOULEVARD LLC | 15001 S FIGUEROA ST | GARDENA | CA | 90248 | |
| Macaspac, Mellina | 15655 Lucia Ln | Moreno Valley | CA | 92551 | |
| Macayan, Emilia | 2792 Camino Del Rey | San Jose | CA | 95132 | |
| MACCABI ART LLC | 3900 PEMBROKE RD | PEMBROKE PARK | FL | 33021 | |
| Macdonald, Peter | 2646 Dessert Ranch Way | Madera | CA | 93637 | |
| Macedo Jr, Pedro A | 1735 E Lafayette St | Stockton | CA | 95205 | |
| Macedo, Matilde | 1530 E El Norte Pkwy # 51 | Escondido | CA | 92027 | |
| Macedo, Rosa I | 1212 Westheimer Dr, Apt 231 | Austin | TX | 78752 | |
| Macfarland, Nicole M | 58 Norton St, Apt 1 | Dorchester | MA | 02125 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| MacGrew, Maria Mercedes | Pmb-1143, P.O. Box 7410 | San Luis | AZ | 85349 | |
| Machado, Ashlee | 65 Linnmoore St | Hartford | CT | 06114 | |
| Machado, Catalina | 137 1/2 S 2nd St | Montebello | CA | 90640 | |
| Machado, Cindy | 2530 Brookfield Ave. | Dallas | TX | 75235 | |
| Machado, Lizbeth J | 321 W. Clays St Apt c | Stockton | CA | 95206 | |
| Machado, Madeleine D | 258 Whitman St | New Bedford | MA | 02745 | |
| Machado, Nayeli | 6543 W. Beecher Falls Way | Tucon | AZ | 85757 | |
| Machado, Ryan Z | 4502 E 30th st | Tucson | AZ | 85711 | |
| Machado, Vanessa I | P.O Box 504 | Mesilla Park | NM | 88047 | |
| Machau, Julius K | 1009 Hughes Dr, Apt 9 | Hamilton | NJ | 08690 | |
| Machin, Luis E | 2211 Lincoln St Apt 3 | Hollywood | FL | 33020 | |
| MACHINE JEANS | 1015 CROCKER ST #1226 | LOS ANGELES | LA | 90021 | |
| Machuca, Jose L | 341 E James St | Rialto | CA | 92376 | |
| Machuca, Ryan A | 3612 Micheli Ct, Apt C | Bakersfield | CA | 93309 | |
| Macias Castro, Myrna M | 122 N Acacia Ave | Compton | CA | 90220 | |
| Macias Chavez, Gisela | 365 Lena Dr | Del Rio | TX | 78840 | |
| Macias Gomez, Violeta A | 1302 E 114th St | Los Angeles | CA | 90059 | |
| Macias Gonzalez, Maribel | 1025 Broadway, Apt 83 | Chula Vista | CA | 91911 | |
| Macias Rubio, Brenda J | 21830 Dracaea Ave | Moreno Valley | CA | 92553 | |
| Macias Solis, Maria F | 3315 Casey Dr., Apt. 203 | Las Vegas | NV | 89120 | |
| Macias Ugalde, Wendy | 1134 S Towner St | Santa Ana | CA | 92707 | |
| Macias, Alejandra | 13979 Garvey Ave, Apt #19 | Baldwin Park | CA | 91706 | |
| Macias, Alejandra N | 80749 Canyon Trail | Indio | CA | 92201 | |
| Macias, Alejandro | 1300 N Washington Ave | Roswell | NM | 88201 | |
| Macias, Carmen P | 18345 Almond Tree Path | Riverside | CA | 92504 | |
| Macias, Celeste | 13979 Garvey Ave. #19 | Baldwin Park | CA | 91706 | |
| Macias, Cristian | 135 Finley Ave | Lufkin | TX | 75901 | |
| Macias, Elena | 5013 Elkin Creek Ave | Las Vegas | NV | 89131 | |
| Macias, Gloria G | 123 Margaret | Lufkin | TX | 75901 | |
| Macias, Jasmine N | 8561 De Soto Ave Apt 107 | Canoga Park | CA | 91304-2933 | |
| Macias, Josefina | 6914 Hazeltine Ave., Apt. #101 | Van Nuys | CA | 91405 | |
| Macias, Lori | 105 Mercedes St | San Antonio | TX | 78207 | |
| Macias, Marisol | 610 7th St Apt C | Imperial Beach | CA | 91932 | |
| Macias, Norma L | 10660 Old River School | Downey | CA | 90241 | |
| Macias, Rogelio E | 4205 Prince St SE | Albuquerque | NM | 87105 | |
| Macias, Soledad | 14341 Chandler Blvd | Sherman Oaks | CA | 91401 | |
| Macias, Stephany N | 14015 Chadron Ave. | Hawthorne | CA | 90250 | |
| Macias, Susana | 2711 Oarfish Ln. | Oxnard | CA | 93035 | |
| Macias, Vanessa | 9960 McCombs St, Fl 2 | El Paso | TX | 79924 | |
| Macias, Viviana | 3724 W. Flower St. | Phoenix | AZ | 85019 | |
| Macias, Yvonne | 1450 George Dieter Dr, Apt 23B | El Paso | TX | 79936 | |
| Maciejewski, Karen A | 5 Lionel Benoit Rd, Apt C | Springfield | MA | 01109 | |
| Maciel, Anthony | 1202 N. Miller Street | Santa Maria | CA | 93454 | |
| Maciel, Nikita D | 3606 Meadowlane St | Victoria | TX | 77901-1767 | |
| Maciel, Rocio | 515 S Palm Ave | Hemet | CA | 92543 | |
| Maciel, Sally | 546 S. Breed Street | Los Angeles | CA | 90033 | |
| Maciel-Garcia, Araceli | 2060 Santa Rita St | Salinas | CA | 93906 | |
| Mack, Carolyn L | 800 E. Washington, Apt. 315 | Colton | CA | 92324 | |
| Mack, Christopher L | 555 Sullivan Ln Apt 32 | Sparks | NV | 89431 | |
| Mack, Fatima K | 610 Branch Way Ct | Charlotte | NC | 28273-6012 | |
| Mack, Kayla | 137 Laird Ave | Buffalo | NY | 14207 | |
| Mack, Mecha C | 2215 Shane Ave, Apt 2004 | Fort Worth | TX | 76123 | |
| Mack, Shelly | 3133 W Clybourn St Apt 4 | Milwaukee | WI | 53208 | |
| Mack, Yvonne C | 1575 Mt Moriah Church Rd | China Grove | NC | 28023 | |
| Mackay, Tammy L | 1012 Turner Park Way | Grand Prairie | TX | 75051 | |
| Mackey, Daphne D | 3108 S Madole Blvd | Oklahoma | OK | 73159 | |
| Mackey, Vvenus | 2750 Locust Ave | Dallas | TX | 75216 | |
| Macklin, Shamilka E | 1207 Plain View Drive | Raleigh | NC | 27610 | |
| MACKSON INC/SHE'S CO | 1407 BROADWAY, SUITE 2116B | NEW YORK | NY | 10018 | |
| MACMALL | FILE 55327 | LOS ANGELES | CA | 90074-5327 | |
| MacMillan, Jeremy | 1068 Lewis Ave. | Long Beach | CA | 90813 | |
| Macri Jr, Ricci A | 23964 West Desert Bloom Street | Buckeye | AZ | 85326 | |
| MAD DOG CONCEPTS | 3580 OCEANSIDE BLVD | OCEANSIDE | NY | 11572 | |
| MAD ENGINE INC | 13100 GREGG ST | POWAY | CA | 92064 | |
| MAD PROJECT INDUSTRIES | 15 WEST 34TH STREET, 8TH FLOOR | NEW YORK | NY | 10081 | |
| MAD PROJECTS INDUSTRIES | 19 W 34TH STREET 11TH FLR | NEW YORK | NY | 10001 | |
| MAD SOURCE INT.LIMITED | 295 FIFTH AVENUE | NEW YORK | NY | 10016 | |
| MADD DEALS | 6679 NEWPORT LAKE CIRCLE | BOCA RATON | FL | 33496 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| MADDEN ELECTRIC ASSOCIATE | 520 WEST COBBS CREEK PKWY | YEADON | PA | 19050 | |
| MADDOX PLUBING INC. | PO BOX 16524 | LAS CRUCES | NM | 88004 | |
| Maddox, Keith | 169 Southside Pkwy | Buffalo | NY | 14206 | |
| MADEMOISELLE | 341 W 31ST ST | LOS ANGELES | CA | 90007 | |
| MADERA COUNTY TAX COLLECTOR | 200 W. 4TH STREET | MADERA | CA | 93637 | |
| MADERA POLICE DEPARTMENT | 330 S "C" ST | MADERA | CA | 93638-3727 | |
| Madera, Eduardo J. | 11400 Court St. #2206 | Stanton | CA | 90680 | |
| Madera, Maria G | 302 W. Harding | Santa Maria | CA | 93458 | |
| Madera, Yaritza M | 1604 Destiny Blvd Apt 205 | Kissimmee | FL | 34741 | |
| Madero, Angellisa M | 3333 W Dunlap Ave, Apt 379 | Phoenix | AZ | 85051 | |
| Madero, Roxsa A | 2416 W. Tonto Street | Phoenix | AZ | 85009 | |
| Madigan Downing, Timel T | 264 Altmont Ave | Schenectady | NY | 12304 | |
| MADISON BRANDS | 1407 BROADWAY | NEW YORK | NY | 10018 | |
| MADISON CENTER OWNER, LLC | 30500 NORTHWESTERN HIGHWAY, SUITE 200 | FARMINTON HILLS | MI | 48334 | |
| MADISON INDUSTRIES | 279 5TH AVE | NEW YORK | NY | 10016 | |
| Madison, Auriyan | 2044 S Eighth St | Fresno | CA | 93702 | |
| Madlock, Roshunda L | 156 N. Leamington, Apt# 1 | Chicago | IL | 60644 | |
| Madrey, Jerri L | 216 Bond St Apt 2F | Elizabeth | NJ | 07206 | |
| Madrid Ramirez, Silvia A | 363 Buford Rd | Socorro | TX | 79927-1623 | |
| Madrid, Barbara A | 30 E Saint Anne Ave | Phoenix | AZ | 85042 | |
| Madrid, Devonne M | 508 S Hemlock Ave | Roswell | NM | 88203 | |
| Madrid, Guadalupe | 332 Cameron Hill Pt | Fort Worth | TX | 76134 | |
| Madrid, Larissa S | 805 N Kentucky Ave | Roswell | NM | 88201 | |
| Madrid, Love Joy A | 10000 S Maryland Pkwy, #1056 | Las Vegas | NV | 89183 | |
| Madrid, Michael A | 348 Dallas St NE | Albuquerque | NM | 87108 | |
| Madrid, Uriah L | 27073 Avenue 120 | Poterville | CA | 93257 | |
| Madrid, Valerie V | 15325 Regatta Way | Lake Elsinore | CA | 92530 | |
| Madridejo, Jerome | 4876 Beacon Lane | San Diego | CA | 92154 | |
| Madrigal, Brenda | 427 Browning Rd | Mcfarland | CA | 93250 | |
| Madrigal, Crystal M | 2050 Longley Ln, Apt 907 | Reno | NV | 89502 | |
| Madrigal, Cynthia R | 631 N Lacy St | Santa Ana | CA | 92701-4114 | |
| Madrigal, Estefania | 1118 Almeria St | Delano | CA | 93215 | |
| Madrigal, Jolyne | 3614 Southport Dr | San Antonio | TX | 78223 | |
| Madrigal, Jordan P | 23170 Cowie Avenue | Perris | CA | 92570 | |
| Madrigal, Tania C | 3609 Nubes Dr | Laredo | TX | 78046 | |
| Madrigal, Violeta L | 5120 Adriana Ct | Antioch | CA | 94531-8372 | |
| Madril, Ciara N | 598 N McQueen Rd, Apt G13 | Chandler | AZ | 85225 | |
| Madriz, Angel E | 5021 Westwinds Dr | Orlando | FL | 32819 | |
| Madson, Michael | P.O. Box 401 | Cheektowaga | NY | 14255 | |
| Maduena, Brianda | 2246 Newport Ct. | Delano | CA | 93215 | |
| Maduena, Joanna | 1205 Camino Del Rio | Calexico | CA | 92231-9672 | |
| Maduena, Rosa M | 9170 Acacia Ave Apt 101 | Fontana | CA | 92335-4725 | |
| Maeda De Luna, Iliana | 24468 Robie Ct | Moreno Valley | CA | 92551-6910 | |
| MAERSK INC | 2 GIRALDA FARMS, MADISON AVE | MAIDON | NJ | 07940-0880 | |
| MAERSK LINE | 9300 ARROWPOINT BLVD. | CHARLOTTE | NC | 28273 | |
| Maes, Carla | 4420 2nd Street NW, Apt C | Albuquerque | NM | 87107 | |
| Maesse, Irma A | 1523 N Copia | El Paso | TX | 79903 | |
| Maestas, Jasmine D | 306 Crestview Dr SW | Albuquerque | NM | 87105-2525 | |
| Maestas, Mary | 4 Lina Ln | Los Lunas | NM | 87031 | |
| Maestaz, Elizabeth A | 3220 Barton Ln | Antioch | CA | 94509-7362 | |
| Mafla, Nelly | 31-20 83th Street | East Elmhurst | NY | 11370 | |
| MAG APPAREL | PO BOX 230824 | BROOKLYN | NY | 11223 | |
| MAG APPAREL USA | PO BOX 230824 | BROOKLYN | NY | 11223 | |
| MAG BRANDS | 463 7TH AVE 4TH FL | NEW YORK | NY | 10018 | |
| MAG US | 3019 CRAPE MYRTLE CIRCLE | CHINO HILLS | CA | 91709 | |
| MAGALI GUTIERREZ | 15001 S. FIGUEROA ST | GARDENA | CA | 90248 | |
| Magallanes Sanchez, Monica S | 6724 Bothwell Rd | Reseda | CA | 91335 | |
| Magallanes, Francisco R. | 3509 Convent Ave. | Laredo | TX | 78041 | |
| Magallanes, Noemi | 116 N Sheridan St | Corona | CA | 92882-2053 | |
| Magallon De Sanabria, Elidia | 718 E MONTEREY AVE | Pomona | CA | 91767 | |
| Magallon Garcia, Jose | 9315 Fairfax St | El Paso | TX | 79924 | |
| Magallon Rivera, Maria I | 1847 Elmwood Drive | Santa Maria | CA | 93455 | |
| Magallon, Jesus | 1116 N. Oakley Ave. | Santa Maria | CA | 93458 | |
| Magalong, Glenda | 2168 Sand Castle Way | Sacramento | CA | 95833 | |
| Magana Gonzalez, Mercedes L | 708 Prater Way | Sparks | NV | 89431 | |
| Magana, Christina M | 2008 Hillcrest Ave | Antioch | CA | 94509 | |
| Magana, Daisy J | 5150 Canoga St | Montclair | CA | 91763 | |
| Magana, Gabriela | 6557 Isla Del rey | El Paso | TX | 79912 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Magana, Karla | 1412 E 75TH St, Apt# 1 | Los Angeles | CA | 90001 | |
| Magana, Maria | 1801 E. Laveta Ave. @225 | Orange | CA | 92866 | |
| Magana, Martha | 37045 Waterman Ave | Palmdale | CA | 93550 | |
| Magana, Mikaela | 9443 Cherry St | Oakland | CA | 94603 | |
| Magana, Nancy | 2122 Park Dr | Santa Ana | CA | 92707 | |
| Magana, Stephanie Y | 96 Shasta Ct Apt 32 | Chowchilla | CA | 93610-3433 | |
| Magana, Thelma | 11379 Edmonson Ave. | Moreno Valley | CA | 92554 | |
| Magana, Wendy Y | 5150 Canoga St | Montclair | CA | 91763 | |
| MAGDALENA ANCHONDO | PO BOX 6276 | GALLUP | NM | 87305 | |
| Magdaleno, Edgar E | 13201 Nina Place | Garden Grave | CA | 92843 | |
| Mage, Jeremiah I | 14935 S Richmond Ave | Houston | TX | 77082 | |
| Magee, LaRonda R | 11158 S Manhattan Pl | Los Angeles | CA | 90047 | |
| MAGEN DAVID YESHIVAH | 2130 MC DONALD AVENUE | BROOKLYN | NY | 11223 | |
| Mageo, Erika P | 1525 Fremont St | Las Vegas | NV | 89101-5417 | |
| Mageo, Mariah T | 24187 Linnea Court | Moreno Valley | CA | 92553 | |
| Maggard, David | 21250 San Jacinto ave. | Perris | CA | 92570 | |
| Maggitt, Andrew | 1 Upper East Lane | Buffalo | NY | 14207 | |
| Maghadam, Sofia | 601 W Ivanhoe St | Chandler | AZ | 85225-7238 | |
| MAGIC CREATIONS | 200 28TH ST. | MCKEESPORT | PA | 15132 | |
| MAGIC POWER | * | GARDENA | CA | 90248 | |
| MAGIC VALLEY ELECTRIC CO-OP | PO BOX 267 | MERCEDES | TX | 78570-0267 | |
| Magic Valley Electric Co-op. | P.O. Box 267, Attn: Sandra Martinez | Mercedes | TX | 78570 | |
| Magic Valley Electric Co-op. | 1 3/4 Mile West Highway 83 | Mercedes | TX | 78570 | |
| MAGID | 320 FIFTH AVE | NEW YORK | NY | 10001 | |
| MAGID HANDBAGS/ FASHION FORWARD | PO BOX 1279 | NEW YORK | NY | 10016 | |
| Magloire, Michael F | 27 Brook St | Somerville | MA | 02145 | |
| Magnett, Lisa A | 312 Lynn St | New Bedford | MA | 02745-1341 | |
| MAGNIFICIENT BABY | 152 W 36TH STREET #202 | NEW YORK | NY | 10018 | |
| Magnitsky, Kyle M | 6022 Madison Ave | Carmichael | CA | 95608 | |
| MAGNUM FORCE SECURITY | 10510 N. MOOREFIELD RD | MISSION | TX | 78574-4400 | |
| Magris, Rosemarie | 281 Waterview Ave, Apt B | Bridgeport | CT | 06608 | |
| Maguna, Adrian | 1880 Lilac Lane Unit M | Aurora | IL | 60506 | |
| Mahadan, Ashley T | 14614 123rd Ave | Jamaica | NY | 11436 | |
| Mahadeo, Jainarine | 40 Germonds Road | New City | NY | 10956 | |
| Mahadeo, Thoshema | 11119 139th Street | Jamaica | NY | 11435 | |
| Maharaj, Satyanand S | 403 Cloverdale Dr | Clayton | NC | 27520 | |
| Maharaj, Surendranath | 21246 112th Rd | Queens Village | NY | 11429 | |
| Maharjan, Uma | 3211 Maricopa Ave | Richmond | CA | 94804 | |
| Mahle, Ryan | 4526 Berkley Avenue | Hemet | CA | 92544 | |
| MAHMED SHAIKH | 16818 PHEASANT CREEK CT | SUGARLAND | TX | 77498 | |
| Mahon, Rosemary | 8 N Ash St | Brockton | MA | 02301 | |
| Mahone, Marnette S | 17143 Saint Aubin St | Detroit | MI | 48212-1543 | |
| Mahoney, Sameer L | 620 Blendwood Dr | Charlotte | NC | 28215 | |
| Maia, Maria | 31 Battles Farm Dr | Brockton | MA | 02301 | |
| Maiden, Kimberly | 38733 Pond View Ln | Clements | MD | 20624 | |
| Maiellano, Donna | 4937 N. Fairhill St. | Philadelphia | PA | 19120 | |
| Maiellano, Marius L | 4937 N Fairhill St | Philadelphia | PA | 19120 | |
| MAILFINANCE | PO BOX 123682, DEPT. 3682 | DALLAS | TX | 75312-3682 | |
| MAIN PLACE CENTER LLC | 10 TRAMWAY LOOP NE | Albuquerque | NM | 87122 | |
| MAIN STREET LOUNGEWE | 10 E. 33RD STREET 10TH FL | NEW YORK | NY | 10016 | |
| MAIN STREET LOUNGEWEAR | 39 WEST 38TH ST., 9TH FLOOR | NEW YORK | NY | 10018 | |
| Mainor, Alice L | 428 Canyon View | North Salt Lake | UT | 84054 | |
| MAINTAINCO INC. | PO BOX 1785 | SO. HACKENSACK | NJ | 07606-1785 | |
| Maiorana, Francesco A | 111 South Main St | Angola | NY | 14006 | |
| MAISON ROUGE DECOR INC. | P.O.BOX 230168 | BROOKLYN | NY | 11223-0168 | |
| Maisonave Acevedo, Paola M | HC-03 Box 8770 | Moca | PR | 00676 | |
| Maisonet Rodriguez, Pricila I | 910 Woodside Circle, Apt C | Kissimmee | FL | 34741 | |
| Maisonet, Taletha | 74 W Cleveland Dr Uppr | Buffalo | NY | 14215 | |
| MAITE PERRONI BEORLEGUI | C/O MGMT PUNTO Y APARTE, PACHICA 79-4 | MAGDALENA CONTRERAS | MX | 10400 | MEXICO |
| Majano, Elsa R | 8926 Garden View Ave | South Gate | CA | 90280 | |
| MAJESTIC | PO BOX 4452 CHERRY HILL | NJ | | 08034 | |
| MAJESTIC SPORTS BRAND | PO BOX 4452 | CHERRY HILL NJ | NJ | 08034 | |
| MAJESTIC SPORTS BRAND | PO BOX 4452 | CHERRY HILL | NJ | 08035 | |
| MAJESTIK 1 TRADING | 18946 CALVERT ST | TARZANA | CA | 91335 | |
| MAJESTY BRANDS | 60W 55TH ST. 4TH FLOOR | NEW YORK | NY | 10019 | |
| Majette, Marcus F | 328 E Clarkson Ave | Philadelphia | PA | 19120 | |
| MAJOR GLOVE & SAFETY | 250 TURNBALL CANYON RD | CITY OF INDUSTRY | CA | 91746 | |
| Major, Allison W | 112-31 207th St | Queens Village | NY | 11429 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Majoros Sandoval, Viviana R | 3226 West Indian School Road | Phoenix | AZ | 85017 | |
| Makakona, Esekia I | 1201 Bacon Ranch Rd #823 | Killeen | TX | 76542 | |
| MAKARI | 1178 BROADWAY 5TH FLOOR | NEW YORK | NY | 10001 | |
| Makaryan, Hripsime | 4314 N. Wert Ave | Fresno | CA | 93705 | |
| Makekau, Madalynn E | 1407 Butternut Drive | Hanford | CA | 93230 | |
| Makerov, Norma J | 139 W Minnesota Ave Unit G202 | Turlock | CA | 95382-1743 | |
| Maki, Shawntayne K | 5745 Sidehill Dr | Sun Valley | NV | 89433 | |
| MAKIA HASTINGS | 11915 S HARVARD BLVD | LOS ANGELES | CA | 90047 | |
| Maknotiya, Flora E | 5200 Lancaster Ct Apt A | Austin | TX | 78723-3048 | |
| Makupson, Porchia | 252 James H Young St. | Spartanburg | SC | 29306 | |
| Malaca Bolas, Gisela | 300 Stony Point Rd | Santa Rosa | CA | 95401 | |
| Malagon, Maria E | 2109 Matterhorn Dr | Garland | TX | 75044 | |
| MALASHIA HALSELL | 118 CHAMPLAIN DR. | SYRACUSE | NY | 13206 | |
| Malathong, Vincent | 2327 S Phillip Ave | Fresno | CA | 93727 | |
| Malave Ruiz, Idalisvette | 125 Tioga street | Springfield | MA | 01128 | |
| Malave, Wanda | 102 Stillman Ave | Brockton | MA | 02302 | |
| Malbrough Jr, Terrico L | 3330 72nd Ave Apt 6 | Oakland | CA | 94605-2570 | |
| Malcolm, Julia | 2321 Tiebout Ave Apt 5G | Bronx | NY | 10458 | |
| Malcolm, Kimberly | 3379 Flat Shoals Rd, Apt G-5 | Decatur | GA | 30034 | |
| Malcolm, Michael R | 200 Mountain Ave | Malden | MA | 02148 | |
| Maldanado, Sasha | 1813 Harvard Ave. | McCallen | TX | 78504 | |
| Maldonado Agosto, Yahaira | 15228 Quailmoor St | Winter Garden | FL | 34787 | |
| Maldonado Albaladejo, Glorimar | HC 02 Box 8157 | Corazal | PR | 00783 | |
| Maldonado Cruz, Edith D | Calle Eugenio Cruz # 11 | Las Granjas | PR | 00693 | |
| Maldonado De Murillo, Aurora | 1525 E 100TH ST | Los Angeles | CA | 90002 | |
| Maldonado Despiau, Zuleika | HC-02 Box 16097 Dominguito | Arecibo | PR | 00612 | |
| Maldonado Flores, Grace M | 184 Coralwood Cir | Kissimmee | FL | 34743 | |
| Maldonado Fragoso, Erika | 8442 Clear Ave | Las Vegas | NV | 89147 | |
| Maldonado Matos, Lyna | 6133 Raleigh St, Apt 920 | Orlando | FL | 32835 | |
| Maldonado Sanchez, Anayeli | 882 Beyer Way, Apt H8 | San Diego | CA | 92154 | |
| Maldonado Vega, Javier A | Bo Candelaria, Calle Rosa | Vega Alta | PR | 00592 | |
| Maldonado Zabaleta, Ana L | Urb Villa De La Playa, Copa Marine # 81 | Vega Baja | PR | 00693 | |
| Maldonado, Alejandro | 8403 Mist Flower St | Mission | TX | 78574 | |
| Maldonado, Amber M | 3904 Ramsey St | Corpus Christi | TX | 78415 | |
| Maldonado, Angie | 241 S. Santa Ave. | Modesto | CA | 95354 | |
| Maldonado, Ashley | 4335 Aldine Mail Route | Houston | TX | 77039 | |
| Maldonado, Brian J | 13340 Guitar St | San Elizario | TX | 79849 | |
| Maldonado, Chelsea | 442 Liberty St | Springfield | MA | 01104 | |
| Maldonado, Cynthia Y | 211 n. k. st., Apt #c | Imperial | CA | 92251 | |
| Maldonado, Daniel | 1956 Foster Ave | Schenectady | NY | 12308 | |
| Maldonado, Dewlys M | 20 Vernon St | Hartford | CT | 06106 | |
| Maldonado, Dora E | 318 Remolino | San Antonio | TX | 78237 | |
| Maldonado, Dorris | 10 Pom Court | Houston | TX | 77055 | |
| Maldonado, Elisaura | Altaras de Florida H 21, Calle 7 | Florida | PR | 00650 | |
| Maldonado, Emmanuel J | 1113 Nora St | Pearsall | TX | 78061 | |
| Maldonado, Ernesto | 16616 S Figueroa St, Apt 1 | Gardena | CA | 90248 | |
| Maldonado, Geneva | 2001 Burke Rd, Apt 13 | Pasadena | TX | 77502 | |
| Maldonado, Jensend M | 766 Broadway Apt 2F | Newark | NJ | 07104 | |
| Maldonado, Jessica M | 4829 Elton St | Baldwin Park | CA | 91706 | |
| Maldonado, Jimmy | 6900W 43RD ST, Apt# 1110 | Houston | TX | 77092 | |
| Maldonado, Joaquincito | 19 Belmont Place Apt 1 | Springfield | MA | 01108 | |
| Maldonado, Johnny | 99 Forestview Rd | Bridgeport | CT | 06606-1354 | |
| Maldonado, Joselin | 1408n Sheffiled Blvd | Houston | TX | 77015 | |
| Maldonado, Joselito | 124 Pleasant St | Southbridge | MA | 01550-1236 | |
| Maldonado, Julie | 1331 1/2 S Ferris Ave | Los Angeles | CA | 90022 | |
| Maldonado, Katherine | 655 Cauldwell Ave Apt 2 | Bronx | NY | 10455 | |
| Maldonado, Kierra R | 1 Marion Lane | Streamwood | IL | 60107 | |
| Maldonado, Leticia | 19120 Parthenia St, #14 | Northridge | CA | 91324 | |
| Maldonado, Leyda N | 263 Zion St, Apt 1 | Hartford | CT | 06106 | |
| Maldonado, Lisette M | Calle Finlandia #1258, Plaza de Las Fuente | Toa Alta | PR | 00953 | |
| Maldonado, Lizeth | 4006 Parker Rd, Apt B | Houston | TX | 77093 | |
| Maldonado, Maria | 2828 S. Austin Blvd | Ciero | IL | 60804 | |
| Maldonado, Maribel | 13501 Force St | Houston | TX | 77015 | |
| Maldonado, Maribel | 6621 Moore Road SW | Albuquerque | NM | 87105 | |
| Maldonado, Marisol | 1411 Codorniz Dr. | Brownsville | TX | 78526 | |
| Maldonado, Matha I | 1629 E 88th St | Los Angeles | CA | 90002 | |
| Maldonado, Melissa E | 3387 Olivewood Rd | Santa Maria | CA | 93455 | |
| Maldonado, Melissa M | 3431 Oakdale St | San Antonio | TX | 78229 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Maldonado, Michael G | 153 Brenner St | San Antonio | TX | 78237 | |
| Maldonado, Michelle | 725 School St Apt 2113 | Rahway | NJ | 07065 | |
| Maldonado, Mike | 3 Tilton Ave Apt 2 | Brockton | MA | 02301 | |
| Maldonado, Natasha | 117 Roselyn St. | Philadelphia | PA | 19120 | |
| Maldonado, Nicholas D | 1536 Five Points Rd SW | Albuquerque | NM | 87105 | |
| Maldonado, Odalys M | 3087 Key Largo Dr Unit 204 | Las Vegas | NV | 89120-5267 | |
| Maldonado, Patricia L | 1343 Winding Trail | Dallas | TX | 75116 | |
| Maldonado, Pedro L | 1810 SW 81St Ave Apt 2117 | North Lauderdale | FL | 33068 | |
| Maldonado, Renee | 827 S. Centre St. | San Pedro | CA | 90731 | |
| Maldonado, Rosa | 572 Elk SE | Albuquerque | NM | 87123 | |
| Maldonado, Rosa | 3022 Emmett St | Dallas | TX | 75211 | |
| Maldonado, Sarah | 83 Windermere Blvd | Amherst | NY | 14226 | |
| Maldonado, Selia | 210 S La Veta Ct | Modesto | CA | 95350 | |
| Maldonado, Stephanie D | 732 S Conejo Ave | Modesto | CA | 95354 | |
| Maldonado, Tiffany S | 425 Green Arbor Dr | Brandon | FL | 33511 | |
| Maldonado, Vanessa | 98 Highland Ave Apt 217 | Bridgeport | CT | 06604-3518 | |
| Maldonado, Violeta J | 109 Chipinque | San Antonio | TX | 78237 | |
| Maldonaldo-Martinez, Fidel | 24391 Postal Avenue, #3 | Moreno Valley | CA | 92553 | |
| Malekahmadi, Parham | 5800 Shirley Ave | Tarzana | CA | 91356-1036 | |
| Malfa, Margarita C | 2320 Jamaica Dr | Miramar | FL | 33023 | |
| Malik, Sabina | 7070 Church St | Hanover Park | IL | 60133 | |
| MALIN INTEGRATED HANDLING SOLUTIONS | & DESIGN, 15870 MIDWAY RD | ADDISON | TX | 75001 | |
| MALKI LIVING TRUST | 25401 CABOT ROAD, STE 208 | LAGUNA HILLS | CA | 92653 | |
| Mallett, Brandon | 2426 A West Finn Pl | Milwaukee | WI | 53206 | |
| Malloy, Bethany N | 7111 Witmer Rd | North Tonawanda | NY | 14120-1015 | |
| Malnar, Angela P | 195 Briarhill Rd | Lufkin | TX | 75904-5082 | |
| Malone, Bessie L | P.O. BOX 2914 | Gardena | CA | 90247 | |
| Malone, Brittany D | 19830 NE 11th Pl | Miami | FL | 33179 | |
| Malone, Unikqa L | 1727 E Chambers St | Phoenix | AZ | 85040 | |
| Maloney, Aslay | 2895 Monte Diablo Ave. | Stockton | CA | 95203 | |
| Maloof, Christopher | 147 Culbert St | Syracuse | NY | 13208 | |
| Maloon, Mary M | 147 Belmont Ave Apt 2R | Springfield | MA | 01108 | |
| Maluia Scanlan, Michael C | 2119 Birch Leaf Cir | Las Vegas | NV | 89156 | |
| Malvar, Matthew B | 115 Ney St | San Francisco | CA | 94112 | |
| MALWAY REALTY ASSOCIATES LP | 33 BOYLSTON ST, STE 3000 | CHESTNUT HILL | MA | 02467 | |
| Mamala, Aljed V | 5113 Granite Basin St | North Las Vegas | NV | 89081-2800 | |
| MAMIYE BRANDS | 112 W 34TH STREET | NEW YORK | NY | 10120 | |
| MAMIYE BROTHERS | 112 W 34TH STREET | NEW YORK | NY | 10120-0101 | |
| MAMIYE IMPORTS, LLC. | 1841 E 8TH ST | BROOKLYN | NY | 11223 | |
| Manalad, Nolineta S | 20 Autumn St | Everett | MA | 02149-4606 | |
| Manalang, Maria T | 13921 S Normandie Ave, 234 | Gardena | CA | 90249 | |
| MANATI MUNICIPALITY | - | MANATI | PR | 00674 | |
| Mancera, Ana I | 3500 Stuart Dr | Fort Worth | TX | 76110 | |
| Mancera, Issais | 1736 W River Spring | Porterville | CA | 93257 | |
| Mancha, Dania H | 5 Durazno Ct | Brownsville | TX | 78521 | |
| Manchester, Keith A | 13696 Sylmar Drive | Moreno Valley | CA | 92553 | |
| Mancia, Isaac | 11751 Lupin Rd | Adelanto | CA | 92301 | |
| Mancilla Martines, Monica | 13354 Terra Bella St | Pacoima | CA | 91331 | |
| Mancilla, Odalys L | 1873 Diamante Dr | Brownsville | TX | 78521 | |
| Mancilla, Reina | 4838 N 69th Ave | Phoenix | AZ | 85033 | |
| Mancillas, Leslie | 910 S Camelia | Farmersville | CA | 93223 | |
| Mancillas, Maria I | 2295 G Cleveland Ave | Calexico | CA | 92231 | |
| MANDORLE, LLC | 3620 NORTH MERRIMAC CIRCLE | STOCKTON | CA | 95219 | |
| Mang, Stephanie | 104 Washington Ave. | Kenmore | NY | 14217 | |
| Manges, Trinity D | 211 South Florence, Sp# 16 | Gallup | NM | 87301 | |
| MANGO USA | 5620 1ST AVE | BROOKLYN | NY | 11220 | |
| MANGO USA (USED17430) | 5620 1ST AVENUE, FIRST FL | BROOKLYN | NY | 11220 | |
| Mangual Carrasquillo, Enid | 809 Gillon Dr | Arlington | TX | 76001 | |
| Mangual, Paula | 256 Market St Apt 204B | Lowell | MA | 01852 | |
| MANHATTAN FIRE & SAFETY CORP. | 242 WEST 30TH STREET, 7TH FLOOR | NEW YORK | NY | 10001 | |
| MANHATTAN HOSIERY CO | 172 CLASSON AVE | BROOKLYN | NY | 11205 | |
| Manigan, Donna R | 250 Norris St Apt 229 B | Spartanburg | SC | 29306 | |
| Manigault, Sabrina L | 180 s. pinelake dr, 10a | Spartanburg | SC | 29306 | |
| Manion, Ellen K | 7460 Kitty Hawk Lot 74 | Converse | TX | 78109 | |
| MANISHA VANDONGEN | 48912 CRESCENT DRIVE | CANTON | MI | 48187 | |
| Mankins, Bianca N | 2025 Thurmond St | Winston Salem | NC | 27105 | |
| Manley, DeAngelo | 13507 Cedar Rd | University Hts | OH | 44118 | |
| Manley, Jessica M | 218 Sinclair Rd | San Antonio | TX | 78222-1930 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Manley, Jessika | 8422 Whitecastle Ln | Houston | TX | 77088 | |
| MANN & BROS INC/IMPERIAL | 48 WEST 37TH STREET | NEW YORK | NY | 10018 | |
| Mann Jr, Dezalon P | 2457 W St Mckinley Ave | Milwaukee | WI | 53208 | |
| Mann, De'Ajah B | 2192 Sandell Trl SW | Marietta | GA | 30008 | |
| Mann, Mary H | 2603 N. Edith Blvd. | Tucson | AZ | 85716 | |
| Mann, Mellany C | 1600 Aster Dr Apt 57 | Antioch | CA | 94509 | |
| Mann, Tajonae M | 13101 Tazanari Way Apt 402 | Woodbridge | VA | 22192-5358 | |
| Mannarino, James A | 811 Washington Ave Fl 2 | Braddock | PA | 15104 | |
| Mannering, Graciela | 4741 N 26th Ln | Phoenix | AZ | 85017 | |
| MANNING & KASS ELLROD, RAMIREZ, | TRESTER LLP, 801 S. FIGUEROA ST, 15TH FLOOR | LOS ANGELES | CA | 90017-3012 | |
| Manning, Corey A | 23370 Woodlander Way | Moreno Valley | CA | 92557 | |
| Mannings Ballard, Anthony D | 7305 Woodridge Park Dr | Orlando | FL | 32818 | |
| Manor, Denise I | 1105 Cumberland Rd #B | Austin | TX | 78704 | |
| Manquero, Mona | 13411 W Chaparosa Way | Peoria | AZ | 85383 | |
| Manriquez, Flor M | 1208 Mariposa Ave | Chowchilla | CA | 93610 | |
| Manriquez, Joshua N | 1412 Polk Ave | Pasadena | TX | 77506 | |
| Manriquez, Matthew | 1800 N. Texas Blvd Apt 45 | Weslaco | TX | 78596 | |
| Manriquez, Noelia | 757 98th St SW Trlr 45 | Albuquerque | NM | 87121-7847 | |
| Manrriquez, Kimberly | 38930 9th St E | Palmdale | CA | 93550 | |
| Mansker, Monique | 5430 W Palo Alto Ave Apt 238 | Fresno | CA | 93722 | |
| Manso, Mariah M | 5524 W. Pierson St | Phoenix | AZ | 85031 | |
| Manson, Darryl C | 1233 S Lawndale Ave | Chicago | IL | 60623 | |
| Manson, Kevin L | 13943 Chagall Ct, Apt 379 | Moreno Valley | CA | 92553 | |
| Mansoor, Victoria | 9707 Braeburn Glen Blvd, Apt 116 | Houston | TX | 77074 | |
| Mansukh, Gomtie | 148-14 90th Ave, Apt #1-F | Jamaica | NY | 11435 | |
| MANUEL MANZO | 3900 INDIAN AVE | PERRIS | CA | 92571 | |
| Manuel, Amanda | 722 Hand Ave | Cincinnati | OH | 45232 | |
| Manuel, April | 1039 Dimmick St SW Apt B | Atlanta | GA | 30310 | |
| Manuel, Eric D | 8000 W Tidwell Rd | Houston | TX | 77040-5552 | |
| Manuel, Jawanza | 1053 S Austin | Chicago | IL | 60644 | |
| MANUELA BECHTEL | 5829 E. ADOBE ROAD | MESA | AZ | 85205 | |
| Manuelito, Heather A | 1501 W. Aztec, Trlr #16 | Gallup | NM | 87301 | |
| Manygoats, Fabrienne | 121 Franscisco Pond Rd | Gallup | NM | 87301 | |
| Manygoats, Shane L | 59B Lobo Valley Rd | Pinedale | NM | 87311 | |
| Manygoats, Sheila J. | P.O. Box 3193 | Gallup | NM | 87305 | |
| Manzanares, Elisa | 11049 Forestone Ave apt a | Noewalk | CA | 90650 | |
| Manzano, Bernardino | 7679 Millroy Way | Sacramento | CA | 96823 | |
| Manzano, Emedina | 114 W Madison, 3 | Brownsville | TX | 78522 | |
| Manzano, Joeliz C | 3802 Bay Club, #202 | Kissimmee | FL | 34741 | |
| Manzano, Lourdes | 11824 Sierra Morena Dr | El Paso | TX | 79936 | |
| Manzella, Nicolas | 6703 Brampton Ave | Rialto | CA | 92376-2636 | |
| Manzey, Conetta | 3540 N Camp Creek Pkway SW, Apt R1 | Atlanta | GA | 30331 | |
| Manzi, Emanuela | 220 N El Camino Real Sp 58 | Oceanside | CA | 92058 | |
| Manzo Ballesteros, Maria G. | 6634 Lime Ave. | Long Beach | CA | 90805 | |
| Manzo Sanchez, Manuel | 11560 Countryside Dr | Fontana | CA | 92337 | |
| Manzo, Francisco | 10277 24th St. | Rancho Cucamonga | CA | 91730 | |
| Manzo, Jenny | 10332 Tomworth Drive | Dallas | TX | 75217 | |
| Manzo, Maria D | 2022 S. Poplar | Santa Ana | CA | 92704 | |
| Manzo, Maribel | PO BOX 1042 | Ontario | CA | 91762 | |
| MAPCHOW GARMENTS MANAFACTURING COMP | 270 TEJGAON INDUSTRIAL AREA | DHAKA-1208 | BD | | BANGLADESH |
| Maple, Matika J | 861 Trailmore Cir | Sumter | SC | 29154 | |
| Mapp, Donesha P | 22797 Normandy Ave | Eastpointe | MI | 48021-1853 | |
| Maradiaga, Jesenia | 4385 W 132nd St Apt B | Hawthorne | CA | 90250 | |
| Maragan, Manal | 191 Saltonstall Ave | New Haven | CT | 06513 | |
| MARAIS | 48 WEST 37TH ST | NEW YORK | NY | 10018 | |
| MARAN INC | 4301-15 TONNELLE AVE | NORTH BERGEN | NJ | 07047 | |
| Maratea, Geralyn | 5027 E. Cecilia St | Tucson | AZ | 85711 | |
| Maratea, Timothy | 5027 E Cecelia St | Tucson | AZ | 85711 | |
| Maravilla Sanchez, Jessica | 10071 Lampson Ave, Apt 26 | Garden Grove | CA | 92840 | |
| Maravilla, Job A | 1410 F St | Woodbridge | VA | 22191-1648 | |
| Maravilla, Maria G | 701 N Granada Drive, Apt 57 | Madera | CA | 93637 | |
| Maravilla, Vanessa | 427 Dunsview Avenue | La Puente | CA | 91744 | |
| Maravilla, Vanessa | 2578 S Holly Ave | Fresno | CA | 93706 | |
| Maravill-Contreras, Jacqueline | 4913 W. Berkley Rd. | Phoenix | AZ | 85035 | |
| MARC BENYOWITZ, ATTORNEY AT LAW | 1480 GLENVILLE DRIVE | LOS ANGELES | CA | 90035 | |
| MARC GINSBERG | 34 PUEBLO CT | MORGANVILLE | NJ | 07751 | |
| Marcano, Iris L | 1806 E 24th Ave Unit B | Tampa | FL | 33605-2370 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Marcano, Tre L | 38 Vaughan Ave, Apt 1 | Dorchester | MA | 02121 | |
| MARCATO FASHION | 5695 E FRANCIS ST | ONTARIO | CA | 91761 | |
| Marcelino, Xiomara | 3518 95th St Apt 3A | Jackson Heights | NY | 11372-6050 | |
| March, Soyla R | 80 Jerry St | Sumter | SC | 29153 | |
| Marchan, Alberto | 2315 W Charleston | Chicago | IL | 60647 | |
| Marcial, Nemesis J | 891 West Blvd, Apt 507 | Hartford | CT | 06105 | |
| Marcott, Jessica M | 4789 Tracy Ln | Kingman | AZ | 86409 | |
| MARCUS REAL ESTATE L.P. | 711 BLANCHARD AVE., | EL PASO | TX | 79902 | |
| Marden, James B | 6408 E Palm Ln | Scottsdale | AZ | 85257 | |
| Mardiyants, Rimma | 7255 Independence Ave, Apt# 316 | Canoga Park | CA | 91303 | |
| Mardy, Patrick | 29 Veterans Ave | Everett | MA | 02169 | |
| MAREEYA YUHICO LIM | 15001 S. FIGUEROA ST | GARDENA | CA | 90248 | |
| Marega, John | 4515 Gardendale ST, Apt 704 | San Antonio | TX | 78240 | |
| Marenco, Mirna L | 12215 Noahwood Forest, 19 | Houston | TX | 77039 | |
| Mares Marin, Jovana | 555 w Warner Rd Apt 77 | Chandler | AZ | 85225 | |
| Mares Prado, Maria D. | 11947 Allin St., Apt. #586 | Culver City | CA | 90230 | |
| Mares, Jennifer | 37377 Santos Gomez | San Benito | TX | 78586 | |
| Mares, Jorge A | 733 E Boone S | Santa Maria | CA | 93454 | |
| Mares, Maria M | 4206 Windsor Dr. | Garland | TX | 75042 | |
| Mares, Victoria B | 2608 Mandeline Ave | Bakersfield | CA | 93304 | |
| Marez, Isabelle B | 6345 Crestway Dr | San Antonio | TX | 78239 | |
| MARFANI TEXTILE INC | 35-8TH ST, STE 2 | PASSAIC | NJ | 07055 | |
| Marfisi, Frances V | Urb Brisas del Oasis B- | Santa Isabel | PR | 00775 | |
| MARGARET CHAVEZ | PO BOX 241 | PLANADA | CA | 95365 | |
| MARGARET GENGLER | 7915 PAINTER AVE | WHITTIER | CA | 90602 | |
| MARGARET GOETZ | 1316 LYMRIC WAY | BAKERSFIELD | CA | 93309 | |
| MARGARITA ROSADO | CALLE 5 G2 URB VILLA EVANGELINA | MANATI | PR | 00674 | |
| Margarita, Santos | 8 Medford St. #2R | Somerville | MA | 02145 | |
| Margaryan, Anahit | 817 E Magnolia Blvd | Burbank | CA | 91501 | |
| Margenau, Johnny E | 2734 E 32nd St | Brownsville | TX | 78521 | |
| Margenau, Maria D | 2734 E 32nd St | Brownsville | TX | 78521 | |
| Marges, Jose M | 521 Sandalwood, Unit 7 | Escondido | CA | 92027 | |
| Marginson, Nora A | 3299 Acushnet Ave, Apt 20 | New Bedford | MA | 02745 | |
| MARGOLIN | 1935 S. WABASH AVE. | CHICAGO | IL | 60616 | |
| MARGUCCI INT'L | 1527 55TH ST | BROOKLYN | NY | 11219 | |
| MARIA C. LICEA | 8585 CALAVERAS AVE | RANCHO CUCAMONGA | CA | 91730 | |
| MARIA DE LA ROSA | 3616 HULEN PARK CIRCLE | FORT WORTH | TX | 76123 | |
| MARIA DOLORES QUINTANA | 7900 VISCOUNT, APARTMENT 441 | EL PASO | TX | 79925 | |
| MARIA ELENA CAMARENA | . | GARDENA | CA | 90248 | |
| MARIA FLORES | 799 MATALLANA CT | CALEXICO | CA | 92231 | |
| MARIA FRANCO | 15001 S. FIGUEROA ST | GARDENA | CA | 90248 | |
| MARIA GONZALEZ | 153 WILSON ST, 2FL | HARTFORD | CT | 06106 | |
| MARIA GUERRA | 820 DELAWARE | DALLAS | TX | 75208 | |
| MARIA GUTIERREZ | 144 BALCONES BLVD | EAGLE PASS | TX | 78853 | |
| MARIA I LECHUGA | 10629 FALK ST | EL PASO | TX | 79927 | |
| MARIA JESUS HERNANDEZ | 493 W. CURTIS ST | NOGALES | AZ | 85621 | |
| MARIA L O'CONNOR | 2 AUGUST CT | LOS GATOS | CA | 95030 | |
| MARIA LIMAS | 508 KIMO COURT | MCFARLAND | CA | 93250 | |
| MARIA LOURDES LOPEZ | 910 DEL DIOS HWY, #153 | ESCONDIDO | CA | 92029 | |
| MARIA MARTINEZ | 211 E. NEWLOVE DR, APT A | SANTA MARIA | CA | 93454 | |
| MARIA MEJIA | PO BOX 960 | GAMERCO | NM | 87317 | |
| MARIA PICENO | 1574 N SAN ANTONIO AVE | POMONA | CA | 91767 | |
| MARIA R. SANCHEZ | 5314 W. 31 ST | CICERO | IL | 60804 | |
| MARIA REYES | 5832 FRED RUSSO | STOCKTON | CA | 95212 | |
| MARIA RUIZ | 5113 ISAACKS AVE | LAS CRUCES | NM | 88011 | |
| Maria Ruiz Wright | Department of Fair Employment and Housing, Monica Facio, 2218 Kausen Drive., Suite 100 | Elk Grove | CA | 95758 | |
| MARIA TERESA JUAN URRUTIA | 208 PONCE DE LEON AVE | SAN JUAN | PR | 00918 | |
| MARIA TORRES | 6283 KIT CARSON DR | HANOVER | IL | 60133 | |
| MARIA VARGAS | 55 VALLE VISTA AVE #904 | VALLEJO | CA | 94590 | |
| Maria, Dicochea F | 1351 W St Marys Rd, APT 207 | Tucson | AZ | 85757 | |
| Maria, Ramabel A | 164 Saratoga St, #2 | Lawrence | MA | 01841 | |
| MARIANA HANLAN | 979 CIRCULO GOLODRINA | RIO RICO | AZ | 85648 | |
| Mariani Pena, Diana I | Urb Paseo Costa Del Sur R 38 | Salinas | PR | 00751 | |
| Mariano, Jessica J | 912 W Ellaine Ave | Pasadena | TX | 77506 | |
| MARIAS | 48 WEST 37TH STREET | NEW YORK | NY | 10018 | |
| MARIBEL CARABALLO MURIEL | COND. GIANNA LAURA, TORRELL, APT 308 | PONCE | PR | 00716 | |
| Marical, Cynthia J | 3649 W 132 St | Hawthorne | CA | 90250 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| MARICAR SANTIAGO | 2191 WILLOWBROOK LN | PERRIS | CA | 92511 | |
| MARICEL CRUZ | 2724 MCLAUGHLIN AVE | SAN JOSE | CA | 95121 | |
| Mariche, Kimberly M | 256 La Pala Dr Apt 31 | San Jose | CA | 95127 | |
| MARICOPA COUNTY TREASURER | 301 W. JEFFERSON, ROOM 100 | PHOENIX | AZ | 85003-2199 | |
| MARIE FAIRBANKS | 31695 POPPY ST | WINCHESTER | CA | 92596 | |
| MARIELA HERNANDEZ | 4347 E AVE Q-11 | PALMDALE | CA | 93552 | |
| MARIELENA NILA | 3724 MAGNOLIA AVE | LONG BEACH | CA | 90806 | |
| MARILYN CARSON | 1660 PINE DR | LA HABRA | CA | 90631 | |
| MARILYN MODA | 17231 RAILROAD ST, 400 | CITY OF INDUSTRY | CA | 91748 | |
| MARILYN NEIL | 1015 S. JENNINGSAVE, #1302 | FORT WORTH | TX | 76104 | |
| Marin Ayala, Carmen J | 37 Lawrence St Fl 1 | Methuen | MA | 01844 | |
| Marin Dones, Jamie L | 3532 Bonaire Blvd, Apt 711 | Kissimmee | FL | 34741 | |
| Marin Jr, Peterson | 324 Clifton St, Apt 1 | New Haven | CT | 06513 | |
| Marin Jr., Oswaldo | 4712 Kay Pl. | Las Vegas | NV | 89107 | |
| Marin Maldonado, Humbelina | 2140 Olga St | Oxnard | CA | 93036 | |
| Marin Perez, Limarie | HC 01 Box 5752 | Juncos | PR | 00777 | |
| Marin Reyes, Yarelis | PMB 667 P.O. Box 1283 | San Lorenzo | PR | 00754 | |
| Marin, Ania | 20804 Grouper Dr | Cutler Bay | FL | 33189 | |
| Marin, Christina | 2764 Carolina St | Brownsville | TX | 78521 | |
| Marin, Danielle R | 1208 Brooks Ave | Rosenberg | TX | 77471 | |
| Marin, Lilia | 4608 Neil Rd Unit 269 | reno | NV | 89502 | |
| Marin, Maria S | 4821 Bleecker St. | Baldwin Park | CA | 91706 | |
| Marin, Martha | 29 E Plymouth St | Long Beach | CA | 90805 | |
| Marin, Misty M | 524 Tokay Ave | Modesto | CA | 96351 | |
| Marin, Priciliana | 14560 Valerio St | Van Nuys | CA | 91405 | |
| Marin, Roy M | 4564 W 130th St | Hawthorne | CA | 90250-5145 | |
| Marin, Zaiska | 38 Thorton St. | Roxbury | MA | 02119 | |
| Marin, Zenon | 1470 E Boutz Rd | Las Cruces | NM | 88001 | |
| MARINA ESPINOZA IN CARE OF | SAMUEL AND SAMUEL ATTORNEYS AT LAW, 15001 S. FIGUEROA ST | GARDENA | CA | 90248 | |
| MARINA IMPORTS | 110 EAST 9TH STREET #B471 | LOS ANGELES | CA | 90079-3471 | |
| Marina, Figueiredo | 160 Cambridge Park Dr, #316 | Cambridge | MA | 02140 | |
| MARINE TERMINAL CORP | 55 N ARIZONA PLACE, SUITE 400 | CHANDLER | AZ | 85225 | |
| Marine, Francheska | 613 Court St | Elizabeth | NJ | 07206-1304 | |
| Marinez Nunez, Jose J | 1047 Connely St | Salinas | CA | 93905 | |
| Marinez, Jasmani | 32 Veterans Ave | Everett | MA | 02149 | |
| Marinez, Monica | 534 E. Avenue E | Robstown | TX | 78380 | |
| Marion, Jessica C | 3840 W Culver Street | Phoenix | AZ | 85009 | |
| Marion, Randy L | 5046 Marion Ave | Cincinnati | OH | 45212 | |
| Marion, Sahvannah L | 4417 W Lewis Ave | Phoenix | AZ | 85035 | |
| Marion, Starshawn L | 1510 Mckool Ave | Streamwood | IL | 60107 | |
| Mariscal De Ramos, Gloria A. | 1178 Del Mar Ave, Apt. A | Chula Vista | CA | 91911 | |
| Mariscal Gonzalez, Maria D | 3625 Elm Farm Rd Trlr 89 | Woodbridge | VA | 22192-4523 | |
| Mariscal, Genesis K | 201 S YALE ST APT 17 | Hemet | CA | 92544 | |
| Mariscal, Julie | 209 S I St Apt 101 | Madera | CA | 93637 | |
| Mariscal, Kathya A | 7727 Ontario way | Oklahoma City | OK | 73139 | |
| Mariscal, Maria | 24248 Delgado CT. | Moreno Valley | CA | 92553 | |
| Mariscal, Norma A | 818 Richcrest Dr | Houston | TX | 77060 | |
| Mariscal, Stephanie | 1937 E 115th St | Los Angeles | CA | 90059 | |
| Mariscal-Arevalo, Ana Maria | 12150 Pigeon Pass Rd | Moreno Valley | CA | 92557 | |
| MARISELA BAUTISTA | 9740 WOODALE AVE | ARLETA | CA | 91337 | |
| MARISELA HERNANDEZ | 5450 SUNCREST DRIVE, #14A | EL PASO | TX | 79912 | |
| MARISOL MEZA AND THE LAW OFFICE OF | NETZER & MALMO, 720 E. BULLARD AVE, SUITE 101 | FRESNO | CA | 93710 | |
| MARITZA MONTAOS | 125 ALVARADO AVE | WORCESTER | MA | 01604 | |
| MARK ABARICIA | 22025 LOSTINE AVE | CARSON | CA | 90745 | |
| MARK ARCHER | 615 7TH STREET | HUNTINGTON BEACH | CA | 92648 | |
| MARK DUJNIC | 7552 E. DULCIANA CR. | MESA | AZ | 85208 | |
| MARK FIVE SERVICES | 887 PATRIOT DRIVE, UNIT E | MOORPARK | CA | 93021 | |
| MARK GUNN | 16305 AURORA CREST DR | WHITTIER | CA | 90605 | |
| MARK JOSEPH | 240 CHUBB AVE, APT 463 | LYNDHURST | NJ | 07071 | |
| MARK JOURDAN H. CAPARAS | 66 PARK AVENUE ., APT D4 | WASHINGTON | NJ | 07882 | |
| MARK KALLESSER | 445 MAGNOLIA CT. | SAN MARCOS | CA | 92069 | |
| MARK SCHLOSSER | 19648 E. STARFLOWER | QUEEN CREEK | AZ | 85142 | |
| MARKEBA LLOYD | 15937 HAMLIN AVE | MARKHAM | IL | 60428 | |
| MARKET HALSEY URBAN RENEWAL LLC | C/O JJ OPERATING INC., 112 WEST 34TH ST, #2106 | NEW YORK | NY | 10120 | |
| MARKETING RESULTS, LTD | 3985 GROVE ROAD | COLUMBUS | OH | 43232 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Markiewicz, Jeralyn M | 6323 Viewpoint Ct | San Diego | CA | 92139 | |
| Markley, Sophia L | 544 Cedro Way Sw | Los Lunas | NM | 87031 | |
| Marks, Darlene | 2412 W Van Buren, Apt B | Chicago | IL | 60612 | |
| MARKWINS | 75 REMITTANCE DRIVE, SUITE 6557 | CHICAGO | IL | 60675-6557 | |
| MARLENE MURCIA | 15001 S FIGUEROA ST | GARDENA | CA | 90248 | |
| MARLON SMITH | 3749 CLAY DRIVE | MACUNGIE | PA | 18062 | |
| MARLOW CANDY | 65 HONECK STREET | ENGLEWOOD | NJ | 07631 | |
| Marmolejo, Diana A | 15034 Ficus St | Lake Elsinore | CA | 92530 | |
| Marooki, Jwan J | 29158 Longview Ave Apt 11 | Warren | MI | 48093-2441 | |
| Marotti, Jeremy | 126 Taft Ave | West Haven | CT | 06516 | |
| Marquez Albarran, Saib | 752 Dorothy St | Chula Vista | CA | 92921 | |
| Marquez Betancourt, Joshuan | 445 Broadway Apt 2 | Newark | NJ | 07104 | |
| Marquez De Jesus, Tisha A | Calle 16 # 83A Carola | Rio Grande | PR | 00745 | |
| Marquez Duque, Selena | 6722 Calle De America | Edinburg | TX | 78542 | |
| Marquez Evans, Alexis M | 8355 W Lewis Ave | Phoenix | AZ | 85037 | |
| Marquez Figueroa, Liza R | 2127 Van Buren St | Hollywood | FL | 33020 | |
| Marquez Flores, Mayra G | 24 SE 32nd St. | Oklahoma City | OK | 73129 | |
| Marquez Lucero, Imelda | 1041 16th St. | Douglas | AZ | 85607 | |
| Marquez Morales, Juan J | 391 Allen Park Rd | Springfield | MA | 01118-2633 | |
| Marquez Velasquez, Veronica | PO Box 12424 | Moca | PR | 00676 | |
| Marquez, Abraham J | 2704 Wheeling Ave | El Paso | TX | 79930 | |
| Marquez, Adriana | 9529 Otis St | South Gate | CA | 90280 | |
| Marquez, Alejandro A | 3735 Aragpn Dr | San Antonio | TX | 78211 | |
| Marquez, Amanda J | 6028 S 12th St | Phoenix | AZ | 85042 | |
| Marquez, America | 216 Beach Ave, Apt 3C | Calexico | CA | 92231 | |
| Marquez, Ashley R | 1223 S Record Ave | Los Angeles | CA | 90023-3307 | |
| Marquez, Biridiana | 14404 chrisland Ave | San jose | CA | 95127 | |
| Marquez, Brenda | 2402 Northshore Dr | Carrollton | TX | 75006 | |
| Marquez, Brenda G | 943 Emerson Ave Apt 1 | Calexico | CA | 92231 | |
| Marquez, Cassandra A | 33165 Booth St | Lake Elsinore | CA | 92530 | |
| Marquez, Cindy | 2205 Venice Blvd # 5 | Los Angeles | CA | 90006 | |
| Marquez, Crystal | 14129 Vanowen St | Van Nuys | CA | 91405 | |
| Marquez, Cynthia M. | 3308 Cornwall Rd. | El Paso | TX | 79925 | |
| Marquez, Daylene M | 3916 Louise St | Lynwood | CA | 90262 | |
| Marquez, Desiree | 1640 Garces Hwy Apt 37 | Delano | CA | 93215 | |
| Marquez, Elvia | 749 Gardenia Ave Apt 101 | Long Beach | CA | 90813 | |
| Marquez, Eva Gloria | 6616 Specht Ave. | Bell Gardens | CA | 90201 | |
| Marquez, Frank | 265 N 6th St | Orange Cove | CA | 93646 | |
| Marquez, George | 1223 S Record Ave | Los Angeles | CA | 90023 | |
| Marquez, Itzel P | 1228 Colina De Oro St | El Paso | TX | 79928-6054 | |
| Marquez, Jessie | 9831 Sepulveda Blvd. | North Hills | CA | 91343 | |
| Marquez, Jesus | 3114 Shadow wood Drive | Dallas | TX | 75224 | |
| Marquez, Joseline N | 1015 Sanchez St | Laredo | TX | 78040 | |
| Marquez, Juanita | Calle Santa Cecilia 120 | San Juan | PR | 00911 | |
| Marquez, Maria G | 3287 Mt Logan Drive | San Jose | CA | 95127 | |
| Marquez, Marie L | 6935 Hinds Ave Apt 12 | North Hollywood | CA | 91605 | |
| Marquez, Michelle L | 2835 Park Ave Apt 13 | Merced | CA | 95348 | |
| Marquez, Nemesia R | 22613 Myers Ln | Harlingen | TX | 78552 | |
| Marquez, Sianitza | Urb Metropolis calle 1 #5 | Carolina | PR | 00987 | |
| Marquez, Sylvia | 1509 E Hatcher Rd | Phoenix | AZ | 85020 | |
| Marquez, Tyler | 2930 Thompson | Kingman | AZ | 86409 | |
| Marquez, Venessa | 418 University | Mesa | AZ | 85631 | |
| Marquez, Yvonne | 3091 Q Street, #16A | Bakersfield | CA | 93307 | |
| Marquez, Zach C | 1036 Del Mar Ave, #F | Santa Barbara | CA | 93109 | |
| MARQUIS | 1100 S. SAN PEDRO #0-15 | LOS ANGELES | CA | 90015 | |
| MARQUITA PORTER, AS GUARDIAN OF THE | ESTATE OF J'MARION BELL AND, BRUCE RADZIN, HER ATTORNEY, 415 NORTH LASALLE ST STE: #502 | CHICAGO | IL | 60610 | |
| Marrero Cabrera, Barbara | 4226 W Missouri Ave | Phoenix | AZ | 85019-2035 | |
| Marrero Calderon, Myriam E | Carr.804 Bo galateo Centro | Toa Alta | PR | 00953 | |
| Marrero Fernandez, Bernardo D | PO Box 9053 | Bayamon | PR | 00960 | |
| Marrero Lorenzo, Damary | 7851 Davie Road Ext Apt 1303 | Hollywood | FL | 33024 | |
| Marrero Nil, Ruben D | P O Box 4144 | Aguedillo | PR | 00662 | |
| Marrero Ortiz, Marymelis | 347 E Gale St | Philadelphia | PA | 19120 | |
| Marrero Quirch, Marielena | 5664 Strawberry Lake Cir | Lake Worth | FL | 33463 | |
| Marrero Rios, Ashley D | Urb Villa Georgetti, Calle Guajana Buzon 15 | Barceloneta | PR | 00614 | |
| Marrero Rivera, Magdaly | 1925 Reef Club dr, Apt #205 | Kissimmee | FL | 34741 | |
| Marrero Rodriguez, Alvin | HC 05 Box 49060 | Vega Baja | PR | 00693 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Marrero Rodriguez, Solmarie | Hc- Box 49060 | Vega Baja | PR | 00693 | |
| Marrero Tolentino, Neysha | Barrio Montones Las Campinas | Las Piedras | PR | 00771 | |
| Marrero Torres, Nashali P | Calle Proverbios D-9 Urb, Brisas Del Campanero 1 | Toa Baja | PR | 00949 | |
| Marrero, Alexander | 8001 Byron Ave, Apt 4F | Miami Beach | FL | 33141 | |
| Marrero, Amada | 906 E 8th St Apt 3 | Mission | TX | 78572 | |
| Marrero, Carolyn | 7001 Bentley Place Way #G101 | Orlando | FL | 32818 | |
| Marrero, Jose L | HC-01 Box 5210 | Corozal | PR | 00783 | |
| Marrero, Maritza | 3534 Cozumel Circle, Apt# 409 | Kissimee | FL | 34741 | |
| Marrero, Nichole | 116 Berkshire Ave | Buffalo | NY | 14215 | |
| Marron, Martha A | 13799 Chagall Ct, Apt 325 | Moreno Valley | CA | 92553 | |
| Marroquin, Adriana M | 16 South Gaither Ave | Newton | NC | 28658 | |
| Marroquin, Jesse | 12346 Dunrobin Ave. | Downey | CA | 90242 | |
| Marroquin, Jesus | 1635 N Normandie Ave, Apt# 31 | Los Angeles | CA | 90027 | |
| Marroquin, Vanessa | 940 W Griffith Way Apt 213 | Fresno | CA | 93705 | |
| Marrow Jr, Thomas J | 503 Drewry St | Richmond | VA | 23224 | |
| Marrow, Kenya B | 7626 Thouron Ave | Philadelphia | PA | 19150 | |
| Marsden, Shackela | 11007 Bennington Dr | Upper Marlboro | MD | 20774 | |
| Marsh, Sharonae | 11996 Forest Park Ln | Victorville | CA | 92392 | |
| MARSHAL FREIGHT, INC | 6030 RIVERSIDE DRIVE, SUITE E | CHINO | CA | 91710 | |
| MARSHALL DENNEHEY WARNER COLEMAN & | GOGGIN, 2000 MARKET STREET, 22ND FLOOR | PHILADELPHIA | PA | 19103 | |
| Marshall Jr, Tony C | 515 Crocker St | Los Angeles | CA | 90013 | |
| Marshall, Aiesha M | 219 W Calvert St | Philadelphia | PA | 19120 | |
| Marshall, Anthea I | 6300 W Bellfort St Apt 847 | Houston | TX | 77035-2178 | |
| Marshall, Ashley C | 616 Spencer Ave | Modesto | CA | 95351 | |
| Marshall, Ashton D | 8 Lindsey St. | Boston | MA | 02124 | |
| Marshall, Chantell | 3601 Conshohocken Ave Apt 526 | Philadelphia | PA | 19131 | |
| Marshall, Chellomet D | 2500 Nw 173rd Ter | Miami | FL | 33056 | |
| Marshall, Chelsea | 5922 Pleasant Hill Dr | Arlington | TX | 76016 | |
| Marshall, Dai'Jonee L | 325 Springfield St, Apt 9 | Claremont | CA | 91711 | |
| Marshall, Dijon L | 203 W Bobwhite Ln, Apt 203 | Killeen | TX | 76542 | |
| Marshall, Frances M | 1106 Salem Valley Rd | Winstom Salem | NC | 27103 | |
| Marshall, Geneva | 2650 W Cermak Rd | Chicago | IL | 60608 | |
| Marshall, Heavenly | 816 Hawley Ave #2 | Syracuse | NY | 13208 | |
| Marshall, Jaeda A | 1867 Taylor Rd Apt 106 | Cleveland | OH | 44112 | |
| Marshall, Jaquitta S | 5512 S Walker Ave Apt 123 | Oklahoma City | OK | 73109 | |
| Marshall, Javia R | 114 Meadow Run | Knightdale | NC | 27545-9778 | |
| Marshall, Josephine | 118 Garner St | San Antonio | TX | 78237-4022 | |
| Marshall, Landgrinice | 4050 Pacific Harbors Dr, Apt 208 | Las Vegas | NV | 89121 | |
| Marshall, Michel | 415 E. 54th Street, Apt#2D | Brooklyn | NY | 11203 | |
| Marshall, Raquel | 8530 N. 22nd Ave., #2131 | Phoenix | AZ | 85021 | |
| Marshall, Rhonda M | 128 E Pastorius St | Philadelphia | PA | 19144-2026 | |
| Marshall, Shyanne K | 8626 Village Of Fondren Dr | Houston | TX | 77071 | |
| Marshall, Tabitha L | 692 S Lydia Ln | Hammond | IN | 46323 | |
| Marshall, Tekajah | 23301 W 8 Mile Rd Apt 203 | Detroit | MI | 48219 | |
| Marshall, Tonya D | 2763 Dawn W Apt 1015 | Fort Worth | TX | 76116-0218 | |
| Marshall, Veral | 232 Sumner Pl | Buffalo | NY | 14211 | |
| MARSHALL'S BUSINESS RECORDS | 1525 N. SHORELINE BLVD | CORPUS CHRISTI | TX | 78401 | |
| MART LANE | 20-21 WAGARAW RD BUILDING 30 | FAIRLAWN | NJ | 07410 | |
| MART LANE | 20-21 WAGARAW RD | FAIR LAWN | NJ | 07410 | |
| Marta, Lionel | 68347 Descanso Circle | Cathedral City | CA | 92234 | |
| Marta, Yolanda | 7122 3rd St | Canutillo | TX | 79835 | |
| Martak, Alicia A | 270 Hercules Dr | Sparks | NV | 89441 | |
| Marte Perez, Rakel | 7312 Kaha St | Orlando | FL | 32822-5685 | |
| Marte, Robin D | 2628 S Rimpau Blvd | Los Angeles | CA | 90016 | |
| Martell Ortiz, Jahaira M | HC 1 Box 3859 | Adjuntas | PR | 00601-9594 | |
| Martell, Dayna M | Calle 41 BL 26 | Rexville Bayamon | PR | 00957 | |
| Martell, Marisa | 2338 N Green Valley Pkwy | Henderson | NV | 89014 | |
| Martell, Nancy | 910 Sunfire St. Apt. 23 | El Paso | TX | 79928 | |
| Martez, Johnson D | 3129 E Monument St | Baltimore | MD | 21205 | |
| MARTHA FELIX | 8041 GRIBBLE ST | SAN DIEGO | CA | 92114 | |
| MARTHA MENDOZA-CA | 5555 SPUR CT | FONTANA | CA | 92336 | |
| MARTHA PEREZ | 1371 GROVE AVE, #14 | IMPERIAL BEACH | CA | 91932 | |
| MARTHA RODRIGUEZ CARDONA | PMB 132 PO BOX 5103 | CABO ROJO | PR | 00680 | |
| MARTHA RUIZ | 5616 ANISE CT | BAKERSFIELD | CA | 93309 | |
| MARTIN GONZALEZ | 9379 PRICHARD ST | BELLFLOWER | CA | 90706 | |
| Martin Jr, Carnell L | 1653 Michael Ave | Stockton | CA | 95206 | |
| Martin Jr, Eric W | 2012 Cerro Court | Antioch | CA | 94509 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Martin Lopez, Yaneisy | 9345 E Highway 290 Apt 7106 | Austin | TX | 78724-2458 | |
| Martin Smith, Kaydiann C | 1804 Firwood Court | Orlando | FL | 32818 | |
| Martin, Albert | 514 N. Hawler | Chicago | IL | 60644 | |
| Martin, Alfred H | 7676 S Westmoreland Rd Apt 526 | Dallas | TX | 75237-3358 | |
| Martin, Cindy A | 6259 W Pierson | Phoenix | AZ | 85033 | |
| Martin, Cleatrice | 4922 W Ferdinand St | Chicago | IL | 60644 | |
| Martin, Clyde D | 911 Lane Dr, Apt 38 | Rosenberg | TX | 77471 | |
| Martin, Crandell | 319 San Jose Ave. S E | Albuquerque | NM | 87102 | |
| Martin, Daniel T | 1370 Hollenbeck Ln | Riverdal | GA | 30296 | |
| Martin, David | 825 Delucchi Lane Apt 39 | Reno | NV | 89502 | |
| Martin, Demond | 6666 W Washington Ave | Las Vegas | NV | 89107 | |
| Martin, Desirae | 3421 Hudson Ct Apt 53 | Antioch | CA | 94509-4029 | |
| Martin, Erynne N | 6801 Richlands Way | Sacramento | CA | 95823 | |
| Martin, Heather A | 1225 NW 2nd St #4 | Fort Lauderdale | FL | 33311 | |
| Martin, Jamie M | 2411 81st st | Highland | IN | 46322 | |
| Martin, Janae S | 4035 Collegiate Ave Apt G | Charlotte | NC | 28262-8177 | |
| Martin, Jenise L | 4107 Idaho Ave | Baltimore | MD | 21206 | |
| Martin, Jennifer | 5738 Groveton | Houston | TX | 77033 | |
| Martin, Jeremy J | 413 E 144th St | Dolton | IL | 60419 | |
| Martin, Kapri R | 3821 Cherrywood Ave | Los Angeles | CA | 90008 | |
| Martin, Kasey C | 7305 Sterlingshire St | Houston | TX | 77016-3826 | |
| Martin, Keino V | 2288 Stonybrook Way | Perris | CA | 92571 | |
| Martin, Kimberly M | 1324 N Lorel Ave, Apt# 1 | chicago | IL | 60624 | |
| Martin, Lamont B | 15135 Beechnut St | Houston | TX | 77083 | |
| Martin, Latarsha L | 1408 Argentia Dr Apt D | Dallas | TX | 75224 | |
| Martin, Latoya | 29 W. Tarrant Rd, #1511 | Grand Prarie | TX | 75050 | |
| Martin, Lekeisha | 3100 Lumba Drive, Apt 431 | Decatur | GA | 30034 | |
| Martin, Lelani | 2092 W Adams Blvd Apt 4 | Los Angeles | CA | 90018 | |
| Martin, Mariah M | 671 E Cornell Dr | Rialto | CA | 92376 | |
| Martin, Marisela | 20302 Clysdlae Ridge | Humble | TX | 77338 | |
| Martin, Matthew | 1605 Aida ct Apt A | Gallup | NM | 87301 | |
| Martin, Melanie A | 379 Goodhue Ave | San Antonio | TX | 78218 | |
| Martin, Melissa L | 921 W Lime Ave | Lompoc | CA | 93436 | |
| Martin, Melva | 9120 Paul Street | Pittsburgh | PA | 15235 | |
| Martin, Merrell M | 3415 Montclair St. | Los Angeles | CA | 90018 | |
| Martin, Michael A | 17 Campanada Dr | Belen | NM | 87002 | |
| Martin, Miguel | 10030 SW 82nd Terr | Miami | FL | 33173 | |
| Martin, Monique | 6608 1/2 S Victoria Ave | Los Angeles | CA | 90043 | |
| Martin, Natasha Z | 210 Johnson Ct | Tulare | CA | 93274 | |
| Martin, Nicole A | 1306 E 18 St, Apt 22 | National City | CA | 91950 | |
| Martin, Nylean | 7550 Catalpa Ave., Apt. R | Hammond | IN | 46324 | |
| Martin, Oscar | 1670 E El Norte Pkwy Spc 32 | Escondido | CA | 92027 | |
| Martin, Rebecca M | 26030 E. Baseline St #32 | San Bernardino | CA | 92410 | |
| Martin, Rhonda | 5223 Fernhill Dr | Charlotte | NC | 28217 | |
| Martin, Shary A | 7455 Geiger Grade Rd | Reno | NV | 89521 | |
| Martin, Shawn L | 22294 Homestead Dr | Macomb | MI | 48044-2341 | |
| Martin, Shera D | 2060 Oak Park Ln | Decatur | GA | 30032-5962 | |
| Martin, Tateeanna S | 4015 W Lexington | Chicago | IL | 60624 | |
| Martin, Theresa M | 27125 Dartmouth St | Madison Heights | MI | 48071-3266 | |
| Martin, Tommy | 200 Davison | Buffalo | NY | 14215 | |
| Martin, Vanessa | 289 Sonia Avenue | Madison Heights | MI | 48071 | |
| Martindale Job, Claire | 6361 N Falls Circle Dr, Apt 301 | Lauderhill | FL | 33319 | |
| Martinelli, Amanda D | 7730 Blackhawk Dr | Sacramento | CA | 95828 | |
| Martinez Aguilar, Rosa | 2261 E Florian Ave | Mesa | AZ | 85204 | |
| Martinez Alvarado, Alma | 2221 W Exposition | Los Angeles | CA | 90018 | |
| Martinez Alvarado, Ruby J | 325 Niagara Ave | San Francisco | CA | 94112 | |
| Martinez Ballesteros, Cruz D | 929 5th St | Douglas | AZ | 85607 | |
| Martinez Ceja, Abigail O | 2425 Oak Park Ave | Berwyn | IL | 60402 | |
| Martinez Colon, Mariela S | Urb Praderas De Morovis, 60 Calle Otono | Morovis | PR | 00687 | |
| Martinez Cruz, Karla G | 15315 Fairlock Ave | Paramount | CA | 90723 | |
| Martinez de Escoto, Maria | 214 Arlington Apt 3 | Lawrence | MA | 01841 | |
| Martinez De Lucero, Maria L | 405 W. Ramona Dr | Rialto | CA | 92376 | |
| Martinez De Manriquez, Imelda | 639 N Bristol St, Apt 51 | Santa Ana | CA | 92703 | |
| Martinez De Solis, Lorena Del Soc | 212 S Ash St | Anaheim | CA | 92805 | |
| Martinez Dimas, Maricruz | 687 San Francisco Ave | Pomona | CA | 91767 | |
| Martinez Duenas, Monica | 209 E 4th Ave, Apt 3 | El Paso | TX | 79901 | |
| Martinez Echeverria, Angel E | 1300 Valhalla Drive, Apt 13 | Bakersfield | CA | 93309 | |
| Martinez Espinoza, Pedro I | 1633 Endicott Dr | San Jose | CA | 95122 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| MARTINEZ FIRE PROTECTION SYSTEMS | 888 N. H STREET | SAN BERNARDINO | CA | 92410 | |
| Martinez Flores, Maribel | 25928 Melba Ave | Homeland | CA | 92548 | |
| Martinez Flores, Xiomara C | 14320 Victoria St | Houston | TX | 77015 | |
| Martinez Fuentes, Maria E | 5240 Riverside Ave, Apt B | San Pablo | CA | 94806 | |
| Martinez Gadea, Eric | 1415 N Spurgeon St Apt 311 | Santa Ana | CA | 92701 | |
| Martinez Galdamez, Fatima L | 8668 Bruton Parish Ct, Apt 301 | Manassas | VA | 20110 | |
| Martinez Garcia, Yahaira | Urb. Corales Calle 10-E7 | Hatillo | PR | 00659 | |
| Martinez Garza, Saul G | 741 palo verde st | somerton | AZ | 85350 | |
| Martinez Hoyos, Maribel | 131 Nancy Ln, #7 | San Jose | CA | 95127 | |
| Martinez III, Jacinto | 9011 Garnett Ave | San Antonio | TX | 78221-3806 | |
| Martinez Jovel de Marroquin, Tran | 1044 65 Pl | Los Angeles | CA | 90044 | |
| Martinez Jr, Alberto | 836 Sosa street | Roma | TX | 78584 | |
| Martinez Jr, Eduardo | 546 S Country Club Dr # 1117 | Mesa | AZ | 85210 | |
| Martinez Jr, Hector W | 322 Broadway Apt 16 | Methuen | MA | 01844-6807 | |
| Martinez Jr, Jason J | 1939 Castillo Drive | Los Lunas | NM | 87031 | |
| Martinez Jr, Jose S | 4000 Diablo Trail Pl NW | Albuquerque | NM | 87114 | |
| Martinez Jr, Mark A | 113 James Ct | South San Francisco | CA | 94080 | |
| Martinez Jr., Adelaido | 2903 Granjeno Ave. | Hidalgo | TX | 78557 | |
| Martinez Jr., George | 4831 Connorvale Rd | Houston | TX | 77039 | |
| Martinez Jr., Rosalio | 842 Kifuri St. | Eagle Pass | TX | 78852 | |
| Martinez Juarez, Vanessa | 47 W Fulton St, Lot #9 | Phoenix | AZ | 85041 | |
| Martinez Laguna, Maria E | 3848 W. Earll Dr. | Phoenix | AZ | 85019 | |
| Martinez Leon, Marcos O | 600 W 3rd apt C 104 | Santa ana | CA | 92701 | |
| Martinez Lopez, Arelis | Via 15 7R # 2 villa | Fontana | PR | 00983 | |
| Martinez Lopez, Karliany | 1788 Clifford Ave | Rochester | NY | 14609 | |
| Martinez Lopez, Matilde | 808 W Anaheim St, Apt 216 | Wilmington | CA | 90744 | |
| Martinez Maldonado, Blanca D | 9814 Peach St | Houston | TX | 77093 | |
| Martinez Martinez, Ricardo | Urb Mansiones De Coamo, Buzon 310 | Coamo | PR | 00769 | |
| Martinez Marza, Elsie D | Calle Guillermo Feliciano # 30, Magueyes | Barceloneta | PR | 00617 | |
| Martinez Morales, Abigail | Urb Monte Verde | Manati | PR | 00674 | |
| Martinez Morales, Alejandra M | 3130 Crestdale Dr, Apt 1104 | Houston | TX | 77080 | |
| Martinez Nunez, Josefina | 8936 Cedros Ave Apt 32 | Panorama City | CA | 91402 | |
| Martinez Ortiz, Abigail | #14 Monte Vista Dr | Nogales | AZ | 85621 | |
| Martinez Ortiz, Cinthia N | 1016 G St. | Brawley | CA | 92227 | |
| Martinez Osuna, Leslie H | 7214 W Windsor Ave | Phoenix | AZ | 85035 | |
| Martinez Otero, Fernando | Urb Tejames E-7 calle 3 | Mouros | PR | 00687 | |
| Martinez Pedroza, Marisela L. | 1036 Paula Way | Escondido | CA | 92027 | |
| Martinez Perez, Jackeline | 10733 S. Kilbourn Ave | Oak Lawn | IL | 60453 | |
| Martinez Plasencia, Merari | 11100 SW 196 St Apt C215 | Cutler Bay | FL | 33157 | |
| Martinez Portillo, Robert S | 6423 S Victoria Ave, Apt. 7 | Los Angeles | CA | 90043 | |
| Martinez Quesada, Ingris E | 3532 Bonair Blvd., Apt# 705 | Kissimmee | FL | 34741 | |
| Martinez Ramirez, Aracely | 1306 W. Longoria Dr | Pharr | TX | 78577 | |
| Martinez Ramirez, Miguel A | 502 Gastel cir, Apt 5 | Edinburg | TX | 78539 | |
| Martinez Ramirez, Pamela | 1422 S Pacific Ave | Santa Ana | CA | 92704 | |
| Martinez Resendiz, Lauren J | 2112 Cherry Lane St | Pasadena | TX | 77502 | |
| Martinez Reyes, America G | 269 Pamela Ave, Apt 6 | San Jose | CA | 95116 | |
| Martinez Rivera, Kevin R | 279 Avenue 1, Apt 1 | Rochester | NY | 14621 | |
| Martinez Rocha, Maria A | 555 East Ray Rd, Apt 127 | Chandler | AZ | 85225 | |
| Martinez Rodriguez, Gerardo | 2233 CALLE CICTOR JUAREZ | PONCE | PR | 00728 | |
| Martinez Rodriguez, Justin M | 1514 Saez | San Antonio | TX | 78214 | |
| Martinez Rojas, Nydia Y | 225 Mazatlan Ave | Dallas | TX | 75232 | |
| Martinez Rubio, Lucia | 11735 N 19th Ave Lot A20 | Phoenix | AZ | 85029-3591 | |
| Martinez Saenz, Veronica | 701 Roosevelt St | Canutillo | TX | 79835 | |
| Martinez Torres, Betsy V | Res Villa Del Caribe Edif 12, Apt 134 | Ponce | PR | 00728 | |
| Martinez Valdez, Janet | 6104 1/2 Miramonte Blvd | Los Angeles | CA | 90001 | |
| Martinez Valentin, Melisa | 915 Wilson Ridge rd, Apt 2023 | Orlando | FL | 32818 | |
| Martinez Valle, Yadira | 11620 Coldbrook Ave, Apt E | Downey | CA | 90241 | |
| Martinez Vega, Xiomara | carr 181 Romel 851, Barrio gloria Trujillo | Trujillo alto | PR | 00976 | |
| Martinez Viera, Leonisdel | 4960 North Ln Apt 603 | Orlando | FL | 32808-1289 | |
| Martinez, Abbe | 14 W 107th St # 16 | New York | NY | 10025 | |
| Martinez, Abby | 2340 Stonybrook Way | Perris | CA | 92571 | |
| Martinez, Abraham E | 945 W Mariposa Rd, Apt 118 | Nogales | AZ | 85621 | |
| Martinez, Adan | 603 Fox St | San Fernando | CA | 91340 | |
| Martinez, Adrian | 3410 Eugenio St | Las Cruces | NM | 88001 | |
| Martinez, Adriana | 206 Yucca Dr NW | Albuquerque | NM | 87105 | |
| Martinez, Aimme R | 21346 SW 112 Ave., Apt. #201 | Cutler Bay | FL | 33189 | |
| Martinez, Alba A | 5824 Westside Dr | El Paso | TX | 79932 | |
| Martinez, Alba K | 2120 W Rancho Rd | Phoenix | AZ | 85015 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Martinez, Alba L | 43423 16Th St W, Apt 14 | Lancaster | CA | 93534 | |
| Martinez, Alejandra | 104 Third St | Sunland Park | NM | 88063 | |
| Martinez, Alejandra | 991 Calle Tamaulipas | Rio Rico | AZ | 85648 | |
| Martinez, Alejandro | 3730 San Pedro St | Houston | TX | 77013 | |
| Martinez, Alexa | 1007 E. 32nd Street | Tucson | AZ | 85713 | |
| Martinez, Alfonso | 8735 Dyer, #36 | El Paso | TX | 79904 | |
| Martinez, Alicia | 3024 7th St | Ceres | CA | 95307 | |
| Martinez, Alicia A | 500 Tumar, Apt #7A | San Antonio | TX | 78227 | |
| Martinez, Alicia M | 4315 Navajo St | Pasadena | TX | 77504-3419 | |
| Martinez, Alondra | 8623 Wilbur Ave. | Northridge | CA | 91324 | |
| Martinez, Alysia | 1823 Skylark Dr. | Arlington | TX | 76010 | |
| Martinez, Amanda | 2027 Wharton St | Philadelphia | PA | 19146 | |
| Martinez, Amber D | 3541 Whitney Ave # 304 | Sacramento | CA | 95821 | |
| Martinez, Amber M | 2632 S Bruce St | Las Vegas | NV | 89169-1701 | |
| Martinez, America A | 5006 Los Jardines | Mission | TX | 78574 | |
| Martinez, Ana | 816 E 115th St | Los Angeles | CA | 90059 | |
| Martinez, Ana I | 2601 Fremont St, Sp #79 | Bakersfield | CA | 93304 | |
| Martinez, Ana M | 11607 Avalon Bvld Apt G | Los Angeles | CA | 90061 | |
| Martinez, Ana Rosa | 4929 E Floradora Ave | Fresno | CA | 93727 | |
| Martinez, Anabelle M | 2720 W. Serene Ave Apt 1028 | Las Vegas | NV | 89123 | |
| Martinez, Andrea | 10630 El Dorado Ave | Pacoima | CA | 91331 | |
| Martinez, Andrew | 2127 East Ave. J8, Apt #45 | Lancaster | CA | 93535 | |
| Martinez, Angel A | 550 W Springville Dr Apt H202 | Porterville | CA | 93257 | |
| Martinez, Angelica | 45 Salisbury St., Apt# 41 | Porterville | CA | 93257 | |
| Martinez, Angelica M | Po Box 3690 | Guaynabo | PR | 00970 | |
| Martinez, Angelita | 242 Briggs St | San Antonio | TX | 78211 | |
| Martinez, Anna M | 82635 Avenue 44, Apt N239 | Indio | CA | 92201 | |
| Martinez, Anna M | 212 W Beatiful Ln | Phoenix | AZ | 85051 | |
| Martinez, Anthony | 24 Vaisa Rd. | Los Lunas | NM | 87031 | |
| Martinez, Anthony R | 1333 E Michigan Ave | Fresno | CA | 93704-5734 | |
| Martinez, April | 515 1/2 N Soto St | Los Angeles | CA | 90033 | |
| Martinez, Araeya M | 9778 Dartmoor Way | Elk Grove | CA | 95757 | |
| Martinez, Ariadna | 5719 Wren Ave | El Paso | TX | 79924 | |
| Martinez, Aric | 3808 Seles Dr | Weslaco | TX | 78596 | |
| Martinez, Ashley R | 10808 Onyxstone St | El Paso | TX | 79924-1630 | |
| Martinez, Aurelia A | 115 Gonda St, Apt B | Watsonville | CA | 95076 | |
| Martinez, Barbara | 10901 Ranch Stone Drive, Apt 404 | Houston | TX | 77064 | |
| Martinez, Beatrice A | P.O. Box 535 | Von Ormy | TX | 78073 | |
| Martinez, Belinda | 1526 Warwick Rd | Houston | TX | 77093 | |
| Martinez, Belma | 1904 N Pine St | Alton | TX | 78573 | |
| Martinez, Benny J | 30 N 30th Dr | Phoenix | AZ | 85009 | |
| Martinez, Bernardo R | 941 Angelus St | Turlock | CA | 95380 | |
| Martinez, Bertha | 3204 Statler Dr | Mesquite | TX | 75150 | |
| Martinez, Blanca | 2103 Paprika Dr | Orlando | FL | 32837 | |
| Martinez, Brenda | 83880 Ave 48, Apt L104 | Indio | CA | 92201 | |
| Martinez, Brenda | 18586 Grove Pl | Bloomington | CA | 92316 | |
| Martinez, Briana M | 1829 Rockford Dr | Corpus Christi | TX | 78416 | |
| Martinez, Carina | 1501 Krim Place | Oceanside | CA | 92054 | |
| Martinez, Carl J | 3160 B Cunnison Apt B | Soquel | CA | 93073 | |
| Martinez, Carlos A | 17601 cali dr, 140 | houston | TX | 77090 | |
| Martinez, Carlos A | 42 Dunham St | Hartford | CT | 06109-3676 | |
| Martinez, Carmen E | 112 Cortez St Apt 103 | Laredo | TX | 78040-6138 | |
| Martinez, Carmen J | 8309 Holmes Ave | Edinburg | TX | 78539 | |
| Martinez, Carmen J | 1001 Adell St | Madera | CA | 93638-1702 | |
| Martinez, Carmen L | 7101 S Orange Ave | Orlando | FL | 32809 | |
| Martinez, Carole P | 56 Rotherham Ln | Hampton | VA | 23666 | |
| Martinez, Carolina F. | 69 Suzanne Ln. | Chula Vista | CA | 91911 | |
| Martinez, Celia | 3108 Isla Marino | El Paso | TX | 79925 | |
| Martinez, Charity M | 10271 Endfield Way | San Jose | CA | 95127-3710 | |
| Martinez, Charles K | 7031 Casa Elana | Albuquerque | NM | 87113 | |
| Martinez, Christian | 8026 1/2 Puritan St | Downey | CA | 90242 | |
| Martinez, Christian J | 1101 W Grondahl St | Covina | CA | 91722-1233 | |
| Martinez, Christine | 907 Ave E | Rosenberg | TX | 77471 | |
| Martinez, Christopher J | 3233 S Staples St, Apt 4 | Corpus Christi | TX | 78411 | |
| Martinez, Claudia I | 3525 Meadowbrook Dr | Fort Worth | TX | 76103 | |
| Martinez, Cristian | 1127 Douglas Ave | Oxnard | CA | 93030 | |
| Martinez, Cristian | 2337 Norton St | Rochester | NY | 14609 | |
| Martinez, Cristina | 2045 S. Garth Avenue | Los Angeles | CA | 90034 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Martinez, Cruz I | 23895 Sundance Cir | Harlingen | TX | 78552 | |
| Martinez, Crystal | 7081 Rosanna St | San Jose | CA | 95020 | |
| Martinez, Crystal | 4832 Ash Ave | Hammond | IN | 46327-1812 | |
| Martinez, Daisy | 4932 Kinsie St. | Commerce | CA | 90040 | |
| Martinez, Danay | 2806 Saybrook Ct | Tampa | FL | 33610 | |
| Martinez, Daniel | 2539 N 41st Ave | Phoenix | AZ | 85009 | |
| Martinez, Daniel N | 600 n blackstone st, 19 | tulare | CA | 93274 | |
| Martinez, David | 543 Middlesex St. | Lowell | MA | 01851 | |
| Martinez, Debra J | 14713 Country Lane | Fontana | CA | 92335 | |
| Martinez, Delia | 410 Bryan Dr | Arlington | TX | 76011 | |
| Martinez, Delina | 1678 Flickinger Ave | San Jose | CA | 95131 | |
| Martinez, Denise | 3353 1/2 E Olympic | Los Angeles | CA | 90023 | |
| Martinez, Derek A | 120 Bernice Dr | San Antonio | TX | 78228-5911 | |
| Martinez, Diana | 9550 Long Point Rd, Apt 104 | Houston | TX | 77055 | |
| Martinez, Diana | 163 E Burcham | San Antonio | TX | 78214 | |
| Martinez, Ebonei C | 677 Tudor Ct | San Leandro | CA | 94577 | |
| Martinez, Edgar | 4016 San Angelo | Pharr | TX | 78777 | |
| Martinez, Edgar R | 1954 Coolidge Ct | Calexico | CA | 92231-9400 | |
| Martinez, Edmee C | 7541 East Netherland Dr, Unit 213 | Fayetteville | NC | 28303 | |
| Martinez, Elias R | 21250 China Ln | Perris | CA | 92570 | |
| Martinez, Elizabeth | 1701 S Spruce St | Santa Ana | CA | 92704 | |
| Martinez, Elizabeth | 1455 Cable Ranch Rd Apt 1021 | San Antonio | TX | 78245-2123 | |
| Martinez, Elizabeth A | 11942 Timmy Ln | Garden Grove | CA | 92840 | |
| Martinez, Elizabeth Annette | 13350 Cahuenga Rd. | Victorville | CA | 92392 | |
| Martinez, Elizabeth E | 4040 W. 165th St. | Lawndale | CA | 90260 | |
| Martinez, Elora D | 4201 North 35Th Ave | Phoenix | AZ | 85017 | |
| Martinez, Eric | 701 N 27 1/2 ST, Apt 12 | McAllen | TX | 78504 | |
| Martinez, Eric | 160 S Eucalyptus Ave | Rialto | CA | 92376 | |
| Martinez, Eric J | 302 W Clark St, Apt 200 | Madera | CA | 93638 | |
| Martinez, Eric M | Calle 37 131 oque 4-0 #6, Villa Carolina | Carlolina | PR | 00985 | |
| Martinez, Erika J | 65763 Buena Vista Ave | Desert Hot Springs | CA | 92240 | |
| Martinez, Erika M. | 231 1St. | Douglas | AZ | 85607 | |
| Martinez, Erika R | 2214 NW 23rd, Apt B | Fort Worth | TX | 76164 | |
| Martinez, Erlinda M | 9751 East El Norte | Kingman | AZ | 86401 | |
| Martinez, Esmeralda | 342 Madison St | Watsonville | CA | 95076 | |
| Martinez, Esmeralda E | 6525 Hillcroft St, Apt #505 | Houston | TX | 77081 | |
| Martinez, Esmeralda R | 2364 Meadow Way Unit A | Santa Rosa | CA | 95404-8019 | |
| Martinez, Esperanza | 10420 Voltaire Ave | Oakland | CA | 94603-3458 | |
| Martinez, Esther M | 826 Fulton Ave | Vallejo | CA | 94591 | |
| Martinez, Eva | 14322 Valerio St., #30 | Van Nuys | CA | 91405 | |
| Martinez, Evangelina | 33357 Long Horn Ln | Los Fresnos | TX | 78566-5063 | |
| Martinez, Evelia | 3803 Clavel St Apt 2 | Palmview | TX | 78572-8052 | |
| Martinez, Fabiola | 10431 Sand Springs Ave | Dallas | TX | 75227 | |
| Martinez, Florinda S | 140 Babcock Rd, Apt 305 | San Antonio | TX | 78201 | |
| Martinez, Genesis | 99 Malikowski Cir | New Britain | CT | 06053 | |
| Martinez, Genesis L | Calle 21 Toa Baja Campanilla, Ur Brisas Del Campanero | San Juan | PR | 00919 | |
| Martinez, Gerardo | 1600 E Belt Line Rd Apt 103 | Carrollton | TX | 75006 | |
| Martinez, Gilberto | 346 McKinley Street | Gary | IN | 46404 | |
| Martinez, Gladiela E | 10540 Mark St | Oakland | CA | 94605 | |
| Martinez, Gloria | 402 Iturbide | Laredo | TX | 78040 | |
| Martinez, Gloria A | 803 1/2 W 2nd Street | Del Rio | TX | 78840 | |
| Martinez, Gloria V | 8034 S Central Ave | Phoenix | AZ | 85042 | |
| Martinez, Gonzalo H | 321 McCullen St. | El Centro | CA | 92243 | |
| Martinez, Graciela | 17501 Anthony | Country club hills | IL | 60478 | |
| Martinez, Gregory T | 2400 Oakhill Rd, Apt 107 | San Antonio | TX | 78238 | |
| Martinez, Gwendolyn G | 3148 S. Ventura Rd. | Oxnard | CA | 93033 | |
| Martinez, Hector | 5904 Annan Way | Los Angeles | CA | 90042 | |
| Martinez, Henrietta R | 3133 W Melvin St, Apt 4 | Phoenix | AZ | 85009 | |
| Martinez, Hercilia I | 3023 Folsom St | San Francisco | CA | 94140 | |
| Martinez, Heriberto | 12641 W Columbian Dr. | El Mirage | AZ | 85335 | |
| Martinez, Hilda A | 920 W. Cox Lane | Santa Maria | CA | 93458 | |
| Martinez, Hilda V | 38268 Marinus Way | Palmdale | CA | 93550 | |
| Martinez, Ianelly M | 1218 N Dunlap Ave | Mission | TX | 78572 | |
| Martinez, Imelda | 1232 East Harrison, Apt 5 | Brownsville | TX | 78520 | |
| Martinez, Imelda | 1527 Norine Dr | Pittsburg | CA | 94565 | |
| Martinez, Irene E | 2215 Kings Cross Way | Porterville | CA | 93257-6262 | |
| Martinez, Iris | 5 Cohasset St, #3 | Worcester | MA | 01604 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Martinez, Iris | 11112 Belhaven St | Los Angeles | CA | 90059-1616 | |
| Martinez, Isacc M | 1217 W Kika De La Garza | Mission | TX | 78572 | |
| Martinez, Isis | 1014 Washington St. | Bakersfield | CA | 93307 | |
| Martinez, Ivonne | 2219 Scott Ln | Aurora | IL | 60502 | |
| Martinez, Jairzihno | 4242 Leimert Blvd | Los Angeles | CA | 90008 | |
| Martinez, Janet Rebecca | 610 Cather | Houston | TX | 77076 | |
| Martinez, Jasmine M | 805 N Canal Ave | Mission | TX | 78572-3754 | |
| Martinez, Jasmyne R | 1521 Colima St | San Antonio | TX | 78207 | |
| Martinez, Javier | 4854 N State Ave | Fresno | CA | 93722 | |
| Martinez, Jayne E | 1121 Deodar Ave | Oxnard | CA | 93030-4433 | |
| Martinez, Jazmin | 9585 McCombs St | El Paso | TX | 79924-6315 | |
| Martinez, Jeannette | 1276 W. Metz Rd. | Perris | CA | 92570 | |
| Martinez, Jennifer | 3420 Hidalgo Dr, Apt 207 | Dallas | TX | 75220 | |
| Martinez, Jennifer C | 508 Hill St Apt 12 | Oxnard | CA | 93033 | |
| Martinez, Jessica | 2701 W McFadden | Santa Ana | CA | 92704 | |
| Martinez, Jessica | 1401 Santa Barbara Dr | Alamo | TX | 78516 | |
| Martinez, Jessica | 2185 Crestview Dr Apt 227 | Pittsburg | CA | 94565 | |
| Martinez, Jessica | 825 Will Ave | Oxnard | CA | 93036 | |
| Martinez, Jo Ann | 404 Maple Wood Dr | Victoria | TX | 77901 | |
| Martinez, Joanna | 7239 Toler Ave | Bell Gardens | CA | 90201 | |
| Martinez, Jocelyn | 1946 Irving Ave Apt B | San Diego | CA | 92113 | |
| Martinez, John | 10901 Meadowglen Ln Apt 157 | Houston | TX | 77042-3334 | |
| Martinez, John D | 915 East 7th St | Del Rio | TX | 78840 | |
| Martinez, Jonathan | 535 S. Acme Rd, Apt #9208 | San Antonio | TX | 78237 | |
| Martinez, Jonathan | 4825 Grape st | Pico Rivera | CA | 90660 | |
| Martinez, Jordan A | 4407 Connorvale Rd | Houston | TX | 77039 | |
| Martinez, Jorge | 9522 Telehone Road, #122 | Houston | TX | 77075 | |
| Martinez, Jose G | 3838 Montclair St | Los Angeles | CA | 90018 | |
| Martinez, Jose M | 49 Blanca Lane Spc 608 | Watsonville | CA | 95076 | |
| Martinez, Joseph | 5325 East 27th St. | Tucson | AZ | 85711 | |
| Martinez, Joseph M | 1731 Magnolia Way | Antioch | CA | 94509 | |
| Martinez, Joshua M | 3651 S Arville Street, Apt 702 | Las Vegas | NV | 89103 | |
| Martinez, Josy | 147 Pilgrim Ave Apt 32 | Worcester | MA | 01604 | |
| Martinez, Jovani | 580 Lyons Ave, Apt 2 | Irvington | NJ | 07111 | |
| Martinez, Jovita | 2480 Frankfurt St. | Brownsville | TX | 78520 | |
| Martinez, Juan A | 5719 Wren Ave | El Paso | TX | 79924 | |
| Martinez, Juan G | 5421 W Indian School Rd | Phoenix | AZ | 85029 | |
| Martinez, Juan J | 8112 Rolland Ct | El Paso | TX | 79907 | |
| Martinez, Juana | 661 Adagio Way | San Jose | CA | 95111 | |
| Martinez, Juana | 8831 grape st | Houston | TX | 77036 | |
| Martinez, Judith | 1007 E. 32nd St. | Tucson | AZ | 85713 | |
| Martinez, Julia | 11527 Flamingo Ln | Dallas | TX | 75218 | |
| Martinez, Julian J | 19 Edgewood Dr | Streamwood | IL | 60107 | |
| Martinez, Julian S | 1023 E Flores St | Hidalgo | TX | 78557-3352 | |
| Martinez, Kalani | 1407 Thames Ct | Plumas Lake | CA | 95961-9157 | |
| Martinez, Kandy | 308 N. Iowa St. | Alton | TX | 78573 | |
| Martinez, Kevin A | 2113 Rebecca Dr | Edinburg | TX | 78542 | |
| Martinez, Kevin Arnoldo | 14802 Hidden Palm Ct | Lake Elsinore | CA | 92530 | |
| Martinez, Kimberly | 6161 Camino De Rosa Dr, B | Las Vegas | NV | 89108 | |
| Martinez, Kimberly | 3735 Royal Fern Circle | Las Vegas | NV | 89115 | |
| Martinez, Kristal G | 7575 Plum Creek Dr, Apt 7708 | Houston | TX | 77012 | |
| Martinez, Laura | 2820 Woodmere Dr | Dallas | TX | 75233 | |
| Martinez, Laura B | 1601 S Bridge Ave | Weslaco | TX | 78596 | |
| Martinez, Lauro G | 10010 Greenfork Dr, #904 | Houston | TX | 77036 | |
| Martinez, Leslie A | 2000 E 12th Ave | Tampa | FL | 33605 | |
| Martinez, Leslie D | 206 Yucca Dr NW | Albuquerque | NM | 87105 | |
| Martinez, Lesly | 12242 Northwood Forest Dr | Houston | TX | 77039-6040 | |
| Martinez, Leticia | 7611 Northview Ln | Austin | TX | 78724 | |
| Martinez, Liann V | 125 Creswell Dr | San Antonio | TX | 78220 | |
| Martinez, Lila Y | 3531 Palacios Ave | Dallas | TX | 75212 | |
| Martinez, Lilia De Jesus | 6202 Milwee, Trlr #15 | Houston | TX | 77092 | |
| Martinez, Lilia J | 2905 E. Camelia Ave | Hidalgo | TX | 78557 | |
| Martinez, Lillian R | 2002 North G Street, Apt E4 | Harlingen | TX | 78550 | |
| Martinez, Linda C | 217 S Ave 54th #9 | Los Angeles | CA | 90042 | |
| Martinez, Linnette M | 7182 Benares St | Downey | CA | 90241 | |
| Martinez, Lizet | 5207 5207 S Trumbull | Chiacago | IL | 60632 | |
| Martinez, Lorena A | 200 W. North Ave., Apt 8 | Lompoc | CA | 93436 | |
| Martinez, Lorena P | 6633 W 43rd St | Houston | TX | 77092 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Martinez, Lourdes | 17780 NW 67 Ave, Apt# 1004 | Hialeah | FL | 33015 | |
| Martinez, Luidalisa | 49 Willow St Apt 2 | Lawrence | MA | 01841 | |
| Martinez, Luisa | 2804 W pioneer Dr | Irving | TX | 75061 | |
| Martinez, Luisa J | 1001 W Macarthur Blvd, #119 | Santa Ana | CA | 92707 | |
| Martinez, Luz M | 680 Rivera St | Chula Vista | CA | 91911-5605 | |
| Martinez, Lydia A | 3528 Lynnfield Dr | Fort Worth | TX | 76103 | |
| Martinez, Madelyn | 31 Harbison Ave, 2nd Floor | Hartford | CT | 06106 | |
| Martinez, Magda G | 1133 Hoffman Ave #4 | Long Beach | CA | 90813 | |
| Martinez, Maira | 1436 N Lugo Ave | San Bernardino | CA | 92404 | |
| Martinez, Manuel | 3154 Danville Dr. | Sparks | NV | 89434 | |
| Martinez, Manuel G | 7550 Mazatlan | El Paso | TX | 79915 | |
| Martinez, Marcos L | 3724 US S HWY 69, Lot 805 | Lufkin | TX | 75901 | |
| Martinez, Margaret I | 3053 Kalei Ct | Perris | CA | 92571 | |
| Martinez, Margarita A | 1508 Avenue A | Del Rio | TX | 78840 | |
| Martinez, Maria | 1218 Stone Dr | Irving | TX | 75061 | |
| Martinez, Maria C | 4929 E. Floradora Ave. | Fresno | CA | 93727 | |
| Martinez, Maria C | C/Sagitario #54 Urb. Los Angel | Carolina | PR | 00979 | |
| Martinez, Maria C | 8330 Birch St Apt A | Oakland | CA | 94621-2239 | |
| Martinez, Maria De Jesus | 609 1/2 W 56Th St | Los Angeles | CA | 90037 | |
| Martinez, Maria E | 203 Ada St | San Antonio | TX | 78223 | |
| Martinez, Maria I | 39 Wall Street | Worcester | MA | 01604 | |
| Martinez, Maria J | 3205 Hanna Ranch Blvd | Fort Worth | TX | 76140 | |
| Martinez, Maria L | 6314 Southwood Ct S | Houston | TX | 77035 | |
| Martinez, Maria M | 10001 West Park Dr, Apt# 94 | Houston | TX | 77042 | |
| Martinez, Maria S | 2727 Carrer Dr | Corpus Christi | TX | 78405 | |
| Martinez, Mariah | 238 Deerfield St. | Houston | TX | 77022 | |
| Martinez, Maricarmen | 6742 Farmdale Ave, Apt 4 | North Hollywood | CA | 91606 | |
| Martinez, Maricela | 12738 Hilltop Dr. | Balch Springs | TX | 75180 | |
| Martinez, Marichelli | Bo Cammo Nuevo | Yabucoa | PR | 00767 | |
| Martinez, Marilyn | 1470 NW 183rd St | Miami Gardens | FL | 33169-3610 | |
| Martinez, Marilyn A | 24425 Filaree Ave | Moreno Valley | CA | 92551 | |
| Martinez, Marisela | 12444 Maricopa Ln | Houston | TX | 77015-6607 | |
| Martinez, Marisol | 666 Iris Ave | Sunnyvale | CA | 94086 | |
| Martinez, Marissa A | 115 Gonda St Apt B | Royal Oaks | CA | 95076 | |
| Martinez, Marissa R | 3207 Lone Tree Rd | Victoria | TX | 77901 | |
| Martinez, Mariuxi B | 11718 Cranbourne Dr | Orlando | FL | 32837 | |
| Martinez, Martha | 1008 E. Pineridge Av | McAllen | TX | 78503 | |
| Martinez, Martha | 207 Luther St. | Houston | TX | 77076 | |
| Martinez, Martha Aydee | P.O. Box 422027 | Del Rio | TX | 78842 | |
| Martinez, Martha N | 415 S 32nd St | Hidalgo | TX | 78557 | |
| Martinez, Martin | 6922 Canal | Houston | TX | 77011 | |
| Martinez, Martin | 14328 Antwep | Horizon City | TX | 79928 | |
| Martinez, Martin G | 2021 E San Antonio Ave | El Paso | TX | 79901 | |
| Martinez, Mary | 301 W Little York Rd, #711 | Houston | TX | 77076 | |
| Martinez, Mary | 2005 Brewster Street | Houston | TX | 77026 | |
| Martinez, Marylou B | 2627 N 51st Ave Apt 263 | Phoenix | AZ | 85035 | |
| Martinez, Mauricio | 4526 Blanco Ave, Apt 65 | El Paso | TX | 79905 | |
| Martinez, Mayra N | 2214 W. 15th Street, #1 | Los Angeles | CA | 90006 | |
| Martinez, Melannie R | 2702 Wilson | San Antonio | TX | 78201 | |
| Martinez, Melissa | 112 Cortez St, Apt 103 | Laredo | TX | 78040 | |
| Martinez, Melissa | 5028 Trojan Dr. | El Paso | TX | 79924 | |
| Martinez, Melissa A | 855 Greens Rd, 205 | Houston | TX | 77060 | |
| Martinez, Melissa M | 8617 W Avalon Dr | Phoenix | AZ | 85037-3309 | |
| Martinez, Mellanie A | 31 Memorial Ave | Freedom | CA | 95019 | |
| Martinez, Memory M | P.O. Box 240 Fair Acres | Las Cruces | NM | 88033 | |
| Martinez, Mercedes | 705 El Toro Dr. | Bakersfield | CA | 93304 | |
| Martinez, Michael E | 244 Dawson St | New Bedford | MA | 02746 | |
| Martinez, Michael R | 5050 Yale St | Houston | TX | 77018 | |
| Martinez, Michael S | 801 E 9th St Apt 19 | Del Rio | TX | 78840-3904 | |
| Martinez, Michaela J | 612 N 4th St | Gallup | NM | 87301 | |
| Martinez, Michelle | 115 Peche | San Antonio | TX | 78207 | |
| Martinez, Michelle | 2500 Manor Cir. | Austin | TX | 78723 | |
| Martinez, Michelle D | 911 W 4th St Apt E | Antioch | CA | 94509-1177 | |
| Martinez, Miguel H | 518 E 51st St, Apt 3F | Brooklyn | NY | 11203 | |
| Martinez, Mike | 109 South 26th St. | Donna | TX | 78537 | |
| Martinez, Misol | 1602 S Acacia Ave | Compton | CA | 90220 | |
| Martinez, Monica I | 125 Vaquero Lane, Apt 45 | El Paso | TX | 79912 | |
| Martinez, Monique I | 1334 W Arrow Hwy Apt C | Upland | CA | 91786 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Martinez, Monnette J | 4606 W 169th St | Lawndale | CA | 90260 | |
| Martinez, Mya | 3300 Manor Rd Apt 160 | Austin | TX | 78723-5723 | |
| Martinez, Mya S | 7100 Natalie Ave NE Apt B109 | Albuquerque | NM | 87110-1542 | |
| Martinez, Nancy | 627 Fonseca Dr, Apt #208 | El Paso | TX | 79905 | |
| Martinez, Nancy | 7526 Eton Ave | Canoga Park | CA | 91303 | |
| Martinez, Nancy | 2333 Gonzales Ct | Delano | CA | 93215-9255 | |
| Martinez, Natali | 3224 W Indian School Rd Apt, B131 | Phoenix | AZ | 85017-3915 | |
| Martinez, Nicholas D | 5352 Newbury Ave | San Bernardino | CA | 92404 | |
| Martinez, Nicolas A | 5500 S New Braunfels Ave | San Antonio | TX | 78223-2661 | |
| Martinez, Noel R | 4545 N 67th Ave Unit 1137 | Phoenix | AZ | 85033-1673 | |
| Martinez, Noemi | 216 W. Ave 37 | Los Angeles | CA | 90065 | |
| Martinez, Nolan R | 801 E 9th St Apt 28 | Del Rio | TX | 78840-3902 | |
| Martinez, Norma | 1200 N Lamb Blvd Spc 45 | Las Vegas | NV | 89110 | |
| Martinez, Nuria | 11400 SW 193rd St | Miami | FL | 33157-8158 | |
| Martinez, Ofilia P | 6006 Overmann St | Houston | TX | 77091-4313 | |
| Martinez, Olivia | Kevin Mahoney, Treana Allen Mahoney Law Group, APC, 249 E. Ocean Blvd., Suite 814 | Long Beach | CA | 90802 | |
| Martinez, Olivia | 2105 105th St. | Los Angeles | CA | 90002 | |
| Martinez, Omar | 912 San Diego St | Oceanside | CA | 92058 | |
| Martinez, Omega E | 2015 Nowry Lane | Kissimmee | FL | 34741 | |
| Martinez, Orquidia | 26 Sheridan St | Lawrence | MA | 01841 | |
| Martinez, Oscar | 6331 Santa Fe Ave | Huntington PK | CA | 90255 | |
| Martinez, Pamela | 18705 Driscoll Rd | Desert Hot Springs | CA | 92241-8560 | |
| Martinez, Pamela D | 6543 Singleton Rd | Fort Worth | TX | 76179-9299 | |
| Martinez, Patsy C | 804 S Liberty St | Victoria | TX | 77901-8908 | |
| Martinez, Paul | 5212 Harmony Ave | Las Vegas | NV | 89107 | |
| Martinez, Philip | 2223 Washington St, Apt 11 | Hollywood | FL | 33020 | |
| Martinez, Pricilla | 9886 Misty Plains Dr | San Antonio | TX | 78245 | |
| Martinez, Priscilla | 110 S. C St | Oxnard | CA | 93036 | |
| Martinez, Priscilla M | 1710 S Gilbert Rd, Apt 1024 | Mesa | AZ | 85204 | |
| Martinez, Rachel | 6336 Rhode Island | Hammond | IN | 46323 | |
| Martinez, Rachel L | 1055 Royal Oak St SW | Wyoming | MI | 49509 | |
| Martinez, Rayna | 292 Eastside Dr | San Jose | CA | 95127 | |
| Martinez, Reana | 14335 Ella Blvd. Apt #1005 | Houston | TX | 77014 | |
| Martinez, Rebecca A | 2119 Parakeet St | Houston | TX | 77134 | |
| Martinez, Rena M | 512 E Weber Ave Apt 303 | Stockton | CA | 95202 | |
| Martinez, Ricardo | 1514 W 70Th St | Los Angeles | CA | 90047 | |
| Martinez, Richard | 8004 Bentley Dr, Apt15208 | San Antonio | TX | 78218 | |
| Martinez, Robert | 2571 W Mario Pl | Tuczon | AZ | 85746 | |
| Martinez, Roberta | 736 Valencia Dr S.E. | Albuquerque | NM | 87108 | |
| Martinez, Roberto | 449 Micklejohn Walk St | San Antonio | TX | 78207 | |
| Martinez, Rosa | 532 E. Poplar St. | Stockton | CA | 95202 | |
| Martinez, Rosa M | 4482 Pebble Beach | Oceanside | CA | 92057 | |
| Martinez, Roxana | 803 Greenpark St | San Antonio | TX | 78227 | |
| Martinez, Ruby | 2811 W Ave 32, Unit 3 | Los Angeles | CA | 90065 | |
| Martinez, Rudy | 40 Farrel St | Houston | TX | 77022 | |
| Martinez, Ruth N | 8553 Sepulveda Blvd Apt 101 | North Hills | CA | 91343-5802 | |
| Martinez, Ryan R | 8000 Kroll Way Apt 67 | Bakersfield | CA | 93311-1127 | |
| Martinez, Sabrina | 3335 W Fillmore St Apt B207 | Phoenix | AZ | 85009-4287 | |
| Martinez, Salvador | 900 E Denni St, Apt 34 | Wilmington | CA | 90744 | |
| Martinez, Samanda L | 1100 S Ware Rd, Lot 22 | McAllen | TX | 78501 | |
| Martinez, Samuel O | 68 Osgood St | Lawrence | MA | 01843 | |
| Martinez, Sandra | 5035 Lancelot Dr. | San Antonio | TX | 78218 | |
| Martinez, Sandra N | 4334 Latona Ave | Los Angeles | CA | 90031 | |
| Martinez, Santiago | 12261 Quetzal Dr | Clint | TX | 79836-6612 | |
| Martinez, Sara | 6331 Santa Fe Ave. | Huntington Park | CA | 90255 | |
| Martinez, Sara | 1400 Brazos St. | Rosenberg | TX | 77471 | |
| Martinez, Selena Y | 11037 Montgomery Rd | Beltsville | MD | 20705-2815 | |
| Martinez, Silidonia | 734 Olinda St | Escondido | CA | 92022 | |
| Martinez, Sonia L | 1408 Mirasol Dr | Eagle Pass | TX | 78852 | |
| Martinez, Stacey K | 13536 Montague St | Arleta | CA | 91331 | |
| Martinez, Stephanie | 7200 Hanover St | Hanover Park | IL | 60133 | |
| Martinez, Stephanie | 9911 Exeter St | Houston | TX | 77093 | |
| Martinez, Stephanie | 20814 Foxwood Garden Dr | Humble | TX | 77338-6700 | |
| Martinez, Stephanie M | 2522 N 77 Sunshine Strip, Apt 8 | Harlingen | TX | 78550 | |
| Martinez, Sylvia | 505 Ave. D Apt #9 | Del Rio | TX | 78840 | |
| Martinez, Sylvia | 1412 E Clifpark Way | Anaheim | CA | 92805 | |
| Martinez, Tomas | 1086 Casales Rd | Eagle Pass | TX | 78852 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Martinez, Tovah L | 23850 N Stuart Place Rd, Unit 8206 | Harlingen | TX | 78552 | |
| Martinez, Ulyssa M | 1515 Ennis Joslin Rd Apt 282 | Corpus Christi | TX | 78412-3846 | |
| Martinez, Unique | 82179 Crest Ave | Indio | CA | 92201 | |
| Martinez, Uvaldo | 3020 Stine Rd, Apt 7 | Bakerfield | CA | 93309 | |
| Martinez, Valeria | 8907 Hazeltine Ave | Panorama City | CA | 91402 | |
| Martinez, Valerie A | 912 E Palmer st | Compton | CA | 90221 | |
| Martinez, Vanessa | 849 W Putnam Ave | Porterville | CA | 93257 | |
| Martinez, Vanessa E | 1068 W 33rd St | Yuma | AZ | 85365-4011 | |
| Martinez, Veronica M | Reparto Marquez Calle 9 H35 | Arecibo | PR | 00612 | |
| Martinez, Victoria N | 105 Comerciantes Blvd, Apt 185 | Santa Teresa | NM | 88008 | |
| Martinez, Virgen M | 915 S 21st Ave | Hollywood | FL | 33020 | |
| Martinez, Virginia | 7220 Central Ave SE, Apt 2042 | Albuquerque | NM | 87108 | |
| Martinez, Wendy | 469 Birch Ln. | Perris | CA | 92570 | |
| Martinez, William P | 162 Woodridge Ct | Rochester | NY | 14622-2905 | |
| Martinez, Xitlhalic | 1229 Tuolumne Street | Parlier | CA | 93648 | |
| Martinez, Yamila | 9301 Beechnut St APt 2316 | Houston | TX | 77036 | |
| Martinez, Yariza L | 106-33 Union Hall St. | Jamaica Queens | NY | 11433 | |
| Martinez, Yesenia | 350 Laurel Wood Dr | San Antonio | TX | 78213 | |
| Martinez, Yessica | 13042 Leader St, Apt# 992 | Houston | TX | 77072 | |
| Martinez, Yulianna N. | 707 S. 16th. Street | Hidalgo | TX | 78557 | |
| Martinez, Zulema B | 10636 McClemont | Tujunga | CA | 91042 | |
| Martinez-Andrews, Zamone | 1076 Joyner St | Norfolk | VA | 23513-1836 | |
| Martinez-Bernal, Virginia | 1331 E Rev Chester Riggins, Apt 101 | Fresno | CA | 93706 | |
| Martinez-Guerrero, Olivia H | 4208 Laurel Hil Dr. | N. Las Vegas | NV | 89032 | |
| Martinez-Jimenez, Adriana N | PO Box 10293 | Toa Alta | PR | 00953 | |
| Martinez-Reyes, Yesika | 1837 Mercury | Garland | TX | 75040 | |
| Martinez-Rocha, Anna L | 233 Crestview Dr, Apt A | Watsonville | CA | 95076 | |
| Martinez-Rolon, Denissa | HC 01 Box 27298, Quebrada Arenas | Vega Baja | PR | 00693 | |
| Martinez-Roseberry, Dymond | 5387 Salem Springs Dr | Lithonia | GA | 30038 | |
| Martinez-Vazquez, Rosemary | Com El Retiro Efif A Apt 606 | Rio Grande | PR | 00924 | |
| Martins, Honorina L | 10 Payson Ave | Boston | MA | 02125-2117 | |
| Martir Berrios, Jonathan | urb El rosario II calle ck # | Vega Baja | PR | 00693 | |
| Martir, Julio | 951 Burr St | Corona | CA | 92882 | |
| Martos, Julie A | 9705 Teak Lane | Mesilla Park | NM | 88047 | |
| Marty, Stephanie | 86 Lilmont Dr | Swissvale | PA | 15218 | |
| Martz-Gomez, Linda Y | 500 Russett Ln | El Paso | TX | 79912 | |
| Marulanda, Marleny | 2110 E 7th Ave | Tampa | FL | 33605-3904 | |
| MARVEL LOPEZ | 400 SANATA ALICIA DR. #5 | ROHNERT PARK | CA | 94928 | |
| MARVEL LOPEZ | 602 GRANT STREET | VALLEJO | CA | 94590 | |
| MARY D LUCERO | 14 REVELATION P1 SW | LOS LUNAS | NM | 87031 | |
| MARY LIZA DAVILA | 4959 AYERS STREET | CORPUS CHRISTI | TX | 78415 | |
| MARY MCFARLAND | 2721 MADELYN DR, APT D | WYOMING | MI | 49509 | |
| MARY QUEZADA | 15001 S. FIGUEROA ST | GARDENA | CA | 90248 | |
| MARYCRUZ PABLO | 3900 INDIAN AVE | PERRIS | CA | 92571 | |
| Maryon, Jahahd A | 173 Florida St | Buffalo | NY | 14208-1213 | |
| MARYROSE SOLOMINE | 67 SACKETT POINT RD, APT 320 | NORHT HAVEN | CT | 06473 | |
| MARYVALE TERRACE, LLC | PO BOX 3329 | SEAL BEACH | CA | 90740 | |
| Marzan, Ashley | 1120 S. Rupert Ave | Reedley | CA | 93654 | |
| Marzan, Jasmine | 7901 Antlers Ln, Apt 4 | Charlotte | NC | 28210 | |
| Marzouca, Yanique | 65 Ann Lee Ln | Tamarac | FL | 33319 | |
| Mascarenas, Carlos H | 165 W Romero Rd | Rancho De Taos | NM | 87557 | |
| Mascorro, Bertha A | 608 Feliz #84 | El Paso | TX | 79905 | |
| Mascorro, Melissa E | 1101 E 3rd | Del Rio | TX | 78840 | |
| Masevo, Sylvie M | 459 Whealton Rd | Hampton | VA | 23666-2862 | |
| MASIEL D. GARCIA HERNANDEZ | 1446 CALLE GOYA | OCEANSIDE | CA | 92056 | |
| Masingale, Sharon D | 923 7th St | Sparks | NV | 89431-4449 | |
| Masoller Gonzalez, Desiree | D19 Calle 5, Urb. Alturas de Penuelas 2 | Penuelas | PR | 00624 | |
| Mason, Clinta D | 2602 Pine Village Rd Apt 202 | Raleigh | NC | 27615-7545 | |
| Mason, Cody L | 330 South H St | Lompoc | CA | 93436 | |
| Mason, Corey A | 310 Ross Rd, Apt 4G | Columbia | SC | 29223 | |
| Mason, Genesis | 4040 Schanen Blvd, Apt #251 | Corpus Christi | TX | 78403 | |
| Mason, Jasmine L | 13817 van ness ave, #8 | Gardena | CA | 90249 | |
| Mason, Kim | 2107 Birchcrest | Dallas | NC | 28034 | |
| Mason, kim J | 7450 Cessna Dr | Corpus Christi | TX | 78412 | |
| Mason, LaToya | 1023 2nd Ave. | Schenectady | NY | 12303 | |
| Mason, Michelle L | 475 48th Ave, Apt 320 | Long Island City | NY | 11104 | |
| Mason, Santonya A | 15490 Tonekai Rd, Apt A | Apple Valley | CA | 92307 | |
| Mason, Toya R | 25696 W 12 Mile Rd, Apt 7-104 | Southfield | MI | 48034 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Mason, Vanessa | 740 Mora St, #3 | Dorchester | MA | 02124 | |
| MASQUERADE/STEPPING OUT | 8427 SECURA WAY | SANTA FE SPRING | CA | 90670 | |
| Massa Gonzalez, Neyda I | HC-20 Box 29308 | San Lorenzo | PR | 00754 | |
| Massa, Irma | 108 Davis Street, Apt #1 | Syracuse | NY | 13204 | |
| MASSACHUSETTS CORPORATIONS DIVISION | ONE ASHBURTON PLACE, ROOM 1717 | BOSTON | MA | 02108 | |
| Massachusetts Department of Revenue | DOR, PO Box 7000 | Boston | MA | 02204 | |
| MASSACHUSETTS DEPARTMENT OF REVENUE | PO BOX 7025 | BOSTON | MA | 02204 | |
| Massachusetts Dept of Revenue | PO Box 7025 | Boston | MA | 02204 | |
| Massame, Sharon M | 4902 NW 66th Ave | Lauderhill | FL | 33319 | |
| Massey Eddy, Gail D | 2035 Flowerwood Trl | Ellenwood | GA | 30294 | |
| MASSEY SERVICES INC. | PO BOX 547668 | ORLANDO | FL | 32854 | |
| Massey, Ashley N | 1428 Roosevelt, Apt 1 | San Antonio | TX | 78210 | |
| Massey, Diamond E | 4610 Devonshire Dr | Grand Prairie | TX | 75052-3519 | |
| Massey, Lester | 2001 37th St SE #301 | Washington | DC | 20020 | |
| Massey, Tenisha R | 637 W 35th St | Norfolk | VA | 23508 | |
| MASSGLASS & DOORS FACILITIES MAINT. | 375 E. HILLCREST DR., #200 | THOUSAND OAKS | CA | 91360 | |
| Massicott, Kahlisha | 47C Mravlag Manor | Elizabeth | NJ | 07202 | |
| Massie, Brandy | 442 154th Pl | Calumet City | IL | 60409-4504 | |
| Massie, Breanna N | 1212D E Marshall Dr | Grand Prairie | TX | 75050 | |
| Massie, Prentice A | 1854 Crooks Ct | Grand Prairie | TX | 75051-4021 | |
| Massie, Quyanna | 820 Over Ridge Dr | Grand Prairie | TX | 75052-6478 | |
| MASSIVE LLC | 530 7TH AVE, ROOM 1008, CHRIS | NEW YORK | NY | 10018 | |
| Massoth, Elsa O | 8009 Elzbetha Ln, Apt 105 | Fort Worth | TX | 76116 | |
| MASTER FLOW PLUMBING INC | C/O RAUL GARCIA PEREZ, 4635 W AVE K-10 | LANCASTER | CA | 93536 | |
| Masterson, Tiffany | 415 E. Hawes | Fresno | CA | 93706 | |
| Mastrobattista, Christopher D | 1208 Butternut St | Syracuse | NY | 13208-2910 | |
| MATA | 3272 E WILTON ST. | SIGNAL HILL | CA | 90755 | |
| Mata Acevedo, Maria S | 3844 E Mlle 12 N | Mercedes | TX | 78570 | |
| Mata De Salas, Margarita | 3507 W. 109th St. | Inglewood | CA | 90303 | |
| Mata Jr, Guadalupe M | 1709 Sweden Lane | Laredo | TX | 78045 | |
| Mata Romero, Erika | 1515 S. Saticoy Ave, Apt 135 | Ventura | CA | 93004 | |
| Mata, Alexandra | 105 E Saint Anne Dr | Pharr | TX | 78577 | |
| Mata, Jacqueline I | 383 N 15th St, Apt 1 | Las Vegas | NV | 89101 | |
| Mata, Jerry | 3650 Espahola | Dallas | TX | 75220 | |
| Mata, Luis A | 1249 E Broadway Unit 121 | Anaheim | CA | 92805-4286 | |
| Mata, Maria D | 2045 Sunnybrook Ln | Garland | TX | 75041-1530 | |
| Mata, Mariana | 8797 Hellman Ave | Rancho Cucamonga | CA | 91730 | |
| Matamoros, Andrea Y | 1018 Meadow St | Houston | TX | 77020 | |
| Matamoros, Nancy N | 10755 E Northwest Hwy, Apt 109 | Dallas | TX | 75238 | |
| Mateen, Jameel A | 810 Gray St | Mc Kees Rocks | PA | 15136 | |
| Mateer, Dorothy | 117 Edgewood Dr | Stremwood | IL | 60107 | |
| Mateo, Alicia H | 3531 Adriatic Ave | Long Beach | CA | 90810 | |
| Mateo, Ana R | 1665 S Harvard Blvd Apt 8 | Los Angeles | CA | 90006 | |
| Mateo, Anthony L | 141 Washington Ave | Elizabeth | NJ | 07202 | |
| Mateo, Emanda F | 2237 S Homan Ave Fl 1 | Chicago | IL | 60623 | |
| Mateo, Mireya A | 1215 W 41st St | Los Angeles | CA | 90037 | |
| Mateo, Virginia | Calle 7 L6, Urb Villa Madrid | Coamo | PR | 00769 | |
| Mathenay-Mitchell, Jasmine | 500 S Columbia Dr | Decatur | GA | 30030 | |
| Mathenia, Daviana | 3414 W Sue Ave | Visalia | CA | 93277 | |
| Matheny, Jennifer | 379 Battles Farm Dr | Brockton | MA | 02301 | |
| MATHEWS AIR COMFORT SOLUTIONS, LLC | 4933 AMBASSADOR ROW | CORPUS CHRISTI | TX | 78416 | |
| Mathews, Larndell | 622 Evanston St | Houston | TX | 77015 | |
| Mathews, Shade A | 1670 Alum Rock Ave, Apt 109 | San Jose | CA | 95116 | |
| Mathewson, Staci | 2405 Joseph court east | Santa Rosa | CA | 95407 | |
| Mathias II, Robert A | 8014 Canyons Park Ave | Las Vegas | NV | 89131 | |
| Mathias, Kyrsten M | 940 E Academy Ave | Tulare | CA | 93274 | |
| Mathis, Angelique | 2056 Terry Ln | Douglasville | GA | 30135 | |
| Mathis, Courtney L | 309 E Harris | Pasadena | TX | 77506 | |
| Mathis, Niambreah | 2956 N 25th St | Philadelphia | PA | 19132 | |
| Matias, Barbara | 1033 Wheeler Ave | Bronx | NY | 10472 | |
| Matias, Sandra | 311 S Witmer St, Apt 103 | Los Angeles | CA | 90017 | |
| Matias-Tomasini, Alexandra N | 44 Philadelphia St, # 1 | Buffalo | NY | 14207 | |
| Matlock, Ryon | 3918 1/2 Kress Street | Houston | TX | 77026 | |
| Matos Beauchamp, Georgina | Comunidad Punta Diamante, Calle Inty #1813 | Ponce | PR | 00728 | |
| Matos Cesareo, Liliana | PO Box 110 | Sabana seca | PR | 00952 | |
| Matos Cintron, Awilda | HC-01 Box 1373 | Boquerron | PR | 00622 | |
| Matos Negron, Kevin L | 1015 Kay Lynn St | Mansfield | TX | 76063-2005 | |
| Matos Rivera, Jesus N | BO Santa Rosa 3, Darr 833 | Guaynabo | PR | 00970 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Matos Sanchez, Dailen | 1602 River Dr, Apt F103 | Tampa | FL | 33603 | |
| Matos Vargas, Tatiana M | Carr.101 Km 13 Sector El Brujo | Cabo Rojo | PR | 00623 | |
| Matos Vazquez, Yalia | C/ Luna 168, Urb. Los Anguy | Carolina | PR | 00979 | |
| Matos, Evette | 1038 Universal Rest Pl | Kissimmee | FL | 34744 | |
| Matos, Jomery R | 245 Berlin St | Rochester | NY | 14621-4711 | |
| Matovu, Faith | 519 E 64th St. | Los Angeles | CA | 90003 | |
| MATRIX FASHIONS | PO BOX 847 | AGAWAM | MA | 01001 | |
| MATTEL INC. | 405 E. 78TH ST. | BLOOMINGTON | MN | 55420 | |
| Matteson, Cheyenne S | 5600 Sapp Rd | Rockwell | NC | 28083 | |
| MATTHEW BUTCHER | 6791 SOLARON AVE | LAS VEGAS | NV | 89156 | |
| MATTHEW SCIBILIA | 783 GATUN ST. #320 | SAN PEDRO | CA | 90731 | |
| Matthew, Jerry | 1263 Croes Avenue | Bronx | NY | 10472 | |
| Matthews allen, Paige | 4601 Woodbridge Way | Antioch | CA | 94531 | |
| Matthews, Denzel | 2700 N Rainbow Blvd Apt 1016 | Las Vegas | NV | 89108-4518 | |
| Matthews, Desiree | 14342 Bentler St | Detroit | MI | 48223 | |
| Matthews, Essence W | 9440 W Stockton Blvd Apt 107 | Elk Grove | CA | 95758 | |
| Matthews, Jeanene | 5420 South Aberdeen, Apt #1 | Chicago | IL | 60609 | |
| Matthews, Landyn R | 9 Sandra Ln | Fairhaven | MA | 02719-4403 | |
| Matthews, Shaunta Y | 1206 Lakeview Ave | Richmond | VA | 23220 | |
| Matthias, Sylvia C | 176 Halsey Street, Apt #6 | Brooklyn | NY | 11216 | |
| Mattie Morales, Monica | HC 03 Box 34557 | Aguadilla | PR | 00603 | |
| Matubang, Mary Grace P | 11011 Stratford Way | Garden Grove | CA | 92840-1125 | |
| Matute, Sabastian | 4840 N State Rd #7 #104 | Coconut Creek | FL | 33073 | |
| Matutes, Alejandra D | 14102 SW 176Th Terrace | Miami | FL | 33177 | |
| Matznick, Taylor A | 19 Wayside Dr | San Antonio | TX | 78213 | |
| Mauga, Gagamoe F | 1940 W Acacia Ave, Apt 30 | Hemet | CA | 92545 | |
| Mauga, Sunema | 723 Mills Rd Apt A | Columbia | SC | 29206 | |
| MAUI TOYS | 1275 CRESCENT STREET | YOUNGSTOWN | OH | 44502-1303 | |
| Mauleon, Lizbet C | 4407 N 49th Ave | Phoneix | AZ | 85031 | |
| Maurell Rojas, Danay | 21701 Ingraham Ave Rd | Miami | FL | 33190 | |
| Maurer, Tionna | 116 Orchard Street | McKees Rocks | PA | 15136 | |
| MAURILIO RODRIGUEZ JR | 1066 GLORIA DRIVE | HEMET | CA | 92545 | |
| Mauro, Daniel P | 3626 N 56th Dr | Phoenix | AZ | 85031 | |
| MAVERICK APPAREL | 1384 BROADWAY 14TH FL | NEW YORK | NY | 10018 | |
| MAVERICK APPAREL LLC | 1384 BROADWAY 14TH FL | NEW YORK | NY | 10018 | |
| MAVERICK COUNTY TAX ASSESSOR | 370 NORTH MONROE, BOX #3 | EAGLE PASS | TX | 78852 | |
| MAX IMPORTS | 1407 BROADWAY ROOM 1903 | NEW YORK | NY | 10018 | |
| MAX PRIVATE LABEL | 7401 S. PULASKI RD. UNIT A | CHICAGO | IL | 60629 | |
| MAX SALES GROUP | 2331 S TUBEWAY AVE | COMMERCE | CA | 90040 | |
| MAX SALES GROUP INC. | 2331 SOUTH TUBEWAY AVE | COMMERCE | CA | 90040 | |
| Max, Diana R | 2420 SW 50th St | Fort Lauderdale | FL | 33312-7454 | |
| Maxie Roberson, Latresa L | 948 Buong Bay Road Apt 6B | Norfolk | VA | 23502 | |
| MAXIM & MAXIM | 425 S BROADWAY | LOS ANGELES | CA | 90013 | |
| MAXIM APPAREL | 34 W 33RD STREET, 2ND FL | NEW YORK | NY | 10001 | |
| Maximo, Jessica N | 21835 San Jacinto | Perris | CA | 92570 | |
| MAXIMUM VISIBILITY, INC | 1035 HENRY RIDGE MTWY | TOPANGA | CA | 90290 | |
| MAX'S WHOLESALE | 2410 EAST 38TH STREET | VERNON | CA | 90058-1708 | |
| Maxwell, Aeriel N | 1050 Rock Quarry Rd, Apt 54 | Stockbridge | GA | 30281 | |
| Maxwell, Alisha | 772 Ohio St | Gridley | CA | 95948 | |
| Maxwell, Coral S | 550 Howard Dr Apt D | Sparks | NV | 89434-5321 | |
| Maxwell, Denzel J | 788 Iyons Ave | Irvington | NJ | 07111 | |
| Maxwell, Ladarius D | 1980 Horal Drive | San Antonio | TX | 78227 | |
| Maxwell, QuaDarious | 4055 Cranwood Dr | Atlanta | GA | 30349 | |
| MAXY TRADING "USE V#28404" | 300 STATE RT 17S, STE 1-E | LODI | NJ | 07644 | |
| MAXY TRADING D/B/A RED FOX | 300-1E STATE, RT 17 S. | LODI | NJ | 07644 | |
| May, Jarrod Z | 740 N 6th Street | Newark | NJ | 07107 | |
| May, Nija N | 23 Seymour Ave, 3rd Fl | Newalk | NJ | 07108 | |
| May, Paula S | 26th Wisconsin St, Apt #7 | Lake Worth | FL | 33461 | |
| May, Shiirha N | 804 Bedrock Ln | Richmond | VA | 23224 | |
| May, Wendy M | 5027 Warwick Road, 5027 Warwick Road | Richmond | VA | 23224 | |
| MAYA FASHION | 569 E PICO BLVD | LOS ANGELES | CA | 90015 | |
| Maya Toriz, Maria T | 1821 Carr St | Houston | TX | 77026 | |
| Maya, Kevin | 324 Linda Vista Dr | Del Rio | TX | 78840 | |
| Maya, Lilia M | 821 W. Fogg St | Fort Worth | TX | 76119 | |
| Maya, Paubla | 905 South St, Apt C | Madera | CA | 93638 | |
| Maybell, Natasha | 154 Sherman Street | Rochester | NY | 14606 | |
| Mayberry, Kanesha G | 6108 S Victoria Ave, Apt 3 | Los Angeles | CA | 90043 | |
| Mayberry, Keana N | 1614 Hade Meadow Ln | Houston | TX | 77073 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Mayberry, Keshawn J | 702 Salem Rd Apt 422 | Victoria | TX | 77904-1728 | |
| Mayers-Torres, Susan M | 4019 Willow Green Drive | San Antonio | TX | 78238 | |
| Mayes, Destanee T | 9283 Imogene St | Houston | TX | 77036 | |
| Mayes, Terrence R | 14711 Charlmont Dr | Houston | TX | 77083-5645 | |
| MAYFAIR | 112 WEST 34TH STREET, 20TH FL | NEW YORK | NY | 10120 | |
| Mayfield, Lamesha N | 5879 Odenton ln | Winstonsalem | NC | 27040 | |
| Mayhane, Alexandria S | 6925 S Padre Island Dr | Corpus Christi | TX | 78412-4927 | |
| Mayhue, Kristopher T | 5061 W Oakland Park Blvd | Lauderdale Lakes | FL | 33313 | |
| Maynard, Monifah | 213 Forestwood Dr | Columbia | SC | 29223 | |
| Maynard, William | 57 Highland St | West Haven | CT | 06516 | |
| Mayo, Donald E | 3221 N Diamond St | Kingman | AZ | 86401 | |
| Mayol, Josemari Quimbo | 630 Painted Opus Place | North Las Vegas | NV | 89084 | |
| Mayoral Soto, Sergio G | 2333 W Irvington Pl, Apt 56 | Tucson | AZ | 85746 | |
| Mayoral, Teresa | 2007 S Maple St | Santa Ana | CA | 92707 | |
| Mayorga, Lilia | 984 34th St apt 5 | Oakland | CA | 94608 | |
| MAYRICH COMPANY | 1010 SESAME STREET | FRANKLIN PARK | IL | 60131 | |
| Mays, Brandan L | 5609 Aldine Bender Rd, Apt 133 | Houston | TX | 77032 | |
| Mays, Ebony | 2755 E Ledbetter Dr, Apt 1408 | Dallas | TX | 75216-7532 | |
| Mays, Javana G | 504 SW 23rd St | Grand Prairie | TX | 75051 | |
| Mays, Martel | 24115 Cottonwood Avenue | Moreno Valley | CA | 92553 | |
| Mays, Rose | 7612 South Shore, Apt #1 | Chicago | IL | 60649 | |
| Mays, Zina A | 125 Cactus Ln | Stockbridge | GA | 30281 | |
| Maysonet Marin, Yamiles | Calle San Fernando Bo Cambute | Carolina | PR | 00987 | |
| MAYTEX | 261 FIFTH AVE 17TH FLOOR | NEW YORK | NY | 10016 | |
| Maza, Pamela | 849 South B St | Oxnard | CA | 93030 | |
| MAZC WHOLESALE INC | 4100 1ST AVE 5/FL SOUTH | BROOKLYN | NY | 11232 | |
| MAZE COLLECTIONS | 1400 BRWAY SUITE 920 | NEW YORK | NY | 10018 | |
| MAZEL COMPANY | 31000 AURORA ROAD | SOLON | OH | 44139-2747 | |
| Mazon, Vilma | 1265 N Capitol Ave Apt 70 | San Jose | CA | 95132 | |
| Mazumder, Parul | 101-56 112th St. | S. Richmond Hill | NY | 11419 | |
| Mazza, Jamie M | 116 Covena Ave apt 1 | Modesto | CA | 95354 | |
| MB INTERIM LEADERS | 2 VENTURE, SUITE #100 | IRVINE | CA | 92618 | |
| Mberwa, Abdirahman | 42 Glor St | Buffalo | NY | 14207 | |
| MBK | 9742 SATURN ST | LOS ANGELES | CA | 90035 | |
| Mboumba, Francoise | 184 S 11th St. #306 | San Jose | CA | 95112 | |
| Mc Daniel, Amy | 6053 Cress Rd | Concord | NC | 28025 | |
| Mc Dowell, NaTanya Y | 1205 E 9th st, K-52 | Upland | CA | 91786 | |
| MC Farlane MC Kenzie, Kendra | 861 NE 207Th Lane, Apt 104 | Miami | FL | 33179 | |
| MC SIGN COMPANY | 8959 TYLER BLVD | MENTOR | OH | 44060 | |
| MC STEVENS | 5600 NE 88TH STREET | VANCOUVER | WA | 98665 | |
| McAdams, Danica J | 5702 Leake St | Charlotte | NC | 28208-6657 | |
| McAdams, Haley D | 311 Freemen St | Mesquite | TX | 75149 | |
| McAddo, Mekia L | 323 Cherry Ave | Hampton | VA | 23661 | |
| McAfee, Florina | 109 E Canton Street | Boston | MA | 02118 | |
| MCALLEN POLICE DEPARTMENT | PO BOX 220 | MCALLEN | TX | 78502 | |
| McAllen Public Utilities -TX | McAllen City Hall, 1300 Houston Ave | McAllen | TX | 78505-0280 | |
| McAllen Public Utilities -TX | P.O. Box 280 | McAllen | TX | 78505-0280 | |
| MCALLEN PUBLIC UTLITIES | P.O. BOX 280 | MCALLEN | TX | 78505-0280 | |
| McAllister, Elijah | 8 Lauriat St | Dorchester | MA | 02124 | |
| Mcalpin, l'Eishia L | 3401 Ocee St | Houston | TX | 77063-5308 | |
| McArthur, Carol L | 28 Halstead Ave | Sloan | NY | 14212 | |
| McBeth, Micah | 9210 Dune Gate Ct | Humble | TX | 77396 | |
| Mcbride, Akia S | 1260 Garden Drive | Newport News | VA | 23607 | |
| McBride, Dorcas E | 1651 E South St | Long Beach | CA | 90805 | |
| McBride, Michelle J | 86 Brookwood Ave Ne | Concord | NC | 28025 | |
| McBride, Renita S | 3503 W. Van Buren | Chicago | IL | 60624 | |
| McBride, Rovelda G | 1320 Willis Mill Rd SW | Atlanta | GA | 30311 | |
| McBride, Thomas E | 49 Gold St | Buffalo | NY | 14206 | |
| McBride, Toyer | 1653 E 52nd Street | Los Angeles | CA | 90011 | |
| McBroom, Candacy C | 13184 Mammoth St | Hesperia | CA | 92345 | |
| McCaa-Sorrell, Pearl M | 5315 Gawain Dr, Apt 1231 | San Antonio | TX | 78218 | |
| Mccabe, Connor F | 101 13th Street | Vallejo | CA | 94590 | |
| McCabe, Ruth E | 164 Country Lakes, Apt 102 | Naperville | IL | 60563 | |
| McCaffrey, Ashley P | 2382 Boulder St | Conover | NC | 28613 | |
| McCain, Ashley M | 1634 Mosher Ln | Houston | TX | 77088 | |
| McCaleb, Cameron | 2525 Hillburn Dr, Apt# B | Dallas | TX | 75227 | |
| Mccalep, Courtney L | 4123 Marla Dr NE | Albuquerque | NM | 87109 | |
| McCall, Andre | 2615 Horizon Lane Apt 4 | Winston Salem | NC | 27105 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| McCall, Destiny S | 300 S Cape Henry Ave, Apt B | Norfolk | VA | 23504 | |
| McCall, Jason L | 10046 S Harvard Blvd | Los Angeles | CA | 90047-4230 | |
| McCallum, Cassandra | 9636 Hagel Cir | Lorton | VA | 22079-4318 | |
| McCalman, Marcia | 1306 Bleeker Street | Utica | NY | 13501 | |
| MCCANDLISH HOLTON, PC | 1111 EAST MAIN STREET, SUITE 2100 | RICHMOND | VA | 23218 | |
| McCann, Angel L | 1423 Cynthia Ln | Hanover Park | IL | 60133 | |
| McCann, China J | 2401 Ingram Ave | Richmond | VA | 23224 | |
| McCann, Dominique N | 812 Washington Ave | Braddock | PA | 15104 | |
| McCann, Jamal | 16518 PLYMOUTH DR | MARKHAM | IL | 60428 | |
| McCann, Jeffery L | 1006 S Osage Ave Apt 9 | Inglewood | CA | 90301 | |
| McCann, Patrick | 3141 W Washington Apt 2E | Chicago | IL | 60612 | |
| McCarthur, Beverly | 3966 Rockcrest Ct | Conley | GA | 30288 | |
| MCCARTHY INDUSTRIES | 180 TURNPIKE RD | WESTBOROUGH | MA | 01581 | |
| MCCARTHY INDUSTRIES LTD | P O BOX 1051, 180 TURNPIKE ROAD | WESTBOROUGH | MA | 01581 | |
| McCarthy, Elsa | 4564 W Onyx Ave | Glendale | AZ | 85302 | |
| McCarthy, Jenna L | 3041 Merwyn Ave | Pittsburgh | PA | 15204 | |
| McCartney, Christina | 3570 Allegheny Dr | Las Vegas | NV | 89122 | |
| McCarty, Darrennesha J | 429 S Backer Ave Apt 101 | Fresno | CA | 93702-3874 | |
| McCary, Maurice | 7027 S. Elizabeth | Chicago | IL | 60636 | |
| McCaskill, Marian | 3775 N Decatur, Apt "E" | Decatur | GA | 30032 | |
| McCaskill, Neaunda | 1303 Bradford Heights Road | Gastonia | NC | 28054 | |
| McCaskill, Toyreale M | 905 Hart Blvd | Orlando | FL | 32818 | |
| McCaslin, Richard S | 14606 Torrey Way | Adelanto | CA | 92301-3786 | |
| McCaster, Tonisha | 166 Commonwealth Ave. | Buffalo | NY | 14214 | |
| McCauley, Jasmine M | 8000 Midcrown Dr Apt 1311 | San Antonio | TX | 78218-2348 | |
| McClain, Shandranique | 802 Seminar Dr, Apt# 258 | Houston | TX | 77060 | |
| McClain III, Roy H | 7708 Hanover Parkway | Greenbelt | MD | 20770 | |
| McClain, Tonjerae B | 3752 Gus Thomasson Rd Apt 1402 | Mesquite | TX | 75150-6213 | |
| McClain, Vanessa T | 2905 Pheasant Lane | Woodbridge | VA | 22191 | |
| McClary, Zaire L | 101 Birch Dr | Stratford | CT | 06615 | |
| McClary, Jennifer E | 215 Roslyn St | Buffalo | NY | 14215 | |
| McClatchey Jr, Dwayne C | 12510 Independence Ave | San Antonio | TX | 78233 | |
| McClatchey, Shelise A | 1503 S. Wright Rd | Santa Rosa | CA | 95407 | |
| McClean, Anthony | 17918 Lysander Dr | Carson | CA | 90746 | |
| McClean, Jahad M | 448 Spratley Cir | Newport News | VA | 23602 | |
| McClean, Tranevia S | 23 Woolsey St | New Haven | CT | 06513-3716 | |
| McCleary, Honesty N | 433 S Main St Apt B4 | Norfolk | VA | 23523-1156 | |
| Mc'Cleese, Likisha A | 3808 Beach Channel Dr Apt 9J | Far Rockaway | NY | 11691-1436 | |
| McClellan, Erica M | 4089 W Wathen | Fresno | CA | 93722 | |
| McClellan, Rebecca L | 1661 East 6th St #213 | Reno | NV | 89512 | |
| McClendon, Antoinette | 909 Hall St SE Apt 2 | Grand Rapids | MI | 49507 | |
| McClendon, Briana | 12143 S. Bishop | Chicago | IL | 60643 | |
| McClendon, JaLayia J | 4730 Parrish Ave | East Chicago | IN | 46312 | |
| McClendon, Marquita | 2504 Buford Ave | Richmond | VA | 23234 | |
| McClendon, Roshelle A | 10018 Westwood St | Detroit | MI | 48228 | |
| McClenny, Kiniya D | 4002 Midlothian Tpke Apt 102 | Richmond | VA | 23224 | |
| McCloud, Cleave L | 2260 Santa Fe Ave Apt 14 | Long Beach | CA | 90810 | |
| McCloud, Darnita M | 12500 Dunlap St Apt 444 | Houston | TX | 77035-5334 | |
| McCloud, Leroy | 221 Welch Ave | Gastonia | NC | 28054 | |
| McClover, Ashley S | 1332 NW 4th Pl | Fort Lauderdale | FL | 33311 | |
| McCluney, Christy M | 313 Bethpage Rd | Kannapolis | NC | 28081 | |
| Mccluney, Shondra L | 738 Farley Ave | Spartanburg | SC | 29301 | |
| McClure, Jacqueline | 3547 Lakeview Dr | Rex | GA | 30273 | |
| McClure, Ranisha D | 2641 W Butler Dr Apt 40 | Phoenix | AZ | 85021 | |
| McClure, Ruth | 13540 PULLMAN | SOUTHGATE | MI | 48195 | |
| McClure, Tyanna N | 6320 S 7th Ave | Phoenix | AZ | 85041-5686 | |
| McCollough, Ja-Quis R | 212B James Anderson Ln | Spartanburg | SC | 29301 | |
| McCollough, Ludwig | 911 Ashley Creek Cir | Stone Mountain | GA | 30083 | |
| McCollum Justice, Nakiya S | 6312 Foxglen | Fayetteville | NC | 28314 | |
| McCollum, Jvonn D | 3711 Washington Blvd | Cleveland | OH | 44118 | |
| McCombs, Linda | 7203 Marbach Rd, Apt #1504 | San Antonio | TX | 78227 | |
| McConnell, Krystal M | 1971 Haddam Pl | Hoffman Estates | IL | 60169 | |
| McConnell, September | 1702 A St Apt C114 | Sparks | NV | 89431 | |
| McCormick, Savanna | 8429 Liable Rd | Highland | IN | 46322 | |
| McCormick, Tasha L | 13420 S Lawndale Ave | Robbins | IL | 60472 | |
| McCowan, Keontay | 5390 Burr Oak Rd | Lisle | IL | 60532 | |
| McCown, Ieisha | 231 Tidewater Dr | Norfolk | VA | 23504 | |
| McCoy, Aaron | 6058 Regent St | Philadelphia | PA | 19142 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| McCoy, Anthony M | 4981 Parkgreen Cir | Antioch | CA | 94531 | |
| McCoy, Dariann | 9722 E Outer Dr | Detroit | MI | 48213 | |
| McCoy, Domonique | 12890 W Outer Dr | Detroit | MI | 48223 | |
| McCoy, Ericka | 5725 Clara St Apt 3 | Bell Gardens | CA | 90201 | |
| McCoy, Gina M | 3811 E McKellips Rd | Mesa | AZ | 85215 | |
| McCoy, Jalisa B | 15160 135th Ave | Jamaica | NY | 11434-3510 | |
| McCoy, Joyce | 1642 Dutton Ave. | Santa Rosa | CA | 95407 | |
| McCoy, Kayvon L | 600 Orchard St | New Haven | CT | 06511 | |
| McCoy, Kristal | 06 Araro Rd | Los Lunas | NM | 87031 | |
| McCoy, Marketa N | 1615 Ramos Drive #43 | Arlington | TX | 76015 | |
| McCoy, Michael | 5100 W. Mountain Street, D104 | Stone Montain | GA | 30083 | |
| McCoy, Michael | 19609 Sherman Way | Reseeda | CA | 91335 | |
| McCoy, Rodney K | 3355 N Buffum St | Milwaukee | WI | 53212 | |
| McCoy, Tammy | 274 Stardust Circle | Newport News | VA | 23608 | |
| McCoy, Traice L | 4244 Lorin Ave | Fort Worth | TX | 76105 | |
| McCrackin, Brittany | 4404Hillcrest Ave Apt 13 | Las Vegas | NV | 89102 | |
| McCrary, Ashley | 17611 Ramsgate Dr | Lathrup Village | MI | 48076 | |
| McCrary, Erica | 6428 Marbut Rd | Lithonia | GA | 30058 | |
| McCray, Darryl | 4732 Tanglebriar Dr. | Charlotte | NC | 28208 | |
| McCray, Jerrica | 914 Hunters Points Rd | Manuelito | NM | 87301 | |
| Mccray, Kristopher A | 122 Larissa Ln | Vallejo | CA | 94590 | |
| McCray, Ruby L | 745 NW 10th St | Florida City | FL | 33034-1956 | |
| McCray, Terance | 6206 Sabine Drive | Fayetteville | NC | 28303 | |
| MCCRAY'S DIESEL REPAIR & BODY SHOP | 24268 5TH STREET | SAN BERNARDINO | CA | 92410 | |
| McCrea, Ryan | 162 Goffe Terrace | New Haven | CT | 06511 | |
| McCree, Netanya L | 953 Confederate Ct, Apt D | Atlanta | GA | 30312 | |
| McCreery, Tom W | 4619 Tampa St | Philadelphia | PA | 19120 | |
| McCreless, Mercedes | 742 Saint Maria Dr | Corpus Christi | TX | 78418-5746 | |
| McCrimmons, Elizabeth | 12631 Memorial Street, Apt # 301 | Detroit | MI | 48227 | |
| McCrorey, Sahneka M | 14779 Seneca Road, Apt 204 | Victorville | CA | 92392 | |
| McCrory, Trevor J | 140-33 160th St, Apt 2 | Queens | NY | 11434 | |
| McCruse, Raneisha L | 10909 Gulf Fwy | Houston | TX | 77034 | |
| McCuan, Matthew L | 4715 Duarte Ave | Oakley | CA | 94561 | |
| McCuin, Jacqueline A | 2506 S Fielder Rd | Arlington | TX | 76015-1404 | |
| McCullom, Charles | 41592 Marine Dr | Hemet | CA | 92544 | |
| McCullough, Alexis D | 131 Callodine | Buffalo | NY | 14226 | |
| McCullough, Andrea | 2014 Nectar Dr | Mesquite | TX | 75149 | |
| McCullough, Bria K | 1618 Raymond Street, Lot D | Columbia | SC | 29223 | |
| McCullough, Cami | 623 W. Chipman Road | Phoenix | AZ | 85041 | |
| McCullough, Dashya N | 2929 Panthersville Rd | Decatur | GA | 30034-3087 | |
| McCullough, Destiny D | 1470 Lynwood Dr, Apt L | San Bernardino | CA | 92404 | |
| McCullum, Zelisa | 1037 N Waller Ave | Chicago | IL | 60651 | |
| McCune, Cynthia F | 1625 Cornell Pl | Hoffman Estates | IL | 60169 | |
| McCutcheon, Florinda L | 3450 Nw 207st | Miami | FL | 33056 | |
| McCutchon, Heather J | 891 W 41st St | Houston | TX | 77018 | |
| McDade, Regina | 2601 Sawtooth Circle | Chesapeake | VA | 23323 | |
| McDaniel, Diamond D | 8379 S Baltimore Ave | Chicago | IL | 60617-2110 | |
| McDaniel, Domiquo J | 3950 N 24th St | Milwaukee | WI | 53206 | |
| McDaniel, Jamie M | 2805 N. Burchill Road | Fort Worth | TX | 76105 | |
| McDaniel, Jason L | 640 E Main St, Apt 203 | Stockton | CA | 95202 | |
| McDaniel, Jonathon A | 10432 Crenshaw Blvd Apt 1 | Inglewood | CA | 90303 | |
| McDaniel, Sonji | 6800 E Lake Mead Blvd Unit 107 | lAS vEGAS | NV | 89156 | |
| McDaniel, Steven | 188 Colvin Ave Upper | Buffalo | NY | 14216 | |
| McDaniels, Keona | 1226 Flushing AVe | Brooklyn | NY | 11237 | |
| McDaughtery, Tahisha K | 9901 S Hoover St | Los Angeles | CA | 90044 | |
| McDonald Diaz, Julissa | Barrio Galateo Centro, Sector Mameyes | Toa Alta | PR | 00954 | |
| McDonald, Donnell | 5948 Greenwhich Ave | Norfolk | VA | 23502 | |
| McDonald, Johnaya L | 242 W Wabash | San Bernardino | CA | 92405 | |
| McDonald, Karen E | 2219 Quebec St | Concord | CA | 94520 | |
| McDonald, Larrion L | 1247 Lloyd Thayer Cir, Apt #11 | Stockton | CA | 95206 | |
| McDonald, Resa M | 5534 Fredricksburg, Apt# 224 | San Antonio | TX | 78229 | |
| McDonald, Robvelle P | 6720 Alpine Ave | Cincinnati | OH | 45236-3902 | |
| McDonald, Tianna J | 2360 W North Bend Rd | Cincinnati | OH | 45239-6810 | |
| McDowell, Kermit | 7930 North Ave Spc 25 | Lemon Grove | CA | 91945-1852 | |
| McDowell, Montessia | 2497 Rockknoll Drive | Conley | GA | 30288 | |
| McDowell, Nakenya L | 981 Confederate Ct SE, Apt D | Atlanta | GA | 30312 | |
| McDuffie, Donte R | 2043 W Galena St | Milwaukee | WI | 53205 | |
| McDuffie, Neshiya | 3553 Lyndale Ave | Baltimore | MD | 21213 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|---|---|---|---|---|---|
| McDuffie, Shykea | 295 Front Ave | West Haven | CT | 06516 | |
| McElhaney, Amber L | 108 Redwood 35800 Hwy 190 | Springville | CA | 93265 | |
| McElrath, Heather D | 215 Snowmill Rd | Woodruff | SC | 29388-8944 | |
| McElveen, Avery E | 5730 N Andrews Ave | Oakland Park | FL | 33309 | |
| McElveen, Eliot M | 5730 N Andrews Ave | Oakland Park | FL | 33309 | |
| McElveen, Toni | 5730 N. Andrews Ave. | Oakland Park | FL | 33309 | |
| McFadden, Derrek J | 121 Sampson St | Pittsburg | PA | 15205 | |
| McFadden, Duran | 83 Grant Street, Apt 2 | Buffalo | NY | 14213 | |
| McFadden, Kevin A | 2700 NW 56th Ave, Apt 219 | Lauderhill | FL | 33313 | |
| McFadden, Octavia N | 32 Northgrove St, Apt 3 | East Orange | NJ | 07108 | |
| McFadden, Regina Y | 156 Lexington Ave | Rochester | NY | 14613-2022 | |
| McFadden, Steven | 75 S Edison | Elgin | IL | 60123 | |
| McFall, Paulene | 953 E.Shevlin | Hazel Park | MI | 48030 | |
| McFarland, Antonio | 6059 Arden Court | Morrow | GA | 30260 | |
| McFarland, Destiny E | 480 W Grand Ave | Porterville | CA | 93257-2168 | |
| McFarland, Kevin M | 243 Lauren Ave | Pacifica | CA | 94044 | |
| Mcfarland, Otis | 2571 Candler Rd | Decatur | GA | 30032 | |
| McFarland, Priscilla | 30 Apt A. Segull Ct. | Newport News | VA | 23608 | |
| McFarland, Valerie E | 5604 Treecrest Pkwy | Decatur | GA | 30035 | |
| McFarlane Jr., Kevin A | 17 Third Street | Handen | CT | 06514 | |
| McFarlane, Branden | 16830 Kingsbury St | Granada Hills | CA | 91344-6411 | |
| Mcfarlane, Janice T | 48 Providence St | New Haven | CT | 06513-1141 | |
| McFarlane, Markeisha | 2839 Church Ave, Apt #2-R | Brooklyn | NY | 11226 | |
| Mcferon, Orin S | 18910 Crest Ave | Castro Valley | CA | 94546 | |
| Mcferren, Alexis P | 920 169th St Pl | Hammon | IN | 46324 | |
| McGee, Brittney | 1710 Amber Dr | Corpus Christi | TX | 78418 | |
| McGee, Deqwinton | 4330 NW 10 Pl #106 | Plantation | FL | 33313 | |
| McGee, Ily J | 386 Lisbon Ave | Buffalo | NY | 14215 | |
| Mcgee, Jamarkis S | 7410 N Tryon St | Charlotte | NC | 28213 | |
| McGee, Kewan C | 5019 W Adams | Chicago | IL | 60644 | |
| McGee, Kha-Lil | 723 S Deerfield Cir | Arlington | TX | 76015 | |
| Mcgee, Mark J | 14140 Luna Rd | Victorville | CA | 92392-9533 | |
| McGee, Omara R | 3000 Continental Colony Pkwy, SW Apt F170 | Atlanta | GA | 30331-3025 | |
| McGee, Precious | 1461 Norton St Apt 1 | Rochester | NY | 14621 | |
| Mcgee, Raedawn C | 2895 E Charlstone Blvd Apt 108 | Las Vegas | NV | 89104 | |
| McGeorge, Amanda M | 9664 Dudley | Taylor | MI | 48180 | |
| McGerr, Jasmine | ARNAB Banerjee, Brandon Brouillete, Capstone Law, APC, 1875 Century Park East, Suite 1000 | Los Angeles | CA | 90067 | |
| McGhaney, Edwyn H | 2907 Montrose Ave | Richmond | VA | 23222 | |
| McGhee, Carla Y | 3008 Crenshaw Ave | Fort Worth | TX | 76105-3924 | |
| McGhee, Desean K | 9814 FM 1960 Bypass Rd | Humble | TX | 77338 | |
| Mcghee, Joshua D | 1217 Kane St | Aurora | IL | 60505 | |
| Mcghee, Lakisha T | 428 Titsworth Court | Aurora | IL | 60505 | |
| McGill, Carol P | 3111 Easter Ave Apt 112 | Dallas | TX | 75216 | |
| Mcgill, Jonathan L | 640 E Simon Ave | Kingman | AZ | 86409 | |
| Mcgill, Seth D | 3241 Robinwood Rd | Gastonia | NC | 28056 | |
| McGillivray, Amy M | 1943 Gates Ave | Kingman | AZ | 86401 | |
| McGinley, Sean P | 30648 Adobe Ridge Circle | Menifee | CA | 92584 | |
| McGinn, Roxanne | 11414 215TH ST Apt 20 | Lakewood | CA | 90715 | |
| McGinty, Sherry | 1147 Headless Horseman Rd | Fort Worth | TX | 76114 | |
| McGirt, Hermina G | 1910 Van Loan Ave | Corpus Christi | TX | 78407 | |
| McGonigal, Jordyn | 16359 Iris Dr | Fontana | CA | 92335 | |
| McGovern, Abiegail C | 13523 Princedale Dr | Woodbridge | VA | 22193 | |
| McGowan, Joshua | 200 Chaptico Run | Yorktown | VA | 23693 | |
| McGowan, Shannel | 9619 Flower St. | Bellflower | CA | 90706 | |
| McGrath, Courtney | 30 Dickens St | Dorchester | MA | 02122 | |
| McGrath, Lisa M | 5 Canal Ln | Somerville | MA | 02145 | |
| McGrath, Molli | 1031 MARENA STREET | PITTSBRUGH | PA | 15220 | |
| McGregor, Joycelyn H | 2822 1/4 12th Ave. | Los Angeles | CA | 90018 | |
| McGrew, Gina N | 810 Pershing Ave Apt 7 | Yuba City | CA | 95993 | |
| McGriff, Tanita | 205 General Stilwell Apt 3 | Albuquerque | NM | 87123 | |
| McGruder, Tiffany S | 4235 N 35th Ave | Phoenix | AZ | 85017-3820 | |
| McGuire, Cheryl R | 1825 E Pine St | Compton | CA | 90221 | |
| Mcguire, Olga | 1525 N> Michigan | Roswell | NM | 88201 | |
| McGuire, Shania S | 1060 Turtle Dove Ct | Sparks | NV | 89441 | |
| Mchan, Taylor R | 930 N Mesa dr. # 1021 | Mesa | AZ | 85201 | |
| McHenry, Carolyn K | 55 Randolph St | Rochester | NY | 14621-4007 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| McHenry, Timothy | 3343 Craig Dr Apt H155 | Hammond | IN | 46324 | |
| Mcherrin, Chasady | 17471 Calle De Amigos | Moreno Valley | CA | 92551 | |
| McHerrin, Moche L | 203 Speer Ct | Oceanside | CA | 92058 | |
| McInnis, Najah N | 18304 Santa Barbara Dr | Detroit | MI | 48221-2197 | |
| Mcinnis, Patrick L | 1407 E 156th St Apt 2 | Dolton | IL | 60419 | |
| McInnis, Rowena A | 1131 JERIGAN AVENUE, APT#4-D | NORFOLK | VA | 23513 | |
| McIntosh, Tiffany A | 2318 S Tryon St | Charlotte | NC | 28203-4962 | |
| McIntyre, Sean | 16758 Orchard Ridge Ave | Hazel Crest | IL | 60429 | |
| McKay, Crystal D | 1300 Woodforest Blvd, Apt 411 | Houston | TX | 77015 | |
| McKay, Quintia | 4841 W. Polk | Chicago | IL | 60644 | |
| Mckay, Tiffany J | 1000 SunFlower Ct. | Corona | CA | 92880 | |
| McKee, Brandon J | 448 Cartagena | Corpus Christi | TX | 78418 | |
| McKeel, Rodsheer D | 4622 Clarke Ave, Apt 128 | San Antonio | TX | 78223 | |
| McKenzie, Amoyi A | 17920 NW 5th Ave | Miami | FL | 33169 | |
| McKenzie, Patrice G | 9903 Robson St | Detroit | MI | 48227-2416 | |
| McKenzie, Ronnie L | 730 Kings Ridge Dr | Newport News | VA | 23608-1657 | |
| McKewn, Shilekka | 633 crane st, 2nd | schenectady | NY | 12303 | |
| McKibben, Desany P | 549 Lane Ave NW | Grand Rapids | MI | 49504 | |
| McKind, Akoya | 2914 Benton Dr | Lufkin | TX | 75901 | |
| MCKINLEY COUNTY TREASURER | 207 WEST HILL, ROOM #101 | GALLUP | NM | 87301 | |
| Mckinley Sanders, Cheyenne K | 1166 Nichols Ave | Austin | TX | 78721 | |
| McKinley, India | 1324 E Canfield | Detroit | MI | 48207 | |
| McKinney Harlow, Michelle L | 2405 Cloverdale Street | Arlington | TX | 76010 | |
| McKinney, Carissa J | 5762 Ellsworth Ct | Merrillville | IN | 46410 | |
| McKinney, Hermeika M | 2308 96Th Ave Apt 4 | Oakland | CA | 94603 | |
| McKinney, Jemeckia W | 30307 4th St | Fulshear | TX | 77441 | |
| McKinney, Jeremiah D | 12303 Silo Ln | Houston | TX | 77071 | |
| McKinney, Kimberly | 123 Kosciuszko St | Buffalo | NY | 14212 | |
| McKinney, Lucreasha | 11927 Segrest Dr | Houston | TX | 77047 | |
| McKinney, Rasaan C | 7116 Jackson Ave | Hammond | IN | 46324 | |
| McKinney, Shaneice F | 7055 Hemlock St | Hancock Park | IL | 60133 | |
| McKinnie, Starisha R | 15223 Turlington Ave | Harvey | IL | 60426-3220 | |
| McKinnis, Kevin J | 13 Zelmer St | Buffalo | NY | 14211 | |
| McKinzie, Sherell L | 429 N Central | Chicago | IL | 60644 | |
| McKiver, Schmara | 87 East Ramsdell | New Haven | CT | 06515 | |
| McKiver, Wanda | 3101 Ashaway Rd | Virginia Beach | VA | 23452-4935 | |
| MCKLEIN CO LLC | 4447 W CORTLAND ST | CHICAGO | IL | 60639 | |
| McKnight Jr, Tony L | 1944 N Santa Fe Ave, Apt 6 | Compton | CA | 90221 | |
| McKnight, Calla | 5501 W. 55th Ave., Apt. 7 | Cicero | IL | 60402 | |
| McKnight, Meiko I | 5651 Handley Blvd | Morrow | GA | 30260-3919 | |
| McKoy, Eyifha N | 1520 1/2 W 83rd St | Los Angeles | CA | 90047 | |
| McKoy, Jimiesha | 1558 Dixwell Ave | Hamden | CT | 06514 | |
| McKoy, Tatiana S | 73 Ridgewood St | Dorchester | MA | 02122 | |
| McKoy, Tony | 214 Harvard St Apt 2C | Dorchester | MA | 02124-1649 | |
| McKoy, Vernique | 365 Orchard Street | New Haven | CT | 06511 | |
| McLane, Sylvia | 7460 Kitty Hawk, #90 | Converse | TX | 78109 | |
| McLaughlin, Marla D | 9915 FM 1960 Rd W, Apt 1610 | Houston | TX | 77070 | |
| McLaughlin, Richard R | 87 Swan St Apt 1 | Everett | MA | 02149-1305 | |
| McLaurin, McKenzie | 3616 N. 3rd St. | Milwaukee | WI | 53212 | |
| McLean, Carlos | 177 Sands Street, Apt. #12-F | Brooklyn | NY | 11201 | |
| McLean, Diana C | 1211 E Kay St | Compton | CA | 90221 | |
| McLean, Sharon | 2656 LaSalle St | Charlotte | NC | 28216 | |
| McLeod, Latasha M | 981 Porter St Apt 102 | Vallejo | CA | 94590-7764 | |
| Mclevain, Brandon K | 3635 W. Carla Vista Dr | Chandler | AZ | 85226 | |
| MCM PT. MARGA CHEETAH MANUFACTURER | JL DURI SELATAN RAYA NO. 15 | JAKARTA | | 11270 | INDONESIA |
| McMahan, Cheyenne R | 908 W Laurel Ave, Apt 2 | Lompoc | CA | 93436 | |
| McMahan, Laura H | 9109 Windrush Dr N, Apt 608 | Fort Worth | TX | 76116 | |
| McMeo, Amanda | 1908 Newkirk Ave., Apt 4A | Brooklyn | NY | 11226 | |
| McMichael, Jonece | 8420 Birch St | Oakland | CA | 94621 | |
| McMichales, Kiarra L | 21644 Olivia Ave | Sauk Village | IL | 60411 | |
| McMillan, Artiza E | 2910 Rosen Ave | Fort Worth | TX | 76106 | |
| McMillan, Corey D | 5138 Craft St | Fayetteville | NC | 28311 | |
| McMillan, Elise | 43 Keystone Street, Apt 1 | Buffalo | NY | 14211 | |
| McMillan, Lenelle | 114 FAY ST. | BUFFALO | NY | 14211 | |
| McMillan, Shadae B | 3325 Green Meadow Dr | Charlotte | NC | 28269 | |
| McMillon, Brenda C | 133-38 147 St | Queens | NY | 11436 | |
| McMillon, Cynthia | 385 Olympic Ave | Buffalo | NY | 14215-2746 | |
| McMillon, Taylor P | 414 W Louisiana Ave, Apt 4209 | Dallas | TX | 75224 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| McMullen, Basheema | 8050 Taylor Rd, Apt 1907 | Riverdale | GA | 30274 | |
| McMullen, Krystal | 296 C Circuit Lane | Newport News | VA | 23608 | |
| McMurray, Lee M | 18 Perth Pl | Hampton | VA | 23669 | |
| McNab, Anita M | 1112 Wynncrest Ln Apt 3301 | Arlington | TX | 76006 | |
| McNabb, Bryan | 14414 Barn Court | Elmendorf | TX | 78112 | |
| McNair, Curlyn | 128 Fox Hollow Circle | Columbia | SC | 29170 | |
| McNair, Pearlie M | 3168 N Bremen St | Milwaukee | WI | 53212 | |
| McNair, Ydenea H | 111 SW Davidson Ave | Winston Salem | NC | 27127 | |
| MCNAMARA, NEY, BEATTY, BORGES & | AMBACHER LLP, 1211 NEWELL AVE | WALNUT CREEK | CA | 94596 | |
| McNary, Ashley L | 556 Elsie Ave | San Leandro | CA | 94577 | |
| McNary, Dakauri A | 3309 Woodlawn | Victoria | TX | 77901 | |
| Mcneal, Jibri | 16961 Old Elm Dr | Country Cub hills | IL | 60478 | |
| McNeal, Richard M | 1090 Willett St | Schenectady | NY | 12303 | |
| McNeal, Starquaya M | 1092 Willett St | Schenectady | NY | 12303 | |
| McNealy, Tyesha | 260 Forrest Hill Rd, Apt #96-A | Syracuse | NY | 13206 | |
| McNeely, Brandon | 12265 Fondren Rd Apt 1504 | Houston | TX | 77035 | |
| McNeely, Ebony S | 6300 W Lake Mead Apt 119 | Las Vegas | NV | 89108 | |
| McNeil, Kayla | 14513 Old Courthouse Way Apt 8 | Newport News | VA | 23608 | |
| McNeil, Levar M | 2646 N 24th St | Milwaukee | WI | 53206 | |
| McNeil, Lynnel M | 3117 Lawn view | Balton | MD | 21213 | |
| McNeil, Mikeya D | 9 Horan Way, Apt 254 | Boston | MA | 02130 | |
| McNeil, Shadrena L | 1035 May St | Hammond | IN | 46320-2161 | |
| McNeil, Tikenya Y | 2317 Cedar Hill Rd NE | Leland | NC | 28451 | |
| McNeill, Maquita J | 6619 Richwood Rd | Houston | TX | 77087 | |
| McNew, Sondra S | 8816 Blue Marlin Ct | Sacramento | CA | 95828 | |
| McNezer, Jeremiah | 8604 Dyer, Apt# E-41 | El Paso | TX | 79904 | |
| McNicholas, Maureen | 75-12 Aquatiz Dive | Arverne | NY | 11692 | |
| McNiel, Miesha | 757 S Adler #202 | Fresno | CA | 93727 | |
| McNutt, Lepoleon M | 2417 SW 44th St | Oklahoma City | OK | 73119-3445 | |
| McPherson, Starr A | 702 Wiley Dr | Norfolk | VA | 23504 | |
| McPherson, Styrone P | 75 Winthrop St, Apt 1 | Brockton | MA | 02301 | |
| Mcpherson, Toriel | 9 Tremont St | Chicopee | MA | 01013 | |
| McQuay, Beatrice U | 91 Hammond St Apt 521 | Boston | MA | 02120-2229 | |
| McQueen, Mariah A | 1806 Cypress St | Lufkin | TX | 75901 | |
| McQurter, Erica | 2919 Valentine St | Dallas | TX | 75215 | |
| McRae Ziglar, Vonetta Y | 3562 Cedar Post Rd | Winston-Salem | NC | 27127 | |
| McReynolds, Erin | 555 Torry Pine Ln | Santa Rosa | CA | 95407 | |
| McShea, Laura | 5025 W Montrose Ave | Chicago | IL | 60641-1527 | |
| McStraw, Nathan | 4906 Heather Pass | San Antonio | TX | 78218 | |
| McSwain, Reeves | 2807 Pharr Rd NE | Atlanta | GA | 30317 | |
| McWhorter Davis, Ursuela Vaness | 13883 Colorado Ln. | Victorville | CA | 92394 | |
| McWhorter, Diamond | 1622 Edgewood Ln | Santa Rosa | CA | 95401 | |
| McWilliams, Anthony | 2223 Afton Ave | Richmond | VA | 23224 | |
| MD CONCRETE CUTTING AND DEMOLITION | 11003 W. GOSHEN AVE | VISALIA | CA | 93291 | |
| Meacham-Martin, Donna M | 673 La Grange CT | Sparks | NV | 89431 | |
| Meadows, Amber R | 6600 Bluewater Rd NW | Albuquerque | NM | 87121-1959 | |
| Meadows, Buche G | 6266 Hammel Ave | Cincinnati | OH | 45237 | |
| Mealy, Christopher E | 968 Heritage Cove Dr. | Henderson | NV | 89011 | |
| Means, Porsha | 170 Kensington Dr Apt 113 | Spartenburg | SC | 29306 | |
| Mecale, Melissa M. | 338 Black Diamond Canyon Dr | Gallup | NM | 87301 | |
| MECCA 5 STAR (VIGOSS) | 31 WEST 34TH STREET, 3RD FLOOR | NEW YORK | NY | 10001 | |
| MECKLENBURG COUNTY TAX COLLECTOR | PO BOX 71063 | CHARLOTTE | NC | 28272-1063 | |
| MED GEAR | 13336 E ALONDRA BLVD | CERRITOS | CA | 90703 | |
| Medeiros, Roberto | 509 Medford Street, Apt# 2 | Somerville | MA | 02145 | |
| Medel, Asahel L | 424 Poin SEttia St | Bakersfield | CA | 93307 | |
| Medellin, Alma G | 4731 Citrus Dr Spc #21 | Pico Rivera | CA | 90660 | |
| Medellin, Alma G. | Joseph Lavi, Joshua Webster, Lavi & Ebrahimian, LLP, 8889 W. Olympic Blvd., Suite 200 | Beverly Hills | CA | 90211 | |
| Medellin, Kathy I | 356 La Paloma Dr | Eagle Pass | TX | 78852 | |
| Medellin, Yoselin A | 3024 Walker St | Fort Worth | TX | 76105 | |
| Medero, Joshua | 100 forest ave apt# 3202 | Buffalo | NY | 14213 | |
| MEDIATION OFFICES OF LISA KRAKOW IN | 609 N. LAUREL AVE | LOS ANGELES | CA | 90048 | |
| MEDICAL UNIFORMS | 4951 G TERMINAL ST | BELLAIRE | TX | 77401 | |
| MEDICARE | PO BOX 138832, NGHP | OKLAHOMA CITY | OK | 73113 | |
| Mediina, Neifit E | 629 El Centro Ave | El Centro | CA | 92243 | |
| Medina Arias, Sandra P | 14023 Texarkana St | Houston | TX | 77015 | |
| Medina Cruz, Alejandra | 84245 Miramar Ct | Coachella | CA | 92236 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Medina De Adame, Amalia | 7607 Cedar Farm | San Antonio | TX | 78239 | |
| Medina De Lopez, Ana L. | 247 Lenore Ave. | San Bernardino | CA | 92410 | |
| Medina De Thomas, Joselym M | P.O. Box 346 | Fajardo | PR | 00740 | |
| Medina Duron, Nayeli | 8679 Harness st | Spring Valley | CA | 91977 | |
| Medina Faustino, Jacqueline | 617 S Pioneer St | Mesa | AZ | 85204 | |
| Medina Flores, Mayerly | 5939 Lee Vista Blvd, 101 | Orlando | FL | 32822 | |
| Medina Gonzalez, Maria M | PMB-587, PO Box 144035 | Arecibo | PR | 00614 | |
| Medina Guadalupe, Griselda | 150 N. Coffman St, Apt 110 | Anaheim | CA | 92805 | |
| Medina Jr, Rodolfo | 6834 Laguna Norte | San Antonio | TX | 78239 | |
| Medina Jr, Victor | 5630 Ash St Apt 8 | Los Angeles | CA | 90042 | |
| Medina Lujan, Yamilet | 12720 Central Ave SE | Albuquerque | NM | 87123-3011 | |
| Medina Martinez, Rosa | 3171 SW 54th Ave | West Park | FL | 33023 | |
| Medina Mayorga, Jairo A | 26 Day Street, Apt A | San Francisco | CA | 94110 | |
| Medina Mendoza, Ana G | 3864 Loma Brisa | El Paso | TX | 79938 | |
| Medina Morales, Yahaira | Res Dr. pila Edf 33, Apt 538 | Ponce | PR | 00716 | |
| Medina Rangel, Yordi A | 4200 Boca Chica Blvd, Apt 329 | Brownsville | TX | 78521 | |
| Medina Rivera, Nancy | Guzman Abajo, Box HC-03 18015 | Rio Grande | PR | 00745 | |
| Medina Rivera, Yaritza | P.O. Box 1936 | Las Piedras | PR | 00771 | |
| Medina Robles, Dimarie | Barrio Cibao Carr 119 R451 | Quebrada | PR | 00678 | |
| Medina Rodriguez, Josselyn V | 4264 E Imperial Hwy, Apt D | Lynwood | CA | 90262 | |
| Medina Rodriguez, Kiria | 1227 Welson rd | Orlando | FL | 32837 | |
| Medina Rosado, Kevin J | 60 Wadsworth St Apt I1 | Hartford | CT | 06106-1757 | |
| Medina Ruiz, Giovanni | Urb Melendez Calle A B 33 | Fajardo | PR | 00738 | |
| Medina Ruiz, Nancy | 3515 Coker St, Apt 103 | Irving | TX | 75062 | |
| Medina Salas, Sergio J | 20426 Kiwi Pl | Humble | TX | 77338 | |
| Medina Sanguino, Pamela | 2620 Trinity Ave | Oxnard | CA | 93033 | |
| Medina Saucedo, Bertha A | 1371 Grove Ave Apt 1 | Imperial Beach | CA | 91932-3637 | |
| Medina, Adriana | 1819 Oneill Pl | Oxnard | CA | 93033-1809 | |
| Medina, Alberto | 900 NE 195th St #513 | Miami | FL | 33179 | |
| Medina, Alicia | 2415 Clyda Dr. | San Jose | CA | 95116 | |
| Medina, Alimarie | 53 Timothy Cir | Springfield | MA | 01119 | |
| Medina, Amelia | 2849 Glen Donegal Dr | San Jose | CA | 95148 | |
| Medina, Amy C | 81189 Pindo Dr | Indio | CA | 92201 | |
| Medina, Ariana | 939 West Creston | Santa Maria | CA | 93458 | |
| Medina, Arturo | 1305 W Carlton Pl | santa ana | CA | 90704 | |
| Medina, Ashley A | 3618 Ashland Cliff | San Antonio | TX | 78261 | |
| Medina, Aurelia | 1220 matamoros ste, Unit D | Laredo | TX | 78040 | |
| Medina, Belen G | 214 Acapulco Ave | Brownsville | TX | 78521 | |
| Medina, Bernice | 85617 Via Misionero | Coachella | CA | 92236 | |
| Medina, Blanca E | 8101 Steward Grey Rd, Apt 8 | Downey | CA | 90241 | |
| Medina, Candie D | 2730 Ladin Dr., #15 | Houston | TX | 77039 | |
| Medina, Celene | 721 W. 1st., Apt. #F-101 | Santa Ana | CA | 92701 | |
| Medina, Claudia | 3250 Ivy Ct | Lake Elsinore | CA | 92530 | |
| Medina, Consuelo | 620 Paradise Rd, Apt H101 | Modesto | CA | 95351 | |
| Medina, Coral | 140 Kearney, Apt C | Watsonville | CA | 95076 | |
| Medina, Cynthia N | 414 Bacon St, 1Fl | Utica | NY | 13501 | |
| Medina, Daniel | 1469 East 9th Street | Upland | CA | 91786 | |
| Medina, Daniel A | 23-82 38th St | Astoria | NY | 11105 | |
| Medina, Destiny A | 6303 W US Hwy 90, Apt 11218 | San Antonio | TX | 78227 | |
| Medina, Destiny M | 1228 Charnwood St | Houston | TX | 77022 | |
| Medina, Diana P | 6311 Petain Ave | Dallas | TX | 75227 | |
| Medina, Dora M | 231 W 116th St, Apt 14 | New York | NY | 10026 | |
| Medina, Eileen A | 5624 SW 36th St | West Park | FL | 33023 | |
| Medina, Ericka P | 308 ladera dr | Laredo | TX | 78045 | |
| Medina, Erika Y | 772 Colorado St. | Eagle Pass | TX | 78852 | |
| Medina, Evaristo M | 1920 N Douty | Handford | CA | 93230 | |
| Medina, Guadalupe | 1175 W Oakland Ave, Apt A | Hemet | CA | 92543 | |
| Medina, Hermelinda | 1996 Bradbury St | Salinas | CA | 93906 | |
| Medina, Hope E | 11155 Steeplepark Dr | Houston | TX | 77065 | |
| Medina, Humberto | 510 E Chestnut Ave Apt 11 | Santa Ana | CA | 92701-6094 | |
| Medina, Israel | 62800 Lincoln Ave | Mecca | CA | 92254 | |
| Medina, Jaime | 11261 Hewitt Ave | San Fernando | CA | 91340 | |
| Medina, Jannette | 2102 Boca Palms Circle | Kissimmee | FL | 34741-4307 | |
| Medina, Jennifer V | 209 Fox Dr | Del Rio | TX | 78840-2311 | |
| Medina, Jessica | 2015 Geoge Ave | Richmond | TX | 77469 | |
| Medina, Jessica A | 9205 Rhonda St SW | Albuquerque | NM | 87121 | |
| Medina, Jonathan | 10 Kelly Mace | Springfield | MA | 01104 | |
| Medina, Joseph | 35-35 21st St. | Astoria | NY | 11106 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Medina, Juana Y | 875 E Terra Bella Ave, Apt 517 | Pixley | CA | 93256 | |
| Medina, Judy | 3002 Clydedale Dr Apt 117 | Dallas | TX | 75220 | |
| Medina, Karina | 1245 Locust Ave | Long Beach | CA | 90813 | |
| Medina, Klarizza | 208 North Ave 51, Apt 1 | Los Angeles | CA | 90042 | |
| Medina, Laura | 2244 E. Washington St. | Stockton | CA | 95205 | |
| Medina, Maria M | 1268 W. Arrow Hwy., #60 | Upland | CA | 91786 | |
| Medina, Maria R | 3048 Sage Brush Dr.R | Houston | TX | 77093 | |
| Medina, Maria Rosario | 2244 E Washington St | Stockton | CA | 95205 | |
| Medina, Maria Teresa | 2432 Pacific Coast Hwy, #249 | Lomita | CA | 90717 | |
| Medina, Maria Teresa | Joseph Lavi, Joshua Webster, Lavi & Ebrahimian, LLP, 8889 W. Olympic Blvd., Suite 200 | Beverly Hills | CA | 90211 | |
| Medina, Marixa | 4 Ruggerio Plz | Newark | NJ | 07104 | |
| Medina, Martha | 664 Surrey Way | Salinas | CA | 93905 | |
| Medina, Miriam M | 1401 W Anaya Rd | Pharr | TX | 78577 | |
| Medina, Mirian | 14023 Texarkana St | Houston | TX | 77015 | |
| Medina, Monica | 4200 Lockfield St, #801 | Houston | TX | 77092 | |
| Medina, Norma | 239 E. 1st ST | Douglas | AZ | 85607 | |
| Medina, October | 462 Maple Street, 1R | Holyoke | MA | 01040 | |
| Medina, Patricia A | 2328 San Bruno Ave | San Francisco | CA | 94134 | |
| Medina, Rafael | 830 E 163rd St Apt 1A | Bronx | NY | 10459 | |
| Medina, Raymond A | 1351 N Arrowhead Ave | San Bernardino | CA | 92405-4847 | |
| Medina, Raymundo | 2605 Timberwood Ave. | Mission | TX | 78572 | |
| Medina, Remedios | 957 Oakwood Ave | Vallejo | CA | 94591 | |
| Medina, Robert R | 2540 W. Maryland Ave, Apt# 116 | Phoenix | AZ | 85017 | |
| Medina, Rose M | 55 West Laurel St, Apt 4 | Lawrence | MA | 01843 | |
| Medina, Sayury | 877 S Spruce St | Tulare | CA | 93274 | |
| Medina, Vanessa I | 13415 Klondike Ave | Downey | CA | 90242 | |
| Medina, Velma M | 302 Garces Hwy, Apt# A-204 | Delano | CA | 93215 | |
| Medina, Venicia | 2829 Joy Ave | Ceres | CA | 95307 | |
| Medina, Veronica A | 551 Whalen Way | Oxnard | CA | 93036 | |
| Medina, William A | 3645 East 52 nd St | Maywood | CA | 90270 | |
| Medina-Pantoja, Stephanie | Box Maricap, Apt 5042 | Vega Alta | PR | 00692 | |
| Medina-Santiago, Nellmarie | 191 Liberty St | New Bedford | MA | 02740 | |
| MED-LEGAL, LLC | PO BOX 1288 | WEST COVINA | CA | 91793 | |
| Medrano Cantero, Carlos D | 1321 Bracken Ave | Las Vegas | NV | 89104 | |
| Medrano Rios, Carmen T | 808 E Siesta Dr Apt 1 | Phoenix | AZ | 85042 | |
| Medrano Vasquez, Jose R | 520 W Meadow Court | Tulare | CA | 93274 | |
| Medrano, Adaline | 8000 W Tidwell Rd, Apt 208 | Houston | TX | 77040 | |
| Medrano, Alejandra | 2626 Coronado Ave. #75 | San Diego | CA | 92154 | |
| Medrano, Angelica | 2229 W La Verne Ave | Santa Ana | CA | 92704 | |
| Medrano, Ariana M | 2830 S Keeler Ave | Chicago | IL | 60623 | |
| Medrano, Bacilisa | 8761 La Salle Ct. Apt. D | Cypress | CA | 90630 | |
| Medrano, Brenda | 11000 E East Jersey | Elizabeth | NJ | 07206 | |
| Medrano, David | 22303 Violeta Ave. | Hawaiian Gardens | CA | 90716 | |
| Medrano, Diana I | 2220 W Mission Ln, Apt 2018 | Phoenix | AZ | 85021 | |
| Medrano, Fernando | 3036 Rosendo Garcia SW | Albuquerque | NM | 87105 | |
| Medrano, Graciela | 12912 Indian St | Moreno Valley | CA | 92553 | |
| Medrano, Jennifer | 1674 E 83rd St | Los Angles | CA | 90001 | |
| Medrano, Kimberly | 1900 S. Ellison | San Antonio | TX | 72245 | |
| Medrano, Mariah | 806 W Buchanan Avenue | Harlingen | TX | 78550 | |
| Medrano, Marlene | 13626 Holmes St Apt 10 | Yucaipa | CA | 92399 | |
| Medrano, Meyby | 6919 Remmet Ave | Canoga Park | CA | 91303 | |
| Medrano, Rosalina | 4802 N. 28th Ave | Phoenix | AZ | 85017 | |
| Medrano, Veronica | 1160 White Haven Dr, Apt A | Dallas | TX | 75218 | |
| Meek, Danielle | 2080 E Hearne | Kingman | AZ | 86409 | |
| Meek, Erica F | 2151 Greentree St | Lancaster | CA | 93535 | |
| Meekins, Traquan D | 2381 Corprew Ave | Norfolk | VA | 23504-3905 | |
| Meesai, Vanessa R | 2200 Gardner Ave | Santa Rosa | CA | 95407 | |
| MEETU MAGIC/MINT GREEN | 1407 BROADWAY SUITE 2501 | NEW YORK | NY | 10018 | |
| MEGA CLUB | 301 24TH STREET | BROOKLYN | NY | 11232 | |
| MEGA EXPORTS LTD. | ROOM 708-710, TOWER B, NEW MANDARIN, PLAZA, 14 SCIENCE MUSEUM RD, | TST EAST, KOWLOON | | | HONG KONG |
| MEGA GROUP | 43 WEST 33RD STREET,, SUITE 504 | NEW YORK | NY | 10001 | |
| MEGA GROUP LLC | 10 WEST 33RD STREET, SUITE 220 | NEW YORK | NY | 10001 | |
| MEGA PLASTERING SYSTEMS, INC. | 11506 TELEGRAPH RD, STE 210 | SANTA FE SPRINGS | CA | 90670 | |
| MEGA TRENDS APPAREL | 180 MADISON AVE, SUITE # 303 | NEW YORK | NY | 10016 | |
| Megaw, Kayla | 1501 W Francisquito Ave | West Covina | CA | 91790 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| MEGAWEAR INC | 1407 BROADWAY, 3505 | NEW YORK | NY | 10018 | |
| Megerdon, Susan E | 130 S. 18th St. | Montebello | CA | 90640 | |
| Mehares, Christy C | 4249 north commerce st #2143 | Las Vegas | NV | 89115 | |
| Mehring, Andrew D | 840 Medford Rd | Cleveland Heights | OH | 44121 | |
| MEIR PANIM LACHAYAL | 383 KINGSTON AVE, SUITE 80 | BROOKLYN | NY | 11213 | |
| Meisner Jones, Kerri E | 628 N Edison St | Stockton | CA | 95203 | |
| Meiswinkel, Lisa M | 824 Vineyard Creek Dr Apt 274 | Santa Rosa | CA | 95403 | |
| Mejia Abrego, Tatiana M | 9981 Bernhardt Dr | Oakland | CA | 94603 | |
| Mejia Avalos, Norma C | 16715 Alametos Dr | Houston | TX | 77083 | |
| Mejia Galvez, Maria J | 1450 NE 157Th St | North Miami Beach | FL | 33162 | |
| Mejia Gutierrez, Tatiana | 1401 E. 41st Place | Los Angeles | CA | 90011 | |
| Mejia Jr, Moses | 1964 N Ithica St | Chandler | AZ | 85225 | |
| Mejia Jr., Jose | 3901 Montgomery Blvd NE, Apt 813 | Albuquerque | NM | 87109 | |
| Mejia Martinez, Alicia | 7821 Rilla Ave | Dallas | TX | 75217 | |
| Mejia Mejia, Maria D | 3330 N 27th Ave | Phoenix | AZ | 85019 | |
| Mejia Rivera, Yasmin E | 13408 Vanowen St, Apt 6 | Van Nuys | CA | 91405 | |
| Mejia Villatoro, Gissel V | 1435 F St | Woodbridge | VA | 22191 | |
| Mejia, Alexis | 432 S Garden St | Visalia | CA | 93277-2810 | |
| Mejia, Ana Isabel | 1000 Slayton Dr | Las Vegas | NV | 89107 | |
| Mejia, Anastacia I | 6803 Basilwood Dr | San Antonio | TX | 78213 | |
| Mejia, Daniel | 16715 Alametos Dr. | Houston | TX | 77083 | |
| Mejia, De'Shawncey | 155 E Frye RD | Chandler | AZ | 85225 | |
| Mejia, Eduardo C | 23401 Dome Street | Moreno Valley | CA | 92553 | |
| Mejia, Elizabeth E | 824 Amarillo Way | Salinas | CA | 93905 | |
| Mejia, Gabriel J | 2477 S Rowell Ave | Fresno | CA | 93725 | |
| Mejia, George | 2203 Pleasant Green Dr | Victoria | TX | 77901 | |
| Mejia, Hector A | 4911 San Nicolas | Laredo | TX | 78046 | |
| Mejia, Iris | 1273 Liberty Ave | Hillside | NJ | 07205 | |
| Mejia, Jessica J | 3117 E Owens Ave | N Las Vegas | NV | 89030 | |
| Mejia, Joanna | 50 Lyon St, Apt# 4 | Dorchester | MA | 02122 | |
| Mejia, Kemberli M | 1526 N Dahlia Ct | Ontario | CA | 91762-1119 | |
| Mejia, Leslie | 16731 Austin St | Medera | CA | 93638 | |
| Mejia, Miriam B | 1432 Visitacion Valley | San Francisco | CA | 94134 | |
| Mejia, Noemi | 2025 Locust Ave, Apt D | Long Beach | CA | 90806 | |
| Mejia, Olga P | 23401 Dome St. | Moreno Valley | CA | 92553 | |
| Mejia, Sabrina A | 5535 W Mcdowell Rd Apt 2070 | Phoenix | AZ | 85035 | |
| Mejia, Sandra | 1511 Metrocrest, #268 | Carrollton | TX | 75006 | |
| Mejia, Sandra J | 403 W Washignton Ave # 9 | Santa Ana | CA | 92706 | |
| Mejia, Saul A | 3031 Juniper Dr | Corona | CA | 92882 | |
| Mejia, Selene Y | 1832 Merced St Apt 108 | Madera | CA | 93638-1743 | |
| Mejia, Yamile | 750 SW 133 Ter, Apt 403 | Pembroke Pines | FL | 33027 | |
| Mejia, Yasmin I | 906 E Viesca St | Del Rio | TX | 78840-7320 | |
| Mejia, Yolanda | 651 Middlefield Rd | Salinas | CA | 93906 | |
| Mejia-Alvara, Yesenia | 462 Front St. | Salinas | CA | 93901 | |
| Mejias Torres, Elizabeth | 4404 W Bethany Home Rd, Apt 31 | Phoenix | AZ | 85301 | |
| Mejias, Hatzany | 129 Hemlock St, 3fl | New Bedford | MA | 02740 | |
| Mejia-Sanchez, Janet G | 3222 NW 26th Street | Fort Worth | TX | 76106 | |
| Mejorada Garcia, Anthony | 1100 S Hillview Ave Apt E | Los Angeles | CA | 90022 | |
| MEKOR LLC | PO BOX 926 | TENAFLY | NJ | 07670 | |
| MEL ROLF ANGELES | 21806 GRACE AVE | CARSON | CA | 90745 | |
| MELANIE COVEL | 59 LINDEN STREET, # 1401 | TAUNTON | MA | 02780 | |
| Melanson Yogi, Rebecca R | 503 N Harcourt ST | Anaheim | CA | 92807 | |
| Melara, Marina | 576 Pennsylvania Ave | Elizabeth | NJ | 07201-1158 | |
| Melchor Arvizo, Marielena | 10062 Olive St | Bloomington | CA | 92316 | |
| Melchor, Alejandra | 5828 E Mile 17 1/2 Road | Edinburg | TX | 78542 | |
| Melchor, Brenda V | 1803 Dover st | Delano | CA | 93215 | |
| Melchor, Jacqueline | 5828 E Mile 17 1/2 Rd | Edinburg | TX | 78542 | |
| Melchor, Lorena | 661 Brisbane St. | Hemet | CA | 92545 | |
| Melchor, Tierra A | 215 E 109th Pl | Los Angeles | CA | 90061 | |
| Melchor, Veronica L | 915 Texas Ave | San Antonio | TX | 78201-6042 | |
| Melecio Otero, Dashua | RR 02 BUZON 6591 | Manati | PR | 00674 | |
| Meledez, Antoinette M | 205 Harpersville Rd | Newport News | VA | 23601-2301 | |
| Melendez Adorno, Neysh M | 414 Englewood Ave | Syracuse | NY | 13207 | |
| Melendez Negron, Yesenia | HC 71 Box 3060 | Naranjito | PR | 00719 | |
| Melendez Ortega, Jou | 1821 Nearview Ave | Columbia | SC | 29223 | |
| Melendez Ortiz, Jacqueline | Carr. 159 K.8.4., Sector Navarro BO Cibuco | Corozal | PR | 00783 | |
| Melendez Rico, Edna K | 4700 Normandy Rd | Fort Worth | TX | 76103 | |
| Melendez Sustache, Katherine | Camino Nuevo, Carr 90 KM 0.0 | Yabucoa | PR | 00767 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Melendez Sustache, Valerie M | HC #1 Box 4451, Camino Nuevo | Yabucoa | PR | 00767 | |
| Melendez Tovar, Gabdaly | 108 Rockwell Way, Apt A | Del Rio | TX | 78840 | |
| Melendez, Andrea | 305 West Garza St | Del Rio | TX | 78840 | |
| Melendez, Arlene | 514 S Bullis Rd | Compton | CA | 90221 | |
| Melendez, Bessy E | 13503 Lemoli Ave | Hawthorne | CA | 90250 | |
| Melendez, Cesar J | 11016 SW 139Th Pl | Miami | FL | 33186 | |
| Melendez, Christine | 4501 Central NW, Apt D3 | Albuquerque | NM | 87105 | |
| Melendez, Claudia L | 228 E. St. John | Pharr | TX | 78577 | |
| Melendez, Delfa M | 1643 1/2 W 45th St | Los Angeles | CA | 90062-1602 | |
| Melendez, Dorothy | 1109 E. 22nd St. | Los Angeles | CA | 90011 | |
| Melendez, Elizabeth | Urv Villa Madrid C5 K-2 | Coamo | PR | 00769 | |
| Melendez, Hector E | 4801 Spencer St, Apt 165 | Las Vegas | NV | 89119 | |
| Melendez, Horacio | 319 N. Mariposa Ave, Apt A | Los Angeles | CA | 90004 | |
| Melendez, Isabel | 1309 Saint James Ave Apt 4C | Springfield | MA | 01104-1393 | |
| Melendez, Joel | 2191 Page Blvd | Indian Orchard | MA | 01151 | |
| Melendez, Jonathan A | 2071 Arbor Vitae Street | Hanover Park | IL | 60133 | |
| Melendez, Juan A | 7204 Travos Neal Dr | Mission | TX | 78574 | |
| Melendez, Lisa M | 8655 Pitner Rd, Apt 88 | Houston | TX | 77080 | |
| Melendez, Sarah E | 1879 West 23RD ST | Los Angeles | CA | 90018 | |
| Melendez, Victor G | 918 Hyde Park Ave | Boston | MA | 02136-3224 | |
| Melendez, Yahaira | 648 Madrid Drive | Kissimmee | FL | 34759 | |
| Melendez, Yolanda Q | 263 Mante Drive | Kissimmee | FL | 34743-7546 | |
| Melendez-Evaristo, Sheilyannise M | 37 East Elliot St. | Hartford | CT | 06114 | |
| Melendres, Jacqueline | 22895 Bay Ave Apt 125 | Moreno Valley | CA | 92553-8625 | |
| Melendrez, Desteny M | 820 S San Eduardo Ave | San Antonio | TX | 78237 | |
| Melendrez, Diana | 750 E 52nd Pl | Los Angeles | CA | 90011 | |
| Melendrez, Navda G | 2530 Cudahy St | Huntington Park | CA | 90255 | |
| Melendrez, Randy | 8523 Etiwander Ave, Apt# 6 | Northridge | CA | 91325 | |
| Melero, Karla | 68772 30th Ave. | Cathedral City | CA | 92234 | |
| MELFI JIMENEZ | 315 WEST 5TH STREET, #901 | LOS ANGELES | CA | 90013 | |
| Melgar Lara, Jaquelyn A | 11238 Violeta St | Ventura | CA | 93004 | |
| Melgar, Katerin A | 931 SW 76th Ave | North Lauderdale | FL | 33068-3293 | |
| Melgar, Mazzini | 846 S. Berendos St., #107 | Los Angeles | CA | 90005 | |
| Melgarejo, Yolanda | 8054 Dinsdale Street | Downey | CA | 90240 | |
| Melgoza, Cyndi | 302 South C Street | Lompoc | CA | 93436 | |
| Melgoza, Martin | 1101 E. Ventura Blvd. #156 | Oxnard | CA | 93036 | |
| Melgoza, Vanessa M | 2621 Fulton Ave Apt 30 | Sacramento | CA | 95821-5736 | |
| Melgoza, Veronica | P.O. Box 874 | Richgrove | CA | 93261 | |
| MELIE BIANCO | 9545 BLASHER ST | PICO RIVERA | CA | 90660 | |
| MELISSA H. BIREN, ESQ. | ARBITRATOR AND MEDIATOR, 81 PARKER AVENUE | MAPLEWOOD | NJ | 07040 | |
| MELISSA HINOJOSA-CALIFORNIA | 1455 JEFFERSON AVE | ESCONDIDO | CA | 92027 | |
| MELISSA MECALE | 311 BLACK DIAMOND | GALLUP | NM | 87301 | |
| Melo Silva, Devante L | 247 N Horne | Mesa | AZ | 85203 | |
| Melo, Emely | 1809 Merle St | Pasadena | TX | 77502-2316 | |
| Melo, Janice M | 870 S. 8th St. | Fresno | CA | 93702 | |
| MELODY CLARKE | 1920 N. DOUTY STREET | HANFORD | CA | 93230 | |
| Melrose, Alicia | 3875 Sherbourne Dr, Apt# T-75 | Oceanside | CA | 92056 | |
| Melton, Anthony J | 2710 SW 12th Ave | Hollywood | FL | 33020 | |
| Melton, Darien | 5026 W Campbell st | Phoenix | AZ | 85031 | |
| Melton, Jerry D | 25616 Andalucia Dr., Apt# Q | Hemet | CA | 92544 | |
| Melton, Michelle | 351 Geneva, Apt #3 | Dorchester | MA | 02122 | |
| Melvin, Barbara J | 24 Chestnut St | Schenectady | NY | 12307-1038 | |
| Melvin, Laporsha N | 2241 N. Fairhill St. | Philadelphia | PA | 19133 | |
| Melvin, Shadine | Lawyers for Employee & Consumer Rights, Vanessa Himeles, 4100 West Alameda Ave., 3rd Fl. | Burbank | CA | 91505 | |
| Melvin, Shadine R | 7241 Vassar Avenue | Canoga Park | CA | 91303 | |
| Mems, Vernon L | 4036 W Wilcox St, Apt 1 | Chicago | IL | 60624 | |
| Mena Gonzalez, Mercedes | 1428 E Mowry Dr | Homestead | FL | 33033-4954 | |
| Mena Moreno, Miguel A | 1013 Feliz Dr | Bakersfield | CA | 93307-3512 | |
| Mena Padilla, Elena | 2373 John smith Dr | Schamburg | IL | 60194 | |
| Mena, Helen Patricia | 1437 W. 99th Street | Los Angeles | CA | 90047 | |
| Mena, Laura M | 2248 Tierra De Paz Way | El Paso | TX | 79938 | |
| Mena, Lina L | 7851 White Tail Wy | Sacramento | CA | 95823 | |
| Mena, Nancy R | 9656 Rd. 236, Apt# B1 | Terra Bella | CA | 93270 | |
| Mena, Siena | 8163 Woodland Dr | Buena Park | CA | 90620 | |
| Mena, Yuredli | 9491 Palm Cir #205 | Pembroke Pines | FL | 33025 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Menard, Kristina | 57 Coral St Apt 2 | Worcester | MA | 01604 | |
| Menchaca, Luz M | 2018 S Poplar St | Santa Ana | CA | 92704 | |
| Menchaca, Melissa Y | 240 N Monroe St Apt C | Eagle Pass | TX | 78852-4889 | |
| Mendes, Brie | 104 Amanda Ave | New Bedford | MA | 02745 | |
| Mendes, Lorena | 1119 13th Ave | Delano | CA | 93215 | |
| Mendes, Maria | 23 Denton St. | Brockton | MA | 02301 | |
| Mendez Avendano, Minerva | 43 N. Hebbron Ave, Apt B | Salinas | CA | 93905 | |
| Mendez caballero, Elizabeth | Po Box 1069 | Barceloneta | PR | 00617 | |
| Mendez Cruz, Emily | 100 Carra 189 Jardines, de Juncos A-3 | Juncos | PR | 00777 | |
| Mendez Echevarria, Lilliam | HC9 Box 1498 | Ponce | PR | 00731 | |
| Mendez Enriquez, America | 4001 W Camelback Rd | Phoenix | AZ | 85019 | |
| Mendez Gonzalez, Angelica | 1518 Canelli Ct | Salinas | CA | 93905 | |
| Mendez Lobo, Liliana E | 4702 Old Brownsville Rd Apt 25 | Corpus Christi | TX | 78405-3508 | |
| Mendez Lopez, Maria G | 5858 Laurel valley | San Antonio | TX | 78242 | |
| Mendez Mendoza, Luis M | Hc 01 Box 5128 | Barceloneta | PR | 00617 | |
| Mendez Mercado, Susana | 3734 Portland St | Irving | TX | 75038-6630 | |
| Mendez Moreno, Joseph | 1209 E. Bodillo St. #D | Covina | CA | 91724 | |
| Mendez Pastrana, Rosarelis | HC- 33 Box 5170-2 | Dorado | PR | 90248 | |
| Mendez Quinones, Leslie | 2421 E 17th Ave, Unit B | Tampa | FL | 33605 | |
| Mendez Rivera, Madeline | 1784 Calle Manuel Ocasio, Urb Stg Iglesias | San Juan | PR | 00921 | |
| Mendez Rosas, Heliodora | 484 Serrana Rd. | Perris | CA | 92570 | |
| Mendez, Adasha | 3A Malcolm Ct | New Haven | CT | 06519 | |
| Mendez, Alejandra | 327 N Mariana Ave | Los Angeles | CA | 90063 | |
| Mendez, Alice | 13716 Suntan Avenue | Corpus Christi | TX | 78418 | |
| Mendez, Ana F | 2019 Bosc Ln | Palmdale | CA | 93551 | |
| Mendez, Ashley | 4040 Boulder Hwy Apt 2037 | Las Vegas | NV | 89121-2537 | |
| Mendez, Avianca N | 8406 N 16th St Apt A | Tampa | FL | 33604-1980 | |
| Mendez, Brian | 43 Chamberlain St. | New Haven | CT | 06512 | |
| Mendez, Carlos A | 3114 E Nixon Ave | Alton | TX | 78573 | |
| Mendez, Carmen C | 4712 Kay pl | LAS VEGAS | NV | 89107 | |
| Mendez, Celene Y | 1119 Hacienda Way | Santa Maria | CA | 93458 | |
| Mendez, Destiny | 862 Barrett Pl | San Antonio | TX | 78226 | |
| Mendez, Edward | 3939 Fredericksburg Rd Apt 502 | San Antonio | TX | 78201-3253 | |
| Mendez, Elizabeth L | 743 Washington Ave | Madera | CA | 93638 | |
| Mendez, Feliciana | 7825 W. Colter | Glendale | AZ | 85303 | |
| Mendez, Frances | 2112 S 5th Ave Apt 1S | Maywood | IL | 60153 | |
| Mendez, Hellen B | 2421 S Carrier Pkwy Apt 1311 | Grand Prairie | TX | 75050 | |
| Mendez, Iris | 1050 South J St, Apt 205 | Oxnard | CA | 93030 | |
| Mendez, Jasmin | 957 Emerson Ave Apt 1 | Syracuse | NY | 13204-1005 | |
| Mendez, Jennifer S | 206 Lone Star Blvd | San Antonio | TX | 78204-1952 | |
| Mendez, Jonathan A | 100 Sydney St, Apt 2 | Boston | MA | 02125 | |
| Mendez, Jose A | 722 S Raitt Apt 9 | Santa Ana | CA | 92704 | |
| Mendez, Jose J | 360 S Columbia Ave | Los Angeles | CA | 90017 | |
| Mendez, Karina | 413 West F Street | Wilmington | CA | 90744 | |
| Mendez, Karina | 9059 Myron St. | Pico Rivera | CA | 90660 | |
| Mendez, Katheryn L | 813 Monticello Ct | San Antonio | TX | 78223 | |
| Mendez, Laura M | 418 Truax | San Antonio | TX | 78204 | |
| Mendez, Lisa S | 13100 Jouett St | Pacoima | CA | 91331 | |
| Mendez, Luciana V | 15084 Manzanita Drive | Fontana | CA | 92335 | |
| Mendez, Luis E | 3922 CentryTown Dr | Antioch | CA | 94509 | |
| Mendez, Luis M | Res Manuel A Perez Edif A-10, Apt 107 | San Juan | PR | 00923 | |
| Mendez, Margarita | 1910 W. Arroyo Vista | Tucson | AZ | 85746 | |
| Mendez, Maria A | 3350 Morningside Dr | Kissimmee | FL | 34744 | |
| Mendez, Maria Alejandra | Carol Gillam, Sara Heum, The Gillam Law Firm, 10866 Wilshire Blvd., Ste 400 | Los Angeles | CA | 90024-4338 | |
| Mendez, Maria J | 27499 Hammack Ave. | Perris | CA | 92570 | |
| Mendez, Marissa A | 3101 W Melvin St, Apt 4 | Phoenix | AZ | 85009 | |
| Mendez, Marta | 4534 Pinafore St., Apt. #22 | Los Angeles | CA | 90008 | |
| Mendez, Megan C | 1238 W Park Lane, Apt 215 | Chandler | AZ | 85224 | |
| Mendez, Natali | P.O. Box 1064 | Laredo | TX | 78042 | |
| Mendez, Natalie | 620 Haverhill St Apt 1 | Lawrence | MA | 01841 | |
| Mendez, Ninive N | 1314 W Saint Anne Pl | Santa Ana | CA | 92704 | |
| Mendez, Rafael | 46211 Jackson St. #147 | Indio | CA | 92201 | |
| Mendez, Raquel | P.O. Box 495 | Fresno | CA | 93709 | |
| Mendez, Raul | 1276 S Muirfield Rd | Los Angeles | CA | 90019 | |
| Mendez, Rosa | 797 Lago Vista | Eagle Pass | TX | 78852 | |
| Mendez, Sergio | 1432 Chestnut Ln | Yorkville | IL | 60560 | |
| Mendez, Sierra M | 1406 Suffolk Dr | Austin | TX | 78723-3145 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Mendez, Teresa A | 27499 Hammack Ave. | Perris | CA | 92570 | |
| Mendez, Timothy M | 1302 N Miller St | Santa Maria | CA | 93454-2938 | |
| Mendez, Valerie I | 3226 W Houston St | San Antonuio | TX | 78207 | |
| Mendez, Victor A | 8913 Mercedes Ave | Arleta | CA | 91331 | |
| Mendez, Wendy E | 1794 W Euclid Ave apt 164 | El centro | CA | 92243 | |
| Mendez, William | 907 1/2 S. Berendo St. | Los Angeles | CA | 90006 | |
| Mendez, Yeimy M | 3921 Center St Apt L | Balwin Park | CA | 91706 | |
| Mendez-Aponte, Carmen M | Apartado 858 | Coamo | PR | 00769 | |
| Mendieta, Bill | 30219 Calle Buenaventura | San Benito | TX | 78586 | |
| Mendiola, Lacey | 3519 Bethany Ln | Houston | TX | 77039 | |
| Mendiola, Olivia A | 2934 Trenton | Houston | TX | 77043 | |
| Mendiola, Stephen | 1001 W Saint Marys Rd Apt 611 | Tuczon | AZ | 85745 | |
| Mendizabal, Perla | 1219 S Washington Ave | Compton | CA | 90221 | |
| Mendo, Osbaldo | 608 79Th St | Houston | TX | 77012 | |
| Mendoza Alarcon, Delfina | 263 W. 6th St. | Perris | CA | 92570 | |
| Mendoza Amezcua, Ismara Z | 2195 21st Ave, Apt A | San Francisco | CA | 94116 | |
| Mendoza Barrera, Daniel | 19450 Clark St | Perris | CA | 92570-7566 | |
| Mendoza Escobedo, Johana S | 5141 NW 30th Terrace | Fort Lauderdale | FL | 33309 | |
| Mendoza Garcia, Jose A | 63 Parkview Dr | Wethersfield | CT | 06109 | |
| Mendoza Gonzalez, Elizabeth | 1321 Pauline Way | Las Vegas | NV | 89104 | |
| Mendoza Hernandez, Elizabeth | 2701 Helmsley Dr | San Jose | CA | 95132 | |
| Mendoza Linares, Gabriela | 2242 E. 121st Street | Compton | CA | 90222 | |
| Mendoza Perez, Emilio | 3142 E Cicero St, Apt# 201 | Mesa | AZ | 85213 | |
| Mendoza Reyes, Zaira I | 22281 E Walls dr | Porter | TX | 77365 | |
| Mendoza Rodriguez, Isela A | 1349 Stokes St | Las Vegas | NV | 89110 | |
| Mendoza, Adabel | 6524 Hillview Ave | Las Vegas | NV | 89107 | |
| Mendoza, Adonnyss B | 3722 N 7TH St | Milwaukee | WI | 53212 | |
| Mendoza, Aleia | 3750 Smowden Ave | Long Beach | CA | 90808 | |
| Mendoza, Alejandra | 10816 Grand Ave | Ontario | CA | 91762 | |
| Mendoza, Ana A | 4375 W Missouri Ave #25 | Glendale | AZ | 85301 | |
| Mendoza, Andrea | 11902 Moosehead | Houston | TX | 77064 | |
| Mendoza, Araisa | 3612 Crevise Way | Perris | CA | 92570 | |
| Mendoza, Arely | 3612 Crevise Way | Perris | CA | 92570 | |
| Mendoza, Armando | 496 W Allstar Ave | Tulare | CA | 93274 | |
| Mendoza, Armin | 685 Almond Ave | Reedley | CA | 93654 | |
| Mendoza, Bertha A | 501 E. Ray Road, Lot 221 | Chandler | AZ | 85225 | |
| Mendoza, Brenda | 3020 N 71st Dr | Phoenix | AZ | 85033-5534 | |
| Mendoza, Brenda Yadira | 4534 Pinafore St, Apt #22 | Los Angeles | CA | 90008 | |
| Mendoza, Christina M | 9615 Sims Dr, Apt 12 | El Paso | TX | 79925 | |
| Mendoza, Cindy | 10229 Brockbank Dr | Dallas | TX | 75229-5800 | |
| Mendoza, Cristina | 525 Sterling Rd | Bakersfield | CA | 93306 | |
| Mendoza, David J | 1157 W Hill Dr | San Bernardino | CA | 92407 | |
| Mendoza, Destini M | 6207 S. 14th Place | Phoenix | AZ | 85042 | |
| Mendoza, Destiny R | 150 Alicia Ave | San Antonio | TX | 78228 | |
| Mendoza, Diana | 547 E Avenue Q12, Apt 5 | Palmdale | CA | 93550 | |
| Mendoza, Diana | 3641 College Ave | Fort Worth | TX | 76110-5131 | |
| Mendoza, Diane | 11101 Glenoaks Blvd | Pacoima | CA | 91331-1619 | |
| Mendoza, Eduardo | 29551 13th St., #524 | Nuevo | CA | 92567 | |
| Mendoza, Eileen M. | 1076 Myrtle Dr. | San Bernardino | CA | 92410 | |
| Mendoza, Elizabeth | 426 Titanic, Spc 11 | El Paso | TX | 79904 | |
| Mendoza, Elizabeth | 6613 Kassarine Pass | Houston | TX | 77033-1720 | |
| Mendoza, Emilio | 380 Maple St Apt 1 | Bridgeport | CT | 06608 | |
| Mendoza, Estebana M | 5318 Burma Rd | Houston | TX | 77033 | |
| Mendoza, Fabiola | 1450 S Perris Blvd, Apt b6 | Perris | CA | 92570 | |
| Mendoza, Gabriela R | 3610 Bentwood | Corpus Christi | TX | 78415 | |
| Mendoza, Gilberto | 1400 N. Imperial Ave, Apt# 50A | El Centro | CA | 92243 | |
| Mendoza, Gina M | 1095 E 8th St | Pomona | CA | 91766 | |
| Mendoza, Gloria | 37616 Maureen St | Palmdale | CA | 93550 | |
| Mendoza, Guadalupe | 138 Harding St. | Oceanside | CA | 92057 | |
| Mendoza, Hadassah E | 1700 Jackson Keller Rd, Apt 5512 | San Antonio | TX | 78213 | |
| Mendoza, Irish N | 644 Pittard Dr SW | Albuquerque | NM | 87121-3278 | |
| Mendoza, Jackeline H | 4859 Live Oak St | Cudahy | CA | 90201 | |
| Mendoza, Jaira G | 208 CranBrook way | Santa rosa | CA | 95407 | |
| Mendoza, Jeanette | 3860 E. Bellaire Way | Fresno | CA | 93726 | |
| Mendoza, Jessica | 12611 W Hardy Rd | Houston | TX | 77037 | |
| Mendoza, Jessica | 134 Dogaway Drive | San Jose | CA | 95111 | |
| Mendoza, Jesus | 10248 Vena Ave | Arleta | CA | 91331 | |
| Mendoza, Jonathan | 1430 Oakhurst Dr | San Bernardino | CA | 92404-5424 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Mendoza, Jose T. | 1121 E. 58th Dr. | Los Angeles | CA | 90001 | |
| Mendoza, Juan C | 323 Howard St # 15 | San Antonio | TX | 75212 | |
| Mendoza, Julianna | 5 Sabrina Ct | Los Lunas | NM | 87031 | |
| Mendoza, Julio C | 5616 Claude Ave | Hammond | IN | 46320 | |
| Mendoza, Karen D | 1831 N 73rd Dr | Phoenix | AZ | 85035-4513 | |
| Mendoza, Laura Y | 11506 Fulkerth Rd | Turlock | CA | 95380 | |
| Mendoza, Liliana | 1615 W Hwy 77, Trlr 314 | San Benito | TX | 78586 | |
| Mendoza, Luis F | 38 Montgomery St, Apt 3 | Fall River | MA | 02720 | |
| Mendoza, Lydia | 1901 Ortega Dr | Modesto | CA | 95355 | |
| Mendoza, Maira A | 3020 N 71st Dr | Phoenix | AZ | 85033-5534 | |
| Mendoza, Maria | 2651 Redwood Cr. | Brownsville | TX | 78521 | |
| Mendoza, Maria D | 691 Agua Brava Pl | El Paso | TX | 79928 | |
| Mendoza, Maria G | 313 North St | Brownsville | TX | 78521 | |
| Mendoza, Maria M | 1685 Exeter | El Paso | TX | 79928 | |
| Mendoza, Marivel J | 3210 Polk Ave | El Paso | TX | 79930-4942 | |
| Mendoza, Martha | 2324 N Main St Apt C | Salinas | CA | 93906 | |
| Mendoza, Martha | 5555 Spur Ct | Fontana | CA | 92336 | |
| Mendoza, Martha E | 131 North St | Brownsville | TX | 78521 | |
| Mendoza, Melinda R | 1479 Cliffwood Dr | San Jose | CA | 95122 | |
| Mendoza, Melissa Y | 503 Chihuaha | Laredo | TX | 78040 | |
| Mendoza, Miroxlava | 226 Hempstead | Buffalo | NY | 14216 | |
| Mendoza, Norma B | 7220 W Merrell St | Phoenix | AZ | 85033-5515 | |
| Mendoza, Olga L | 5107 Bocachica, Apt 93 | Brownsville | TX | 78521 | |
| Mendoza, Raquel D | 1234 97th Ave | Oakland | CA | 94603 | |
| Mendoza, Raul | 41 Rodger St | Vallejo | CA | 94590 | |
| Mendoza, Robert | 8622 S Zarzamora Lot 211 | San Antonio | TX | 78224 | |
| Mendoza, Robyn N | 1121 Serafin Ct SE | Las Lunas | NM | 87031 | |
| Mendoza, Rocio N | 13805 Doty Ave Apt 58 | Hawthorne | CA | 90250 | |
| Mendoza, Rodolfo | 303 Bluebird Ln | Mission | TX | 78572 | |
| Mendoza, Ruth D | 3020 N Percy St | Philadelphia | PA | 19133-1829 | |
| Mendoza, Samantha M | 2419 E Bowle | Harlingen | TX | 78550 | |
| Mendoza, San Juanita | 112 Cortez St, Apt 103 | Laredo | TX | 78046 | |
| Mendoza, Sandy O | 111 S Ridge Ln Apt 2 | San Juan | TX | 78589 | |
| Mendoza, Sara | 2324 N Main St Apt C | Salinas | CA | 93906 | |
| Mendoza, Silvia | 535 N. Roxdale Ave. | Valinda | CA | 91744 | |
| Mendoza, Silvia P | 916 E Austin Ave, Apt B | Pasadena | TX | 77502 | |
| Mendoza, Tina D | 23302 Lockness Ave | Harbor City | CA | 90710 | |
| Mendoza, Victor M | 837 E 20th St | Oakland | CA | 94606 | |
| Mendoza, Virginia | 728 Martha Gale | El Paso | TX | 79912 | |
| Mendoza, Viridiana D | 1203 Pueblo St | Alamo | TX | 78516 | |
| Mendoza, Yarely | 2520 E Harrison St | Carson | CA | 90810 | |
| Mendoza, Yovana | 215 Birch, Apt# D | Calexico | CA | 92231 | |
| Mendoza, Zady | 19762 SW 124 Ave | Miami | FL | 33177 | |
| Mendoza-Arteaga, Liribeth G | 2200 Wirt Road | Houston | TX | 77055 | |
| MENEKSHE LAW FIRM | 950 E. CAMPBELL AVE | CAMPBELL | CA | 95008 | |
| Menendez, Claudia | 140 Royal Palm Rd, Apt 309 | Hialeah | FL | 33016 | |
| Meneses Garcia, Mirtha | 11406 Viscaya Rd | Tampa | FL | 33637 | |
| Meneses, Febian | 205 N. 21st Ave | Phoenix | AZ | 85009 | |
| Meneses, Giovanni A | 20911 San Simeon Way | Miami | FL | 33179 | |
| Meneses, Maria | 7606 Maie Ave | Los Angeles | CA | 90001 | |
| Menges, Triston L | 2967 South I St | Tulare | CA | 93274 | |
| Menjivar, Blanca M | 11936 Snelling St | Sun Valley | CA | 91352 | |
| Menjivar, Chelsea | 8906 Columbus Ave Apt 101 | North Hills | CA | 91343 | |
| Menjivar, Ruth | 4710 Hersand Ct | Woodbridge | VA | 22193 | |
| MENLO SHOPPING CENTER | PAUL ASH INVESTMENT COMPANY,L, 3499 N CAMPBELL AVE, STE 907 | TUCSON | AZ | 85719 | |
| Mensah, Kimberly N | 1704 Randall Ave, Apt 5C | Bronx | NY | 10473 | |
| Menser, Hannah J | 6410 Deland Ave | Fayetteville | NC | 28303-2192 | |
| Meola, Josep J | 716 Logan st | Aurora | IL | 60505 | |
| Meosha, Adams A | 1200 Molitor Rd | Aurora | IL | 60505 | |
| Meraz, Alma Veronica | 4515 Sue Hall, #131 | El Paso | TX | 79905 | |
| Mercado Diaz, Stephanie | 23 Baylis St SW | Grand Rapids | MI | 49507 | |
| Mercado Heredia, Patricia A | 14656 Green River Rd | Victorville | CA | 92394 | |
| Mercado III Torres, Rafael | Calle 38 AJ 16 Reparte, Teresita | Bayamon | PR | 00961 | |
| Mercado Milanes, Angelica | Urb Glenwien Garden, Calle Fresa Z-9 | Ponce | PR | 00730 | |
| Mercado Parrilla, Luis M | 89 Woolsey St, 2nd Floor | New Haven | CT | 06513 | |
| Mercado Perez, Karenine D | P O Box 849 | San Lorenzo | PR | 00754 | |
| Mercado Rivera, Joshua A | Urb Lirios Cala 11, V480 Calle San Jorge | Junco | PR | 00777 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Mercado, Carol M | 445 W Palm St, Apt# A | Compton | CA | 90220 | |
| Mercado, Diego P | 4050 E Princeton St | Los Angeles | CA | 90023 | |
| Mercado, Elizabeth | 3862 N Saint Louis Ave Bsmt | Chicago | IL | 60618 | |
| Mercado, Glenda J | 4023 Forest Ave | Brookfield | IL | 60513 | |
| Mercado, Irbin | 53551 Harrison St Apt 256 | Coachella | CA | 92236 | |
| Mercado, Jennifer L | 55 Kenyon St | Springfield | MA | 01109 | |
| Mercado, Jonathan A | 169 Calhoun Ave, 1st | Bridgeport | CT | 06604 | |
| Mercado, Jorge J | 2822 NW 25th St | Fort Worth | TX | 76106-5145 | |
| Mercado, Leslie R | 83 Martland Ave | Brockton | MA | 02301 | |
| Mercado, Lori B | 2709 Larkspur Dr | Killeen | TX | 76549 | |
| Mercado, Marche | 8082 W Baseline Rd | Laveen | AZ | 85339 | |
| Mercado, Maria De Los Angeles | 2121 W. Civic Center, Dr. | Santa Ana | CA | 92703 | |
| Mercado, Maria T | 657 Lincoln St | Calexico | CA | 92231-2018 | |
| Mercado, Nansi | 11771 Poes St. | Anaheim | CA | 92804 | |
| Mercado, Omayra | 1741 Havana S.W. | Wyoming | MI | 49509 | |
| Mercado, Oscar T | 2101 S Center St | Santa Ana | CA | 92704 | |
| Mercado, Raelene Monique | 315 Woodrow Avenue | Bakersfield | CA | 93308 | |
| Mercado, Rosenda | 5607 Humbert Ave | Fort Worth | TX | 76107 | |
| Mercado, Sasha | 127 Avery St | Springfield | MA | 01109 | |
| Mercado, Yanira | 4040 Badilla Circle, Apt 65 | Baldwin Park | CA | 91706 | |
| Mercado, Yesenia | 1119 Santa Fe Dr | Calexico | CA | 92231-4108 | |
| Merced Bentley, Zakeya T | 310 Oakmont Ave | Buffalo | NY | 14215 | |
| MERCED COUNTY-PROPERTY TAX | KAREN D. ADAMS, TAX COLLECTOR, 2222 M STREET | MERCED | CA | 95340 | |
| MERCED Z HERNANDEZ | DBA VALLEY AUTO GLASS, 1010 IMPERIAL AVE | CALEXICO | CA | 92231 | |
| Merced, Katherine | 515 NW 210th St Apt 105 | Miami | FL | 33169-2052 | |
| Mercedes, Alexis | 1809 Godfrey Ave SW | Wyoming | MI | 49509 | |
| Mercedes, Rosa | 27 Glendale Ave. | Hartford | CT | 06106 | |
| Mercer, Pamela | 1904 Farmington Rd | Rocky Mount | NC | 27801-3027 | |
| MERCH SOURCE | PO BOX 3559 | CAROL STREAM | IL | 60132-3559 | |
| MERCHANDISE NETWORK | 1407 BROADWAY, SUITE 1402 | NEW YORK | NY | 10018 | |
| MERCHANDISE USA, INC. | 3021 W. 36TH STREET | CHICAGO | IL | 60632 | |
| Meredith Gory, Mitchelle A | 310 Draymont Drive | Spartanburgs | NC | 29303 | |
| Merial, Lovelie | 9302 Edmonston Rd. | Greenbelt | MD | 20770 | |
| Merida, Carmen | 1741 Ropehaven Ct | Perris | CA | 92571 | |
| MERIDIAN GRAPHICS, INC. | PO BOX 1450, NW 6333 | MINNEAPOLIS | MN | 55485-6333 | |
| Merino, Amber F | 1347 Bush alne | Orcutt | CA | 93455 | |
| Merino, Lesley B | 1555 South Ave Apt 411 | Orange Cove | CA | 93646-9478 | |
| Merino, Maritza E | 632 E 186 ST., Apt 5 | Bronx | NY | 10458 | |
| Merisma, Kevin | 1718 St. Ives Crossing | Stockbridge | GA | 30273 | |
| Merle Conde, Melanie | 455 Hollenbeck St | Rochester | NY | 14621 | |
| Merlino, Doreen | 109 Wesley Rd | Ocean City | NJ | 08226 | |
| Merrell, Ashley M | 1165 Loughborough Dr Apt 4 | Merced | CA | 95348 | |
| Merrihew, Shawn | 151 Old Liverpool Rd, Apt 2C | Liverpool | NY | 13088 | |
| Merrill, Christopher E | 9188 Owari Lane | Riverside | CA | 92508 | |
| MERRIMAC INCOME PARTNERS LP | C/O THE WILDER COMPANIES, 800 BOYLSTON ST, STE 1300 | BOSTON | MA | 02199 | |
| Merriman, Christopher A | 3109 Carman Rd Apt 11 | Schenectady | NY | 12303 | |
| Merriman, Sheryl L | 148 Clark Pl, Apt 4 | Memphis | TN | 38104-2478 | |
| MERRITT INFORMATION STRATEGIES | 258 CHESTNUT HILL ROAD | NORWALK | CT | 06851 | |
| Merritt, Central E | 120 Harper Ave, Apt 5 | Detroit | MI | 48202 | |
| Mervil, Jeffly | 21 Newtowne Court, Apt #92 | Cambridge | MA | 02139 | |
| Merzier, Ikenson | 1083 Noble Ave | Bridgeport | CT | 06608 | |
| Mesa Padron, Yerlamy | 12065 SW 206th St, Apt# 104 | Miami | FL | 33177 | |
| Mesa, San Juanita | 4205 W Wilson Rd, Lot 152 | Harlingen | TX | 78552 | |
| Mesadieu, Fritz N | 13550 NE 10th Ave Apt 1 | North Miami | FL | 33161 | |
| Mesadieu, Victoria | 144 Madison Ave Apt 203 | Elizabeth | NJ | 07201 | |
| Meseguer, Orialys | 760 S Smith Ave3 | Corona | CA | 92882 | |
| Meserole, Joseph F | 24 Dewey Dr | New Brunswick | NJ | 08901 | |
| Mesilien, Stanley | 470 NE 210th Circle Ter | Miami | FL | 33179-1741 | |
| MESQUITE TAX FUND-PPT | P.O. BOX 850267 | MESQUITE | TX | 75185-0267 | |
| Mestizo Alonso, Araceli | 544 Academy St, Apt AA1 | New York | NY | 10034 | |
| METAL MULISHA | 14350 MYFORD RD | TRUINE | CA | 92606 | |
| Metcalf, Jennifer M | 3228 W 113, Apt 2 | Inglewood | CA | 90303 | |
| Metellus, Jenny | 3770 SW 48th Ave., Apt. 102 | Hollywood | FL | 33023 | |
| METRO 22,INC | 1400 BROADWAY, STE 814 | NEW YORK | NY | 10018 | |
| METRO EXPORTS | 206-208, New East Ocean Centre,, 9 Science Museum Road, | T.S.T., Kowloon | | | HONG KONG |

**J & M Sales Inc.,, *et al.***
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| METRO EXPRESS LANES | PO BOX 3339 | GARDENA | CA | 90247 | |
| METRO FIRE EQUIPMENT INC. | 63 SOUTH HAMILTON PLACE | GILBERT | AZ | 85233 | |
| METRO GIRL | 80 19TH ST | BROOKLYN | NY | 11229 | |
| METRO ONE LOSS PREVENTION SERVICES | 900 SOUTH AVE, SUITE 205, 2ND FLOOR | STATEN ISLAND | NY | 10314 | |
| METRO SIGNS LLC | 912 BOSTON POST RD | WEST HAVEN | CT | 06516 | |
| METROPOLITAN | 15001 S FIGUEROA STREET | GARDENA | CA | 90248 | |
| METTEL | 55 WATER ST.,, 31ST FLOOR | NEW YORK | NY | 10041 | |
| Metz, Jason W | 2316 Colbalt LN | Brentwood | CA | 94513 | |
| Metzgar, Andrea C | 8833 Lawson St Apt B | El Paso | TX | 79904-1962 | |
| Metzgar, Stevianne D | 26586 9th St, Apt 214 | Highland | CA | 92346 | |
| Mewborn, Talisha | 249 Beach 15th St, Apt L202 | Far Rockaway | NY | 11691 | |
| Mexicano De Enciso, Maria Teres | 14450 Buckner Dr. | San Jose | CA | 95127 | |
| Mexicano, Nataly | 6110 Shirley Lane | Humble | TX | 77396 | |
| Meyer, Jennifer | 1855 Wirt Road | Houston | TX | 77055 | |
| Meyers, Craig | 1116 Bell Ave Apt 4 | Braddock | PA | 15104 | |
| Meyers, Shelema | 2138 Bruckner Blvd Apt 2 | Bronx | NY | 10473 | |
| Meynardier, Silvia F | 16930 SW 120 th Ct | Miami | FL | 33177 | |
| Meza Aguayo, Lizette | 887 E 3rd St | Pomona | CA | 91766 | |
| Meza Alba, Maria E | 4538 Blackstone Dr | Fort Worth | TX | 76114 | |
| Meza Arenas, Frances S | 142 East 111th Street | Los Angeles | CA | 90061 | |
| Meza Martinez, Noe | 83130 Emerald St | Indio | CA | 92201 | |
| Meza Ramirez, Teresa | 929 Field Trail Dr. | Mesquite | TX | 75150 | |
| Meza, Alma | 951 S. Minaret Ave. | Turlock | CA | 95380 | |
| Meza, Ayleen | 10693 Coralstone Dr | El Paso | TX | 79935-1208 | |
| Meza, Bianca | 2017 Minoso Dr. | Modesto | CA | 95351 | |
| Meza, Blasa M | 4322 Kostoryz Rd | Corpus Christi | TX | 78415-5000 | |
| Meza, Elizabeth | 655 San Francisco Ave, Apt H | Pomona | CA | 91767 | |
| Meza, Erica M | 1700 N. Lynne Dr., #39 | Santa Maria | CA | 93454 | |
| Meza, Ericca I. | 3012 Story Lane, Apt # 105 | Dallas | TX | 75220 | |
| Meza, Evelin D | 1300 Rumrill Blvd, Apt 217 | San Pablo | CA | 94801 | |
| Meza, Guadalupe C. | 611 W. San Ysidro Bl, #204 | San Ysidro | CA | 92173 | |
| Meza, Jessica J | 3724 Loiuse St | Lynwood | CA | 90262 | |
| Meza, Juan C | 84126 Calendula Ave | Coachella | CA | 92236 | |
| Meza, Leonardo | 7417 Wilcox Dr | El Paso | TX | 79915 | |
| Meza, Margarita | Carol Gillam, Sara Heum, The Gillam Law Firm, 10866 Wilshire Blvd., Ste 400 | Los Angeles | CA | 90024-4338 | |
| Meza, Maria | 4762 W Mission Blvd sp#10 | Ontario | CA | 91767 | |
| Meza, Maria R. | 759 Sandstone Drive | Chaparral | NM | 88081 | |
| Meza, Marina G | 605 W Matz Ave | Harlingen | TX | 78550-3407 | |
| Meza, Zendy C | 1505 W 261th St. Apt 116 | Harbor City | CA | 90710 | |
| Mezquita Santana, Dalymar Y | Urb Alturas, Calle U-T-12 | Vega Baja | PR | 00693 | |
| MGA ENTERTAINMENT, INC. | 16300 ROSCOE BLVD. SUITE 150 | VAN NUYS | CA | 91406-1221 | |
| MGP IX PROPERTIES, LLC | 425 CALIFORNIA STREET 10TH FLOOR | SAN FRANCISCO | CA | 94104 | |
| MI WINDOW CLEANING AND MORE | 1113 DAYTON AVE #7 | CLOVIS | CA | 93612 | |
| Mia, Ferdoushi I | 2475 Tiebout Ave, Apt #20-A | Bronx | NY | 10458 | |
| MIAMI DADE COUNTY COURT CLERK CODE | ENFORCEMENT, 111 NW 1ST STREET, SUITE 1750 | MIAMI | FL | 33128 | |
| MIAMI-DADE COUNTY TAX COLLECTOR | 200 N.W. 2ND AVENUE | MIAMI | FL | 33128 | |
| MIAMI-DADE FIRE RESCUE DEPARTMENT | 9300 NW 41ST STREET | MIAMI | FL | 33178-2424 | |
| MIAMI-DADE POLICE DEPARTMENT | FALSE ALARM ENFORCEMENT UNIT, 9105 NW 25TH ST, RM# 1119 | MIAMI | FL | 33172 | |
| MIAMI-DADE WATER & SEWER DEPARTMENT | PO BOX 026055 | MIAMI | FL | 33102-6055 | |
| MIAMI-DADE WATER AND SEWER DEPT | 3071 SW 38th Avenue | Miami | FL | 33146 | |
| MIAMI-DADE WATER AND SEWER DEPT | P.O. Box 026055 | Miami | FL | 33102-6055 | |
| Miazada, Nadia | 1191 Vale Ct. | Brentwood | CA | 94513 | |
| Micciche, Dylan C | 674 W. 41st St. | San Bernardino | CA | 92407 | |
| MICHAEL ANTONIO | 5161 RICHTON ST | MONTCLAIR | CA | 91763 | |
| MICHAEL BARRE | 3195 OXFORD W | AUBURN HILLS | MI | 48326 | |
| MICHAEL FALLAS | 15001 S. FIGUEROA STREET | GARDENA | CA | 90248 | |
| MICHAEL GI0RDANO INTERNATIONAL | 14851 NE 20TH AVENUE | NORTH MIAMI | FL | 33181 | |
| MICHAEL MADSON | PO BOX 401 | CHEEKTOWAGA | NY | 14225 | |
| MICHAEL MARTINEZ | 15125 S. RAYMOND AVE, #19 | GARDENA | CA | 90247 | |
| MICHAEL MOLINAR | 558 E. LURELINE COURT | UPLAND | CA | 91784 | |
| MICHAEL PAGE INTERNATIONAL, INC | 177 BROAD STREET, 7TH FLOOR / SUITE 700, ATTN: ACCOUNTS PAYABLES | STAMFORD | CT | 06901 | |
| MICHAEL PONTARI | 37 B MONROE PATH | MAPLE SHADE | NJ | 08052 | |
| MICHAEL REED | 710 N. LEAMINGTON | CHICAGO | IL | 60644 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| MICHAEL S. TRAYLOR CLIENT TRUST | ACCOUNT / MARTHA NOBLET, 9018 BALBOA BLVD | NORTHRIDGE | CA | 91325 | |
| MICHAEL SCHRIER | 8568 CULPEPPER DR | SACRAMENTO | CA | 95823 | |
| Michael, Eric M | 44 Baltimore St | Lynn | MA | 01902 | |
| Michael, Jacklin Y | 1114 Woodland Hts | Streamwood | IL | 60107 | |
| Michael, Kathleen A | 150 Pearl St, Apt 315 | Oakland | CA | 94611 | |
| Michael, Nathaniel | 2568 E 24 Street | National City | CA | 91950 | |
| Michaels, Carnell | 437 E Lancaster Blvd | Lancaster | CA | 93535 | |
| Michel Castillo, Jenifer Y | 20 Broadis St, Apt C | Watsonville | CA | 95076 | |
| Michel, Jeanette | 2301 Logan St | Pomona | CA | 91767 | |
| Michel, Paulina V | 21151 Matawan Rd | Apple Valley | CA | 92308 | |
| MICHELE WALLACE | 335 DICK AVE | PONTIAC | MI | 48341 | |
| MICHELLE BOLDT | 6717 EVERCHART RD, APT 3016 | CORPUS CHRISTI | TX | 78413 | |
| MICHELLE JOHNSON | 5000 S BUDLONG AVE | LOS ANGELES | CA | 90037 | |
| MICHELLE LESLIE | 1801 W. ADAMS BLVD, #106 | LOS ANGELES | CA | 90018 | |
| MICHELLE MARIE SCHANDEL | 30 SILKTASSEL | RANCHO STA MARGARITA | CA | 92688 | |
| MICHELLE VALENZUELA | 4827 FIELDBROOK LANE | CYPRESS | CA | 90630 | |
| MICHIGAN DEPARTMENT OF TREASURY | PO BOX 30774 | LANSING | MI | 48909-8274 | |
| Michigan Department of Treasury | | Lansing | MI | 48922 | |
| Mickel, Andre D | 312 E Townsend St | Milwaukee | WI | 53212 | |
| Mickel, Kinson | 10 NW 198Th St | Miami | FL | 33169 | |
| Mickens, Isiah J | 4302 PARKTON ST. | BALTIMORE | MD | 21229 | |
| Mickler, Trikesha J | 1014 NW 6th Ave, Apt 2 | Fort Lauderdale | FL | 33311 | |
| MICRO WORLD | DBA F.A. SYSTEMS INC, 414 ALASKA AVE | TORRANCE | CA | 90503 | |
| MICROS | 728 E COMMER ICAL ST | LOS ANGELES | CA | 90012 | |
| MICROSOFT LICENSING, GP | C/O BANK OF AMERICA, 1950 N.STEMMONS FWY., STE 5010 LB #842467 | DALLAS | TX | 75207 | |
| MID VALLEY REDUX LLC | C/O DLC MANAGEMENT CORP, PO BOX 5122 | WHITE PLAINS | NY | 10602 | |
| MID-ATLANTIC SERVICE 360, INC | 1500 RIKE DRIVE, PO BOX 249 | MILLSTONE | NJ | 08535 | |
| Midcalf, Latitia | 5939 W. 27th Street, Apt #5-C | Chicago | IL | 60804 | |
| MIDDLE MARKET OPERATING PARTNERS | 2222 FOOTHILL BLVD, SUITE 504 | LA CANADA FLINTRIDGE | CA | 91011 | |
| MIDDLE VILLAGE ASSOCIATES | 95 FROEHLICH FARM BLVD | WOODBURY | NY | 11797 | |
| Middlebrook, Darrell L | 3713 Grady St | Fort Worthy | TX | 76119 | |
| Middlebrooks, Danny L | 3838 Mattingly Dr | Hickory | NC | 28602-9708 | |
| Middlebrooks, Marian F | 3838 Mattingly Dr | Hickory | NC | 28602-9708 | |
| Middleton, Kaestazia L | 5508 Keyward Blvd | Charlotte | NC | 28215 | |
| Middleton, LaTarra S | 2155 Carolina St | Gary | IN | 46407 | |
| MIDWAY | 10 W 33RD SET STE 1221 | NEW YORK | NY | 10001 | |
| MIDWAY LOCKSMITH SERVICE INC.* | 405 SOUTH FAIRFAX AVENUE | LOS ANGELES | CA | 90036 | |
| MIDWAY SERVICE | 3130 E. OLYMPIC BLVD | LOS ANGELES | CA | 90023 | |
| MIDWOOD | 120 JERSEY AVE | NEW BRUNSWICK | NJ | 08901 | |
| MIDWOOD DISTRIBUTORS | 120 JERSEY AVENUE | NEW BRUNSWICK | NJ | 08901 | |
| Mieses, Steven A | 232 E 169 Street, 8C | Bronx | NY | 10456 | |
| MIGEAR INTERNATIONAL LLC | 34 WEST 33RD STREET 2nd FL | NEW YORK | NY | 10001 | |
| Migeotte, Laura Marie | 1142 S. Cochran Ave. | Los Angeles | CA | 90019 | |
| MIGUEL CRUZ IN CARE OF LAW OFFICES | OF RICHARD MEECHAN, * | GARDENA | CA | 90248 | |
| MIGUEL E IBARRA PEREIRA | 14811 VICTORY BLVD #1 | VAN NUYS | CA | 91411 | |
| MIGUEL TORRES | 28779 PARK TRAIL WAY | MENIFEE | CA | 92584 | |
| Miguel, Gerald J | 1645 W Valencia Rd Ste 109 | Tucson | AZ | 85746-6099 | |
| Migueles Zayas, Ana B. | 12439 1/2 Beuedect | Downey | CA | 90042 | |
| Mijares Jasso, Perla I | 2800 Gentrytown Dr Apt 11 | Antioch | CA | 94509-4448 | |
| Mijares, Amalia | 4861 Homerlee Ave Apt 2R | East Chicago | IN | 46312 | |
| Mijares, Crisol | 750 E. 52nd Pl | Los Angeles | CA | 90011 | |
| MIK MAK | 1200 SANTEE STREET #603 | LOS ANGELES | CA | 90015-2557 | |
| MIK MAK INC | 1200 SANTEE ST #603 | LOS ANGELES | CA | 90015 | |
| MIKE GALVAN | 2952 S 30TH DRIVE | YUMA | AZ | 85365 | |
| MIKE SIGSWORTH | 9673 RIVERVIEW AVE. | LAKESIDE | CA | 92040 | |
| Mike, Kineta V | 3 Mi E MM 13 Hwy 491 | Twin Lakes | NM | 87375 | |
| Mike, Lisa K | 224 Saguaro Dr | Gallup | NM | 87311 | |
| MIKEN CLOTHING | 539 S. MISSION RD. | LOS ANGELES | CA | 90033 | |
| MIKES AISLE STRIPES LLC | 106 WERHEIM STREET | NEW KNOXVILLE | OH | 45871 | |
| MILAGROS FITCH | 2605 N. 74TH AVE | ELMWOOD PARK | IL | 60707 | |
| MILAN CLOTHING, INC. | 3730 E 26TH STREET | VERNON | CA | 90058 | |
| MILAN IMPORT | 15204 S. BROADWAY ST. | GARDENA | CA | 90248 | |
| Milanez, Guadalupe M | 428 W Kern St | Dinuba | CA | 93618 | |
| Milarakis, Janet | 4300 Fredersburg Rd, Apt# 30 | San Antonio | TX | 78201 | |
| Milbank, Talia L | 405 Luminoso Dr NW | Albuquerque | NM | 87121 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Milberg Factors, Inc. | Barry Machowsky, Sr. VP, Milberg Factors, Inc., 99 Park Avenue | New York | NY | 10016 | |
| Milburn, Deonta A | 9008 Breezewood Ter | Greenbelt | MD | 20770-1029 | |
| Milburn, Kody | 5100 Cherrycrest Ln | Charlotte | NC | 28217 | |
| MILES MEDIATION & ARBITRATION SERV. | 6 CONCOURSE PRWY, SUITE 1950 | ATLANTA | GA | 30328 | |
| Miles, Denise | 12150 Pigeon Pass Rd, #F151 | Moreno Valley | CA | 92557 | |
| Miles, Elvon | 3637 Almazan Dr Apt 109 | Dallas | TX | 75220-4919 | |
| Miles, Kiston | 913 2nd St SW | Hickory | NC | 28602-3439 | |
| Miles, Lwayne L | 7111 N 75th Ave | Glendale | AZ | 85303 | |
| Miles, Maliek A | 189 Hanmer St | Hartford | CT | 06114-2834 | |
| Miles, Marvin | 24121 Dimitra Dr | Moreno Valley | CA | 92553 | |
| Miles, Michele R | 45 Maleena Mesa, #827 | Henderson | NV | 89074 | |
| Miles, Patricia C | 8416 S Green St | Chicago | IL | 60620-3207 | |
| Miles, Wanda | 345 W 8th St, Apt 5 | San Bernardino | CA | 92401 | |
| MILESTONE | 646 SAINT VINCENT | IRVINE | CA | 92618 | |
| Milfort, Brent F | 7 Santuit St, # 3 | Boston | MA | 02124 | |
| MILKY WAY | 1100 S. SAN PEDRO ST, #M-6 | LOS ANGELES | CA | 90015 | |
| Millan, Beatriz K | 6609 Priam Dr | Bell Gardens | CA | 90201 | |
| Millan, Crystal R | 614 17th St, Apt 5 | Richmond | CA | 94801 | |
| Millan, Cynthia | 4773 Calle Las Positas | Oceanside | CA | 92057 | |
| Millan, Elizabeth | 707 North Grape Street Apt. B | Escondido | CA | 92025 | |
| Millan, Keisha | 4455 S Texas Ave, Apt 112 | Orlando | FL | 32839 | |
| Millan, Samantha | 8845 Kenneth St | El Paso | TX | 79904 | |
| Millan-Ballin, Kaitty | 4303 Virginia Ln | Fort Worth | TX | 76103 | |
| Millanes, Melissa D | 2737 w. pecan rd. | Phoenix | AZ | 85041 | |
| Millay, Sierra D | 1912 Sherman St | Hollywood | FL | 33020 | |
| Milleman, Linda P | 1441 S Lindsay Rd | Mesa | AZ | 85204-6285 | |
| MILLENIUM CLOTHING | 1407 BROADWAY, SUITE 1906 | NEW YORK | NY | 10018 | |
| MILLENNIAL BRANDS, LLC | 2000 CROW CANYON RD, STE 300 | SAN RAMON | CA | 94583 | |
| Miller Jr, Marvin S | 653 Sibley St | Hammond | IN | 46320 | |
| Miller, Adriana A | 1400 Gardina, Apt 1211 | San Antonio | TX | 78201 | |
| Miller, Alicia | 18 Parker St Apt 2L | Ware | MA | 01082 | |
| Miller, Anita | 120 Humbold St, Apt#1-B | Brooklyn | NY | 11206 | |
| Miller, Anthony J | 1129 Cushing Lane | Schenectady | NY | 12303 | |
| Miller, Antoine | 3340 Desert Cir Apt 22 | East Point | GA | 30344 | |
| Miller, Ashley | 734 Solitude Dr | Oakley | CA | 94561 | |
| Miller, Belinda | 287 Esster Park Ave | Apartanburg | SC | 29306 | |
| Miller, Blaise A | 4728 O'Bannon Drive, Unit D | Las Vegas | NV | 89102 | |
| Miller, Breanna N | 4619 Wycliff Dr | San Antonio | TX | 78220-4761 | |
| Miller, Calvin | 8040 Benitly Apt 10104 | San Antonio | TX | 78250-2841 | |
| Miller, Chelsea M | 7618 Impala Dr | Corpus Christi | TX | 78414-6423 | |
| Miller, Dennia J | 127 Promenade Dr. | Hamden | CT | 06514 | |
| Miller, Donnia G | 1112 Wide St | Norfolk | VA | 23504-3235 | |
| Miller, Doretha L | 1074 Upper Valley Falls Rd | Boiling Springs | SC | 29316-4852 | |
| Miller, Evelynn | 4529 W. Octillo Rd. #210 | Glendale | AZ | 85301 | |
| Miller, Eyy | 624 Corte San Pablo | Perris | CA | 92571 | |
| Miller, Gabrielle | 17132 Grant St. | Lansing | IL | 60438 | |
| Miller, Gary D | 4324 Pan American Fwy NE, Apt 174 | Albuquerque | NM | 87107 | |
| Miller, Gregory | 2203 Fairway Cir SW | Atlanta | GA | 30331-7103 | |
| Miller, Heather E | 15014 Paulina St | Harvey | IL | 60426-2136 | |
| Miller, Hillary M | 5009 Montoya Ave, Apt 50 | Richmond | CA | 94805 | |
| Miller, Ian C | 8800 S Braeswood Apt 701 | Houston | TX | 77031 | |
| Miller, Jacaree D | 301 W. Little York Rd, Apt #1021 | Houston | TX | 77076 | |
| Miller, James D | 1005 Gilbert st | Hemet | CA | 92543 | |
| Miller, Kaylen D | 10400 Byron Ave | Oakland | CA | 94603 | |
| Miller, Kenya A | 14900 Arlette Dr Apt 187 | Victorville | CA | 92394-2062 | |
| Miller, Kevin | 2945 E Chipman Rd | Phoenix | AZ | 85040 | |
| Miller, Kristen A | 1355 E. Vernon Rd. | Philadelphia | PA | 19150 | |
| Miller, Kristine L | 21 Vinal Ave Up | Rochester | NY | 14609 | |
| Miller, Lachelle S | 7715 Lytle St | Sacramento | CA | 95832 | |
| Miller, Lamaya N | 3330 72nd Ave | Oakland | CA | 94605-2568 | |
| Miller, Larry D | 19630 SW 116 Ave | Miami | FL | 33157 | |
| Miller, Larry D | 4516 E 26th Ave | Tampa | FL | 33605 | |
| Miller, Latambra T | 14909 Irving Ave | Dolton | IL | 60419 | |
| Miller, Latoya M | 6109 Westridge Ln Apt 108 | Fort Worth | TX | 76116-8480 | |
| Miller, Lisa | 7953 S Knox Ave | Chicago | IL | 60652 | |
| Miller, Lisa R | 1201 W Garnette St, Unit 4 | Tucson | AZ | 85705 | |
| Miller, Malcolm D | 4156 W Cermak Rd | Chicago | IL | 60620 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Miller, Margaret M | 1409 Summit Street, APT#103 | Wilkinsburgh | PA | 15221 | |
| Miller, Mikayla A | 1401 Ponderosa Arch | Virginia Beach | VA | 23453-1925 | |
| Miller, Paige | 11 Grand St, Apt 2 | Brockton | MA | 02301 | |
| Miller, Patrick M | 2308 W. 117th St. | Hawthorne | CA | 90250 | |
| Miller, Raheam A | 1503 Columbia Dr | Decatur | GA | 30032 | |
| Miller, Ronea | 4646 E Pueblo Ave #87 | Phoenix | AZ | 85040 | |
| Miller, Rose V | 2372 Taylor Lane | West Palm Beach | FL | 33415 | |
| Miller, Roxie A | 2696 Ellen Way | Decatur | GA | 30032-6445 | |
| Miller, Santrell | 8435 S. Colfax Ave | Chicago | IL | 60617 | |
| Miller, Sergio V | 1069 Congress St, 2nd Floor | Schenectady | NY | 12303 | |
| Miller, Shamanda | 2184 Quaker Ridge | Stockton | CA | 95206 | |
| Miller, Shaquila L | 75 Blake St, UPPR | Buffalo | NY | 14211 | |
| Miller, Sharon E | 18B Somerset Dr | Sumter | SC | 29150 | |
| Miller, Sherri E | 180 Pine Grove DR | Brockton | MA | 02301 | |
| Miller, Steven E | 1114 Boston St SE | Grand Rapids | MI | 49507 | |
| Miller, Sunnie | 2355 Lass Ave | Kingman | AZ | 86409 | |
| Miller, Takeira D | 13480 S Thorntree Apt 602 | Houston | TX | 77015 | |
| Miller, Tanisha | 10800 Kippway Apt 812 | Houson | TX | 77099 | |
| Miller, Tanya | 168 Washington Ave., 2nd Floor | West Haven | CT | 06516 | |
| Miller, Tanya M | 224 West Duncannon Ave | Philadelphia | PA | 19120 | |
| Miller, Thomas | 7907 W Brentwood Ave | Milwaukee | WI | 53223 | |
| Miller, Timothy E | 7502 Chilibre St | Bakersfield | CA | 93313 | |
| Miller, Timothy W | 4207 W 95Th St Apt 1A | Oak Lawn | IL | 60453 | |
| Miller, Tonija L | 536 Shirley Ave | Buffalo | NY | 14215 | |
| Miller, Tonoi B | 10919 Fondren Rd Apt 3402 | Houston | TX | 77096 | |
| Miller, Veronica C | 239 Locust St | Hammond | IN | 46324 | |
| Miller, Virginia L | 5322 Hemlock st #101 | Sacramento | CA | 95841 | |
| Miller-Cooke, Pauline | 494 Crossings Ct #30 | Newport News | VA | 23608 | |
| Millet Rosa, Bryan | 151 Mather St | Syracuse | NY | 13203 | |
| Millet-Rodriguez, Jose O | 9 Winchester Ave, Apt# 1 | Worcester | MA | 01603 | |
| Millett, Danielle D | 35 Columbia St, Apt 3 | Worcester | MA | 01604 | |
| Millett, Marissa | 6901 E Lake Mead, Apt 1048 | Las Vegas | NV | 89156 | |
| Millien, Marie | 32 Prospect St | Brockton | MA | 02301 | |
| Milligan, Kelly K | 1710 Amber Dr | Corpus Christi | TX | 78418-4506 | |
| Milligan, Shaniece L | 1235 Liberty Bell Loop | Killeen | TX | 76543 | |
| MILLIHOME CORP | 285 PIONEER PLACE | POMONA | CA | 91768 | |
| MILLIHOME CORPORATION | 9438 GRIDLEY STREET | TEMPLE CITY | CA | 91780 | |
| Mills Jr, Randy D | 7833 S Blackwelder Ave | Oklahoma City | OK | 73159-5532 | |
| MILLS LAW FIRM, LLC | ONE WHITNEY AVE, SUITE 201 | NEW HAVEN | CT | 06510 | |
| Mills, Belinda L | 1513 Chipito St | Corpus Christi | TX | 78401 | |
| Mills, Christina | 1898 E. Foster Dr. #B | Tulare | CA | 93274 | |
| Mills, Desiree T | 350 Bryan Road, Apt C40 | Spartanburg | SC | 29303 | |
| Mills, Freddie L | 4546 W Jackson Blvd | Chicago | IL | 60624 | |
| Mills, Keandra A | 475 Central Ave | Pittsburg | CA | 94565 | |
| Mills, Ladeshia S | 1001 Pinemont Dr, Apt 59 | Houston | TX | 77018 | |
| Mills, Lashawn P | 8710 S. Burley, Apt. #"E" | Chicago | IL | 60617 | |
| Mills, Lawrence G | 3210 NW Grand | Poenix | AZ | 85017 | |
| Mills, Lazerre D | 129 Pricenton Ave, Apt 1 | Amherst | NY | 14226 | |
| Mills, Nakeya Y | 109 Westminster Ave | Buffalo | NY | 14215 | |
| Mills, Tiffany M | 723 Maple St | Verona | PA | 15147 | |
| Mills, Vickie D | 3200 Stone Rd | Atlanta | GA | 30331 | |
| Mills, Xavier | 3778 Stanford Circle | Decatur | GA | 30034 | |
| MILLWORK HOLDING | 1359 BROADWAY 18TH FLOOR | NEW YORK | NY | 10018 | |
| Milton, Aisha A | 17 Gardner Ave | Brockton | MA | 02302 | |
| Milton, Ivana | 9032 Quarter Horse Lane | Fort Worth | TX | 76123 | |
| Milton, Markyss D | 1103 W 52nd St | Los Angeles | CA | 90037 | |
| Milton, Tiffany M | 11707 Downey Violet Ln | Houston | TX | 77044 | |
| MIMCO, INC | 6500 MONTANA AVE., | EL PASO | TX | 79925 | |
| Mimitte, Jerome Jr | 5436 Hesper way | Carmichael | CA | 95608 | |
| Mimmitt, Danielle | 8162 Palisades Dr, #42 | Stockton | CA | 95210 | |
| Mims Jr, Kevin L | 283 Ludington St | Buffalo | NY | 14206-1439 | |
| Mims, Dulcina L | 2231 Academy Dr | Troy | MI | 48083-5602 | |
| Mims, Euphyfina L | 4106 Marshall Dr | Dallas | TX | 75210 | |
| Mims, Jevelle L | 3833 W Monroe | Chicago | IL | 60623 | |
| Minahan, Gloria | 30 Oregon Ave Apt 3 | Lawrence | MA | 01841 | |
| Mincey, Adrian L | 3931 Ursula Ave Apt 5 | Los Angeles | CA | 90008-2111 | |
| Minchaca, Estella A. | 266 Bryant St, Apt 4 | San Bernardino | CA | 92408 | |
| Minchala, Diana C | 104-14 47th Ave, 1F | Corona | NY | 11368 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Mincy Jr, Marvin M | 1228 NE 5th Ave, Apt 1 | Fort Lauderdale | FL | 33304 | |
| MINER FLEET MANAGEMENT GROUP | 17319 SAN PEDRO, STE. 500 | SAN ANTONIO | TX | 78232 | |
| Miner, Carolyn S | 6537 Pasteur Court | Norfolk | VA | 23513 | |
| Miner, Miko | 1564 N 22nd St | Milwaukee | WI | 53205 | |
| MINERVA CORRALES | 25941 COLUMBIA STREET | HEMET | CA | 92544 | |
| MINETTE APPAREL LLC | 4768 S. ALAMEDA ST. | VERNON | CA | 90058 | |
| Mingo, Ernest D | 19921 Santa Barbara | Detroit | MI | 48221 | |
| Mingo, Jerry | 5614 Pine Glutch Ct | Houston | TX | 77049 | |
| Minh, Rathta R | 742 Bedlow Dr | Stockton | CA | 95210 | |
| MINHOU HUAHONG ARTS & CRAFTS CO LTD | #3 TIELING INDUSTRIAL PARK, JINGXI, TOWN, MINHOU | FUZHOU, FUJIAN | | | CHINA |
| Miniefield, Asia S | 15822 Hoyne Ave | Harvey | IL | 60426 | |
| Minjarez, Herendida | 1038 Peach Ave Apt 5 | El Cajon | CA | 92021 | |
| Minjarez, Rebeca | 1155 Palisades St | Perris | CA | 92570 | |
| Minjarez, Roxanne | 514 W Atlanta Ave | Phoenix | AZ | 85041 | |
| MINKY | 2319 E. 37TH ST | VERNON | CA | 90058 | |
| Minnefield, Patrick | 410 Ashley Blvd. | Newbedford | MA | 02745 | |
| Minnieweather, Cameron | 1275 S. Winery, Apt. 143 | Fresno | CA | 93727 | |
| Minnix, Vicki R | 1429 Piney Branch Rd | Eastover | SC | 29044 | |
| Minor, Brionna A | 6749 Victoria Dr | Morrow | GA | 30260-3119 | |
| Minor, Chyna D | 131 Casa Grande Dr | Houston | TX | 77060-4812 | |
| Minor, Desmond L | 4824 Crestwood Way | Sacramento | CA | 95822-1610 | |
| Minor, Kimiyia | 6540 Tuskegee | Houston | TX | 77091 | |
| Minori, Jasmine C | 15685 Connemara Ct | Rancho Belago | CA | 92555-4935 | |
| Minter, T'Chara | 3733 Hogan Rd SW | Atlanta | GA | 30331 | |
| Minto, Destiny | 137 Princeton Ave Apt 4 | Amherst | NY | 14226 | |
| MINTZ LEVIN COHN FERRIS GLOVSKY AND | POPEO, P.C., ONE FINANCIAL CENTER | BOSTON | MA | 02111 | |
| Mintzer, Dawne | 575 D St, Apt 5 | Sparks | NV | 89431 | |
| Mion, Bonfilia | 310 W Clark St | Grantsville | UT | 84029 | |
| Mirabal, Destiny | 1902 Lighthouse Way | Kissimmee | FL | 34741 | |
| Mirabelle, Mapouokam | 5923 Cherrywood Ter | Greenbelt | MD | 20770 | |
| MIRAGE | 1410 BROADWAY SUITE 505 | NEW YORK | NY | 10018 | |
| MIRAGE FASHION OF NY | 1410 BROADWAY #505 | NEW YORK | NY | 10018 | |
| Miramontes, Irma | 15146 Wright Court | Fontana | CA | 92336 | |
| Miramontes, Jasmin | 2701 Lotus Ln | Lufkin | TX | 75904 | |
| Miramontes, Laura | 2701 Lotus Ln. | Lupkin | TX | 75904 | |
| Miramontez, Tony | 211 McCauley Blvd | San Antonio | TX | 78221 | |
| Miranda Avila, Josue Y | Urb La Esperanza C-914 | Vega Alta | PR | 00692 | |
| Miranda Gozalez, Cecilia | 2109 Park Springs Cir, Apt 1024 | Arlington | TX | 76013 | |
| Miranda III, Teodoro | 502 Enoch Walk, Apt 2407 | San Antonio | TX | 78220 | |
| Miranda Jr., Regulo | 3001 Sandstone Street | Turlock | CA | 95382 | |
| Miranda Saenz, Blas R | 542 Estancia Dr NW | Albuquerque | NM | 87105 | |
| Miranda Vasqez, Iliaginaris | HC 01 Box 2135 | Florida | PR | 00650 | |
| Miranda, Adriana J | 2895 E Charleston Blvd, Apt 1105 | Las Vegas | NV | 89104 | |
| Miranda, Alfonso | 7106 Vista Bonita Dr | Edinburg | TX | 78542 | |
| Miranda, Brianna A | 1091 Branson ave # 2 | Las Cruces | NM | 88001 | |
| Miranda, Celeste | 33749 Whispering Palms Trl | Cathedral City | CA | 92234 | |
| Miranda, Cynthia R | 540 East Road | El Paso | TX | 79915 | |
| Miranda, Jennifer N | 5914 Cherrywood terrace, Apt 202 | Greenbelt | MD | 20770 | |
| Miranda, Jessica | 201 W 56th St | Los Angeles | CA | 90037 | |
| Miranda, Jesus | 2023 Mark Ave | Escondido | CA | 92027 | |
| Miranda, Jonathan | 1168 Stratford Ave Apt 205 | Bronx | NY | 10472 | |
| Miranda, Jonnel | Villa Maria A-5 | Toalta | PR | 00953 | |
| Miranda, Julio C | 295 Sycamore Rd Apt 17 | San Ysidro | CA | 92173 | |
| Miranda, Karina M | 2230 5th Dr | Delano | CA | 93215 | |
| Miranda, Katia | 2008 Jenkins Rd Apt 322 | Pasadena | TX | 77506-5063 | |
| Miranda, Laura Edith | 10505 Checota Dr | Dallas | TX | 75217-5307 | |
| Miranda, Lidia M | 9960 Mc Combs Apt 4M | El Paso | TX | 79924 | |
| Miranda, Lorena | 847 W. Holt Ave. | El Centro | CA | 92243 | |
| Miranda, Marissa G | 1259 Klauber Ave | San Diego | CA | 92114-2525 | |
| Miranda, Marta | 1459 W 37Th St | Los Angeles | CA | 90018 | |
| Miranda, Megan L | 1920 Burnside Dr. | Sparks | NV | 89434 | |
| Miranda, Miranda A | 168 E 215th St | Carson | CA | 90745 | |
| Miranda, Perla M | 265 S. 17th Street | Las Vegas | NV | 89101 | |
| Miranda, Saul | 6465 West Ln # In | Stockton | CA | 95210 | |
| Miranda, Sheila | 515 EAST 6TH STREET, #5 | Long Beach | CA | 90802 | |
| Miranda, Suzanne | P.O. Box 1899 | Sacaton | AZ | 85147 | |
| Miranda, Tisha R | 3810 Maryvale Pky | Phoenix | AZ | 85031 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Miranda, Vania | 21 Kimball Ave, Apt #3 | Revere | MA | 02151 | |
| Miranda, Wendy | 9010 Tobias Ave, Apt 342 | Panorama City | CA | 91402 | |
| Miranda, Yajaira | 7901 Old Buss 83, Lot 1 | Harlingen | TX | 78552 | |
| Miranda-Rodriguez, Aries A | 988 St Paul Street, Apt 2 | Rochester | NY | 14605 | |
| Mirandi, Ruben | 818 N Caswell Ave | Pomona | CA | 91767 | |
| Mireles Corral, Guadalupe I | 645 E 13th St | Douglas | AZ | 85607 | |
| Mireles, Angelina | 84550 Vera cruz | Coachella | CA | 92236 | |
| Mireles, Esperanza | 6208 W. Orange Dr. | Glendale | AZ | 85301 | |
| Mireles, Joseph D | 555 E Roy Rd | Chandler | AZ | 85225 | |
| Mireles, Maria | 4407 Connorvalle Rd | Houston | TX | 77039 | |
| Mireles, Mirella | 330 W. Olive St. | Inglewood | CA | 90301 | |
| Mireles, Samatha | 2113 Vista Verde Circle | Harlingen | TX | 78552 | |
| Mireles, Sonya | 2521 Chestnut Ave | Fort Worth | TX | 76164 | |
| Mireles, Stephanie M | 305 E Brazos St Apt 20 | Victoria | TX | 77901-5272 | |
| Mirelez, Shawn | 83410 Gemini St Apt 8B | Indio | CA | 92201 | |
| MIRIAM ARIAS | 4300 MARGALO AVE | BAKERSFIELD | CA | 93313 | |
| MIROMA LLC | 2195 ELIZABETH AVE | RAHWAY | NJ | 07065 | |
| MISCHIEF INT | 501 BROAD AVE, UNIT 12 | RIDGEFIELD | NJ | 07657-2348 | |
| MISCHIEF INTERNATION | 501 BROAD AVE, UNIT 12 | RIDGEFIELD | NY | 07657 | |
| MISCO ENTERPRISES (HK) LIMITED | ROOM 402-403, 4TH FLR ORIENTAL CNTR | KOWLOON | | 999077 | CHINA |
| MISCO/MISSRY ASSOCIATES | 100 SOUTH WASHINGTON AVE | DUNELLEN | NJ | 08812 | |
| Miser, Brandon K | 414 Brandon St | Grand Prairie | TX | 75052-6035 | |
| Miser, Michael A | 27226 Girard St | Hemet | CA | 92544 | |
| Misiano, Bianca V | 85 Sigourney St | Revere | MA | 02151 | |
| MISS CHIEVOUS | 1407 BROADWAY, 920 | NEW YORK | NY | 10018 | |
| MISS JEANS | 128 WEST 36TH ST 4TH FLR | NEW YORK | NY | 10018 | |
| MISS JEANS/BLUE ISLAND | 128 WEST 36TH STREET | NEW YORK | NY | 10018 | |
| MISS POPULAR | 1800 C ATLANTIC AVE | VIRGINIA BEACH | VA | 23451 | |
| MISS SPORTSWEAR | 117 NINTH STREET | BROOKLYN | NY | 11215 | |
| MISS SPORTSWEAR,INC. | 1410 BROADWAY | NEW YORK | NY | 10018 | |
| MISSION BEND M.U.D. #2 | 11111 KATY FREEWAY #725 | HOUSTON | TX | 77079-2197 | |
| MISSION LODGE MASONIC HALL | CA CORP, 2668 MISSION ST., 2ND FLOOR | SAN FRANCISCO | CA | 94110 | |
| Missouria, Latarsha | 4946 North Cancun | Houston | TX | 77045 | |
| MISSRY ASSOC. INC. | 135 S. LASALLE, DEPT 2987 | CHICAGO | IL | 60603 | |
| MISTER SIGN MAN | 896 N MILL ST #208 | LEWISVILLE | TX | 75057 | |
| Mister, Hernesha L | 9329 Nickam Ct | Bakersfield | CA | 93311 | |
| Mistivar, Shauntel | 126 NW B Ave | Dania Beach | FL | 33004 | |
| Mistriel Flores, David | 3021 Ogden lane | Stockton | CA | 95206 | |
| Mitchel Feazell, Cregg | 4969 Central Dr.K280 | Stone Mountain | GA | 30083 | |
| Mitchell Machuca, Jonathan L | 3748 Pearie Fox Ln, Apt 11 | Orlando | FL | 32812 | |
| Mitchell Robinson, Candance A | 14533 Keystone Ave | Midlothian | IL | 60445-2766 | |
| Mitchell, Adell | 8420 S 2nd Ave | Phoenix | AZ | 85041 | |
| Mitchell, Alayza | 3138 Vimy Ridge Ave | Norfolk | VA | 23509 | |
| Mitchell, Alfred L | PO Box 28390 | Panama City Beach | FL | 32411 | |
| Mitchell, Amanda S | 1711 West Oak St. | Denton | TX | 76201 | |
| Mitchell, Ashley R | 2343 S Albany Ave | Chicago | IL | 60623 | |
| Mitchell, Ashley U | 11 Sheppard Ave | Brockton | MA | 02301 | |
| Mitchell, Bralyn C | 1426 W Delaware St | Tucson | AZ | 85745-4224 | |
| Mitchell, Breanna A | 1457 14th Ave Ne | Hickory | NC | 28601 | |
| Mitchell, Briannah F | 4031 Montgomery Blvd NE Apt, F18 | Albuquerque | NM | 87109-1121 | |
| Mitchell, Cheryl E | 3125 Crestdale St, # 1079 | Houston | TX | 77080 | |
| Mitchell, David | 094 Carteret Pl. | Decatur | GA | 30032 | |
| Mitchell, Davion C | 2888 Clearland Circle | Bay Point | CA | 94565 | |
| Mitchell, Deanna L | 4060 Perffered Pl | Dallas | TX | 75237 | |
| Mitchell, Debra H | 7841 Elk Dr. | Corpus Christi | TX | 78414 | |
| Mitchell, Destiny D | 6102 Antoine Dr, #1121 | Houston | TX | 77091 | |
| Mitchell, Dominique A | 705 Caprice | Corpus Christi | TX | 78418 | |
| Mitchell, Gene | 1686 Seward Ave, Apt 2D | Bronx | NY | 11427 | |
| Mitchell, Iteria R. | 10331 Jillanakaye Dr. | Houston | TX | 77086 | |
| Mitchell, Jonathan H | 7608 W 62nd Place | Summit | IL | 60501 | |
| Mitchell, Joseph E | 1663 West Haven Dr | Atlanta | GA | 30311 | |
| Mitchell, Joy E | 3900 Linkcrest Dr W | Aledo | TX | 76008-3539 | |
| Mitchell, Joy S | 2618 W Meyer Dr | Morrow | GA | 30260-8123 | |
| Mitchell, Kayla | 4056 Sue Lane | Decatur | GA | 30035 | |
| Mitchell, Kimberly | 6754 S Lowe Apt# 1 | Chicago | IL | 60621 | |
| Mitchell, Kina | 9144 S. Blackstone Ave. | Chicago | IL | 60619 | |
| Mitchell, Kionne N | 2632 Waldron Rd, Apt 910 | Corpus Christi | TX | 78418 | |
| Mitchell, Korey J | 139 Nalisty Dr | Vallejo | CA | 94590 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Mitchell, Lakeisha M | 3615 Dennis, Apt 2 | Houston | TX | 77004 | |
| Mitchell, Larry | Steven M. Rubin, Esq., Paymon Mondegari, Esq., The Rubin Law Corporation, 1875 Century Park East, Suite 1230 | Los Angeles | CA | 90067 | |
| Mitchell, Lavondra | 12 Kingsdale St. | Dorchester | MA | 02124 | |
| Mitchell, Leon L | 1515 Hanover Dr | Arlington | TX | 76014 | |
| Mitchell, Lily N | 15024 Lutz Ct | Woodbridge | VA | 22191 | |
| Mitchell, Maria G | 2640 81st St | Highland | IN | 46322 | |
| Mitchell, Mary J | 1867 Pinedale Pl | Decatur | GA | 30032-5967 | |
| Mitchell, Nyshira | 1218 S. Kedvale Ave. | Chicago | IL | 60623 | |
| Mitchell, Phillip E | 4239 Longshore Ave | Philadelphia | PA | 19135 | |
| Mitchell, Ramona A | 1955 Buchanan Street | Hollywood | FL | 33020 | |
| Mitchell, Ronnie M | 13558 S Burley Ave | Chicago | IL | 60673 | |
| Mitchell, Saffron | 3542 WEST 163RD STREET | MARKHAM | IL | 60428 | |
| Mitchell, Sajib S | 96 Columbus Ave | New Haven | CT | 06519 | |
| Mitchell, Sandra | 25 Van Ness Ave, Ste 340 | San Francisco | CA | 94102 | |
| Mitchell, Shanyla | 3528 W Monroe | Chicago | IL | 60624 | |
| Mitchell, Steven | 1058 William St | Elizabeth | NJ | 07201 | |
| Mitchell, Taiyanna | 525 W 127th St Apt 307 | Los Angeles | CA | 90044 | |
| Mitchell, TaJuana D | 2540 w 79 th PL | Chicago | IL | 60652 | |
| Mitchell, Tamisha | 1536 Palmetto St Apt A | Norfolk | VA | 23502 | |
| Mitchell, Taniesha | 153-90 Rockaway Blvd | Jamaica Queens | NY | 11434 | |
| Mitchell, Tiara K | 1612 E 117Th St | Los Angeles | CA | 90059 | |
| Mitchell, Tisa | 2103 Ist NE, #9 | Washington | DC | 20002 | |
| Mitchell, Tonette D | 907 1/2 Willis Ave | Syracuse | NY | 13204-1657 | |
| Mitchell, Tracina | 4560 Washington St Apt 309 | Roslindale | MA | 02131 | |
| Mitchell, Wanda E | 4938 April Ave | Virginia Beach | VA | 23464 | |
| Mitchell, Wynirginia | 2798 Peek Road #115 | Atlanta | GA | 30318 | |
| Mitja, Shaneeka | 67 Adeline St Fl 1 | New Haven | CT | 06519 | |
| Mitschke, Jorge A | 1188 Avenida Len | Rio Rico | AZ | 85648 | |
| Mitschke, Susana M | 1188 Avenida Leon | Rio Rico | AZ | 85648 | |
| MITTMAN AND JAMES R. JOHNSON | 593-1 BETHLEHEM PIKE | MONTGOMERY | PA | 18936 | |
| MITTMAN AND PASCALE DINGENEN | 593-1 BETHLEHEM PIKE | MONTGOMERYVILLE | PA | 18936 | |
| Miura, Kristina A | 527 Campbell Ct | Irving | TX | 75061-4983 | |
| MIWORLD ACCESSORIES | 1 EAST 33RD STREET, 11TH FLOOR | NEW YORK | NY | 10016 | |
| MIX NOUVEAU/URBAN SUBURBAN INC | 525 7TH AVENUE | NEW YORK | NY | 10018 | |
| Mix, Robin M | 208 Zircon Drive | Reno | NV | 89521 | |
| Mixion, Dwight D | 1433 Hutton St Apt B | Winston Salem | NC | 27103-4600 | |
| Mixon, Terrie M | 3773 King St Apt 27 | La Mesa | CA | 91941-7454 | |
| Mize, Ernest R | 18904 Leigh Lane | Pfluggerville | TX | 78660 | |
| MJ TRADE | 8025 CORPORATE BLVD | PLAIN | OH | 43064 | |
| MJC CONFECTIONS,LLC D/B/A SNACKS | 999 SOUTH OYSTER BAY ROAD BUILD 500 | BETHPAGE | NY | 11714 | |
| MJC INT'L GROUP | 230 WEST 38TH STREET, 2ND FLOOR | NEW YORK | NY | 10018 | |
| MJC INT'L GROUP LLC | 230 WEST 38 STREET, 2ND FLOOR, FIFTH FLOOR | NEW YORK | NY | 10018 | |
| MJF PROPERTIES LLC | 15001 S FIGUEROA ST | GARDENA | CA | 90248 | |
| MJM TADING LL | 1304 N BROAD ST | HILLSIDE | NJ | 07205 | |
| MK INDUSTRIES | 1737 L. ESGUERRA BUILDING, DIAN CORNER DAYAL STREETS | PALANAN MAKATI | | | PHILIPPINES |
| MM FASHION & DESIGN,INC | 9202 CHARLES SMITH AVE | RANCHO CUCAMONGA | CA | 91730 | |
| MMD APPAREL | 35 WEST 36TH ST, SUITE #5-W | NEW YORK | NY | 10018 | |
| MMG BRANDS USA | 1366 VENTURA BLVD, #177 | SHERMAN OAKS | CA | 91423 | |
| MMS TRADING | 5390 RICKENBACKER RD | BELL | CA | 90201 | |
| MNJ TECHNOLOGIES DIRECT | 1025 E BGUSCH PKWY | BUFFALO GROVE | IL | 60089 | |
| Mnkandla, Uruth K | 8555 Citrus Ave | Fontana | CA | 92335 | |
| MNM | 1504 SOUTH MAIN STREET | LOS ANGELES | CA | 90015 | |
| Moa, Finautetoa P | 1637 85th Ave | Oakland | CA | 94621 | |
| Moates, Jonathan L | 309 Rankin Ave | Lowell | NC | 28098 | |
| Mobed, Mandana | 18620 Hatteras St #282 | Tarzana | CA | 91356 | |
| MOBILE COPY SERVICE | PO BOX 1250 | SHINGLE SPRINGS | CA | 95682 | |
| MOBILE MINI | TEXAS LIMITED PARTNERSHIP, P.O. BOX 79149 | PHOENIX | AZ | 85062-9149 | |
| MOBILE MODULAR MANAGEMENT CORP | PO BOX 45043 | SAN FRANCISCO | CA | 94145-5043 | |
| Mobley, Kenya N | 642 Gifford St | Syracuse | NY | 13204 | |
| Mobley, Robert M | 2317 Washington St | Hollywood | FL | 33020-5964 | |
| Mobley, Takarra | 3642 W Douglas | Chicago | IL | 60623 | |
| Moblin, Roderick E | 1405 E Morphy St | Fort worth | TX | 76104 | |
| Mocinos, Tania M | 1459 S Cloverdale Ave | Los Angeles | CA | 90019 | |
| Moctezuma, Josephine M | 5454 W Indian School Rd, Apt# 1134 | Phoenix | AZ | 85031 | |
| Moctezuma-Jimenez, Elizabeth | 34789 Donald St. | Hemet | CA | 92545 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| MOD LIFESTYLE | 7 WEST 34TH STREET | NEW YORK | NY | 10001 | |
| MOD LIFESTYLES | 286 5TH AVE | NEW YORK | NY | 10001 | |
| MODA GENTLEMAN | 1426 PALOMA STREET | LOS ANGELES | CA | 90021-2620 | |
| MODE TRANSPORTATION | 350 HIGHLAND PARKWAY, SUITE 100, TAX DEPARTMENT | DOWNERS GROVE | IL | 60515 | |
| MODERN CULTURE | 31 WEST 34TH ST | NEW YORK | NY | 10001 | |
| Modeste, Jerome | 13441 Warwick Blvd | Newport News | VA | 23602 | |
| MODESTO IRRIGATION DISTRIC | 1231 ELEVENTH STREET | MODESTO | CA | 95352 | |
| Modesto Irrigation District | 1231 11th Street | Modesto | CA | 95352 | |
| Modesto Irrigation District | PO Box 4060 | Modesto | CA | 95352-4060 | |
| MODESTO/MERCED COMMERCIAL SWEEPERS | PO BOX 1396 | ATWATER | CA | 95301 | |
| MODEXTIL | PO BOX 818 | CHAMPLAIN | NY | 12919-0818 | |
| MODLAND NY | 252 WEST 38TH ST #1006 | NEW YORK | NY | 10018 | |
| Moeggenberg, Jennifer K | 1230 Melton Dr Apt 2 | Yuba City | CA | 95991 | |
| MOES WEAR APPAREL | 255 18TH ST | BROOKLYN | NY | | |
| Moffatt, Brittania S | 111 Gladeside Ave | Boston | MA | 02126 | |
| Moffett, Jason | 403 Maple Grove Blvd | Lumberton | NJ | 08048 | |
| Moffett, Tara M | 3011 W Caldwell Ave, Apt A | Visalia | CA | 93277 | |
| Moffitt, Lashanda | 3539 N 49TH ST. | Milwaukee | WI | 53216 | |
| Mohadjer, Camil | Joseph Farzam Law Firm, 11766 Wilshire Blvd.,, Suite 280 | Los Angeles | CA | 90025 | |
| Mohadjer, Camil | 3302 Telmo | Irvine | CA | 92618 | |
| MOHAMED FARROUQ | 149-24 117TH ST | SOUTH OZONE PARK | NY | 11420 | |
| MOHAMED KAHN | 94-04 210TH STREET | QUEENS VILLAGE | NY | 11428 | |
| Mohamed, Hawa A | 3115 N 13th St | Milwaukee | WI | 53206-2764 | |
| Mohamed, Muslimo S | 1033 W Keefe Ave | Milwaukee | WI | 53206 | |
| Mohammad Rahim, Ahmad | 134 Preda St | San Leandro | CA | 94577 | |
| MOHAWK GROUP INC | 37-41 EAST 18TH ST 7TH FLOOR | NEW YORK | NY | 10003 | |
| MOHR AFFINITY LLC | DBA LAKE ELSINORE OUTLETS, DEPT LA 23822 | PASADENA | CA | 91185-3898 | |
| Moimoi, Resina M | 3535 South H St Apt 10 | Bakersfield | CA | 93304 | |
| Moise, Terese A | 771 NW 197th Ter | Miami Gardens | FL | 33169-3159 | |
| MOISES VEGA | 172 GOVERNOR ST | NEW BRITAIN | CT | 06053 | |
| Mojarro, Michelle | 2836 Northhill St | Selma | CA | 93662 | |
| Mojeda, Jennifer | 2810 US Military Hwy 281 | Brownsville | TX | 78521 | |
| Mojena Machado, Edian | 11565 Downey Ave Apt 14 | Downey | CA | 90241 | |
| Mojena, Lisbet | 3865 NW 168th St | Miami Gardens | FL | 33055 | |
| Mojica Cosme, Jessenia | HC 71 Box 3060 | Naranjito | PR | 00719 | |
| Mojica Gonzalez, Michel | 1001 N Martin Luther King Jr, #810 | Clearwater | FL | 33755 | |
| Mojica Ortiz, Zuleyca | Calle Desenbal cedceo # 4, Bariada | Guaynabp | PR | 00965 | |
| Mojica Pizarro, Yaixdelis A | 3295 Woodward Ave SW | Wyoming | MI | 49509-3000 | |
| Mojica, Dayvon | 52B Plant Rd | Halfmoon | NY | 12308 | |
| Mojica, Lisamari | 1210 N Clintor Ave, Apt 106 | Rochester | NY | 14621 | |
| Mojica, Yamelet | 8 Lakeside Ave #4 | Worcester | MA | 01603 | |
| Mojica, Yesica A | 3860 E Bellaire Way | Fresno | CA | 93726 | |
| Molby, Margaret A | 1510 Lauren Alexis Ct | Dallas | NC | 28034-7786 | |
| Molero Delgado, Yuglenia | 1112 Night Trail Apt 116 | Fort Worth | TX | 76179 | |
| Molina Bernal, Ana C | 2302 Lava Drive | San Jose | CA | 95133 | |
| Molina Hernandez, Yunuen G | 522 N Lamb Blvd, Apt 107 | Las Vegas | NV | 89110 | |
| Molina Marrero, Zuleika | Bo Oda Arena Los Hoyos Carrisa, Km 19.4 | Toa Alta | PR | 00953 | |
| Molina Perez, Maria A | 32-200 Cathedral Canyon, Apt 52 | Cathedral City | CA | 92234 | |
| Molina Rivera, Carmen A | Calle Luxemburgo FF59, Villa Contessa | Bayamon | PR | 00956 | |
| Molina Vargas, Yeishla M | Cond. San Anton Apt 1901 | Carolina | PR | 00987 | |
| Molina Vega, Katiuska | 5700 Cameron Rd, Apt 284 | Austin | TX | 78723 | |
| Molina Vilella, Sidney S | # 6140 Rpto. Duran Calle ciple | Isabela | PR | 00662 | |
| Molina, Abriel A | 82165 Dr Carreon Blvd Apt 10D2 | Indio | CA | 92201-5894 | |
| Molina, Alejandra D | 2745 Rogers Street | Corpus Christi | TX | 78405 | |
| Molina, Alma | 7004 N 15th St | McAllen | TX | 78504 | |
| Molina, Ana L | 1654 18th St Apt B | Corpus Christi | TX | 78404-3414 | |
| Molina, Ana Velly | 9322 Alameda St., C | South Gate | CA | 90280 | |
| Molina, Azucena | 2224 E. 120 St. | Los Angeles | CA | 90059 | |
| Molina, Beatriz | 1924 Prospect St | National City | CA | 91950-6134 | |
| Molina, Bienvenido | 130 S. Vendome St. | Los Angeles | CA | 90057 | |
| Molina, Cecilia | 7104 Comet Dr. | Pharr | TX | 78577 | |
| Molina, Claudia | 275 1/2 S Union Ave. | Los Angeles | CA | 90026 | |
| Molina, Cristal M | 331 N 2nd St | Brawley | CA | 92227 | |
| Molina, Denise A | 1936 W Nancy Ave | Poterville | CA | 93257 | |
| Molina, Dillon R | 2400 Oak Hill Rd | San Antonio | TX | 78238 | |
| Molina, Epifania | 4104 Townsend Dr | Fort Worth | TX | 76115 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Molina, Erminia | 21933 Eucalyptus Ave, Spc. 66 | Moreno Valley | CA | 92553 | |
| Molina, Gilbert G | 219 Westoak Rd | San Antonio | TX | 78227-3525 | |
| Molina, Giovanni R | 75 Waldeck St | Dorchester | MA | 02124 | |
| Molina, Helena E | 800 Fresno St | Madera | CA | 93638 | |
| Molina, Johnathan | 1600 E University Ave Apt 122 | Las Vegas | NV | 89119 | |
| Molina, Jonathan | 3420 Wright Ave | N Las Vegas | NV | 89030 | |
| Molina, Jose M | 03 Calle Granada | Los Lunas | NM | 87031 | |
| Molina, Joseph M | 110 Grove St | Chelsea | MA | 02150 | |
| Molina, Juana | 14526 Flallon Ave, Norwalk | Norwalk | CA | 90650 | |
| Molina, Lisa A | 122 Canal Dr, 452 N Washington PMB #74 | Eagle Pass | TX | 78852 | |
| Molina, Louis A | 405 Sunnyside Street | Houston | TX | 77076 | |
| Molina, Matthew J | 5655 W College Dr | Phoenix | AZ | 85031 | |
| Molina, Mayra E | 937 Kern St, Apt 1 | Houston | TX | 77009 | |
| Molina, Myrna | 1600 E University Ave, Apt 122 | Las Vegas | NV | 89119 | |
| Molina, Nagalleli S | 6834 Independence Ave Apt 19 | Canoga Park | CA | 91303 | |
| Molina, Nakai R | 23097 Boxwoos Court | Wildomar | CA | 92595 | |
| Molina, Rachael A | 2016 Clinton Ave | Fort Worth | TX | 76164 | |
| Molina, Regina | 6532 W Van Buren, Apt 41 | Phoenix | AZ | 85043 | |
| Molina, Rosa M | 701 S Dobson Rd Lot 381 | Mesa | AZ | 85202 | |
| Molina, Sandra | 431 Dallas St SE, Apt B | Albuquerque | NM | 87108 | |
| Molina, Topazio | 1930 Sunny Drive | Houston | TX | 77076 | |
| Molina, Valerie A | 2016 Clinton Ave | Fort Worth | TX | 76164-8179 | |
| Molina, Vanessa | 90031 Soapberry Way | El Paso | TX | 79907 | |
| Molina, Yoneidis | 21358 SW 112 Ave apt 102 | Miami | FL | 33189 | |
| Molina, Yoseline | 58 Obrien Ct Apt 762 | Charlestown | MA | 02129-2305 | |
| Molinar, Michael N | 558 E Lureline Ct | Upland | CA | 91784 | |
| Mollineda, Shawntel G | 542 Estancia Dr NW | Albuquerque | NM | 87105 | |
| Mollinedo, David | 5790 NW 194 Terr | Hialeah | FL | 33015 | |
| Mollinedo, Gisselle W | 1425 Sacramento Dr | Hanover Park | IL | 60133-4929 | |
| Moloy, Gailraye | 1609 S. St. Andrews Pl., Unit I | Los Angeles | CA | 90017 | |
| Mome, Fatema | 3194 Decatur Ave Apt 2 | Bronx | NY | 10467 | |
| MON CHERI | 1412 BROADWAY, SUITE 1608 | NEW YORK | NY | 10018 | |
| MON CHERI BABY | 119 WEST 40TH STREET, 3RD FLR | NEW YORK | NY | 10018 | |
| MONA LISA FASHIONS I | 11 LUTH TERRACE | WEST ORANGE | NJ | 07052 | |
| Monagan Brown, Shalia | 4611 Baring Ave | East Chicago | IN | 46312 | |
| MONARCH APPAREL GROUP | 309 E 8TH ST 5TH FL | LOS ANGELES | CA | 90014 | |
| Monares, Rene | 12196 Valladolid Drive | San Elizario | TX | 79849 | |
| Monarrez, Alba K | 4214 N 48th Ave Indian School | Phoenix | AZ | 85031 | |
| Monarrez, Mariah M | 858 N G St | Tulare | CA | 93274 | |
| Monay, Elia M | 613 W Fremont Rd | Phoenix | AZ | 85041 | |
| Moncada, Adrian | 2475 Eastern Blvd Apt 4 | Brownsville | TX | 78521-2357 | |
| Moncayo, Elida | 2810 Coral Field Dr | San Antonio | TX | 78227 | |
| Moncrease, Christine A | 249 Munson Street | New Haven | CT | 06511 | |
| Moncrieff, Travion J | 2989 Rapids Dr | Decatur | GA | 30034 | |
| Mondal, Sulekha | 84-65 Parson Blvd, 1st. Floor | Jamaica | NY | 11432 | |
| MONDANI | 250 CARTER DRIVE | EDISON | NJ | 08817 | |
| Mondesir, Beverly M | 439 NE 210th Circle Ter Apt, 104 | Miami | FL | 33179-5221 | |
| Mondesir, Lutjy D | 220 NE 40th St, Apt 2 | Oackland Park | FL | 33334 | |
| Mondesir, Smith C | 16971 NE 8th Pl | North Miami Beach | FL | 33162-2512 | |
| MONDO MANNEQUINS | 300 KARIN LANE | HICKSVILLE | NY | 11801 | |
| Mondragon, Evelina M | 4562 Wolverine Way | Antioch | CA | 94531-7677 | |
| Mondragon, Karen M | 5126 Toho Dr | Houston | TX | 77032 | |
| Mondragon, Karina | 915 W. Orangethorpe Ave. #4 | Fullerton | CA | 92832 | |
| Mondragon, Maria D | 6940 Grindstone Ct | Arlington | TX | 76002 | |
| Mondrut, Nicole | 1022 North 27th St lot 23 | Phoenix | AZ | 85008 | |
| Money, Treca L | 7637 S 56th Ave | Laveen | AZ | 85339 | |
| Mongarro, Maria A | 2903 Folger St | Houston | TX | 77093 | |
| Monge Lopez, Argelia | 800 N Mariposa Ave, Apt 123 | Los Angeles | CA | 90029 | |
| Monge, Evonny A | 1209 Apodaca St SW | Albuquerque | NM | 87121 | |
| Monge, Lisa M | 5500 Antpine Dr Apt # 41 | Houston | TX | 77091 | |
| Monge, Roxana V | 4601 N. 27th Dr. | Phoenix | AZ | 85017 | |
| Mongrain, Elena | 1800 Sullivan Ln Apt 275 | Sparks | NV | 89431 | |
| MONICA BOLANOS | 300 INDIANA STREET | VALLEJO | CA | 94590 | |
| MONICA TORRES | 29756 SHENANDOAH LANE | CANYON COUNTRY | CA | 91387 | |
| MONIE DYER | 1016 DUANE ST. | BENBROOK | TX | 76126 | |
| Moniet, Lucia | 6765 Santa Anita | Brownsville | TX | 78521 | |
| Monigan, Phanna | 915 W. Morrison Ave., #45 | Santa Maria | CA | 93458 | |
| MONIQUE GALLARDO | 1309 W. MISSION BLVD, #67 | ONTARIO | CA | 91762 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Monitjo, Maria D | 5933 E Main St Lot 87 | Mesa | AZ | 85205 | |
| Moniz, Helen L | 5770 E Kings Canyon Rd Apt 124 | Fresno | CA | 93727-4706 | |
| Moniz, Surina M | 522 N G St | Tulare | CA | 93274 | |
| Monjaraz, Jessica | 12029 Aldine Westfield Rd, Apt 122 | Houston | TX | 77093 | |
| Monjaraz, Maria E | 9122 Healey Dr | Garden Grove | CA | 92841 | |
| Monjarrez, Alba I | 1427 Berthas Lane | Houston | TX | 77015 | |
| Monk, Dejiah M | 520 Marion Ct | Fayetteville | NC | 28301 | |
| Monlyn, Tara Y | 3615 SW 52nd Ave., #C-201 | Pembroke Park | FL | 33023 | |
| Monreal, Joe | 7108 Villita Avenida | Houston | TX | 78741 | |
| Monreal, Wendy | 995 N. Rio Vista, Space C | El Paso | TX | 79927 | |
| Monrial, Erika S | 3311 Culver St | Dallas | TX | 75223 | |
| Monroe, Caleb N | 6085 SW 19th St | North Lauderdale | FL | 33068 | |
| Monroe, Frances | 803 N. West st. | Victoria | TX | 77901 | |
| Monroe, Makayla | 1889 Cherry Ave | Porterville | CA | 93257 | |
| Monroe, Shelly A | 8760 Jamacha Rd Apt 12A | Spring Valley | CA | 91977-4057 | |
| Monroe, Vaughnette T | 12042 Grant Bluff Ct | Houston | TX | 77044 | |
| Monroy, Jesus | 520 E Walnut St, Apt 1 | Santa Ana | CA | 92701 | |
| Monroy, Myra M | 85556 Napoli Ln | Coachella | CA | 92236-2610 | |
| Monroy, Ruby | 6136 Tarragona Dr | Riverside | CA | 92509 | |
| Monroy, Veronica | 1357 Verdi Ct | San Jacinto | CA | 92583 | |
| Monsanto, Fatima | 4640 BROADWAY, APT#23 | New York | NY | 10040 | |
| Monserrate, Jennifer M | 6603 Kreidt Dr | Orlando | FL | 32818-5354 | |
| Monsevais, Ruby Ann | 5701 W Business 83 Trlr 3 | Harlingen | TX | 78552-3609 | |
| Monsivais De Hernandez, Dora E | 808 W Anaheim St, Apt 117 | Wilmington | CA | 90744 | |
| Monsivais, Daniela | 2122 Major Dr | Dallas | TX | 75227 | |
| Monsivais, Griselda | 3707 McBroom St | Dallas | TX | 75212 | |
| Monsivais, Maria F | 4002 Southerland Rd, Trlr#12 | Houston | TX | 77092 | |
| MONSTER | FILE 70104 | LOS ANGELES | CA | 90074-0104 | |
| MONTAGE INT. | 110 EAST 9TH STREET #A443 | LOS ANGELES | CA | 90079-1443 | |
| Montaie, Jatara S | 1852 Morse Ave, Apt 13 | Sacramento | CA | 95825 | |
| Montalbo, Clarissa | 903 N First St | Lofkin | TX | 75901 | |
| Montalvo Morales, Shayleen | Urbanizacion University Garden, Calle Teka HC 07 Buzon 75836 | San Sebastian | PR | 00685 | |
| Montalvo Noriega, Joel | 936 Fairway Dr #34 | Colton | CA | 92324 | |
| Montalvo, Duan I | 260 Chadwarth dr | Kissimmee | FL | 34758 | |
| Montalvo, Janie | 5128 Anderson St | Fort Worth | TX | 76105 | |
| Montalvo, Maria E | 2711 Obannon Drive | Dallas | TX | 75224 | |
| Montalvo, Mary H | 1721 Warren St | Harlingen | TX | 78550 | |
| Montalvo, Virginia M | 3535 Webb Chapel Ext Apt 1310 | Dallas | TX | 75220 | |
| Montana, Janet | 434 South E St | Oxnard | CA | 93030 | |
| Montanez Lemus, Michelle | 4436 S. Rockwell | Chicago | IL | 60632 | |
| Montanez Navarro, Leonella E | Barriada Sandin, Calle Mercurio Int | Vega Baja | PR | 00692 | |
| Montanez Torres, Melvyn O | HC 60 Box 42720 | San Lorenzo | PR | 00754 | |
| Montanez, Adriana | 825 Mossey Oak | Alamo | TX | 78316 | |
| Montanez, Areon D | 3200 Del Rey Blvd Trlr 81 | Las Cruces | NM | 88012-8500 | |
| Montanez, Francisco | 1878 State St | Hamden | CT | 06517 | |
| Montanez, Juanita M | 512 E Weber Ave, Apt 302 | Stockton | CA | 95202 | |
| Montanez, Maria | 749 Artic St. | Bridgeport | CT | 06608 | |
| Montanez, Norma | 329 Phippen Walter Rd | Dania Beach | FL | 33004 | |
| Montanez, Rebecca | 535 Havemeyer Ave, Apt 20F | Bronx | NY | 10473 | |
| Montanez, Thiffany I | 8507 Alameda Ave, Apt 50 | El Paso | TX | 79907 | |
| MontanezGuevara, Hilda | P O Box 100 | Catano | PR | 00962 | |
| Montanio, Denise | 1716 Frank Ct | Bakersfield | CA | 93304 | |
| Montano Castro, Brenda | 3544 Fawn Valley Dr, Apt 1022 | Dallas | TX | 75224 | |
| Montano Garza, Carlos R | 520 S M St, Apt 1 | Oxnard | CA | 93030 | |
| Montano, Angelica A | 2905 W Garfield St | Phoenix | AZ | 85009 | |
| Montano, Frank R | 2342 E 17th St | San Bernardino | CA | 92404-6102 | |
| Montano, Jakob E | 22 Aotero Rd | Los Lunas | NM | 87031 | |
| Montano, Jennifer N | 4 Old Milwaukee Rd | Los Lunas | NM | 87031-7814 | |
| Montano, Madelyn | 2335 Valentine Ave Apt 60 | Bronx | NY | 10458 | |
| Montano, Veronica | 647 Mayor Ave | Fresno | CA | 93706 | |
| Montaos, Maritza D | 125 Alvarado Avenue | Worcester | MA | 01604 | |
| Montaque, Jamal M | 2861 NW 8th St | Pompano Beach | FL | 33069-2138 | |
| MONTCLAIR PLAZA PARTNERS LLC | 3435 WILSHIRE BLVD, SUITE 1840, EQUITABLE BLDG | LOS ANGELES | CA | 90010 | |
| MONTE VISTA WATER DISTRICT | PO BOX 71, 10575 CENTRAL AVE | MONTCLAIR | CA | 91763-0071 | |
| Monte Vista Water District | 10575 Central Avenue | Montclair | CA | 91763 | |
| Monte Vista Water District | PO Box 50000 | Ontario | CA | 91761-1077 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Monteagut Bravo, Beatriz | 1701 NE 191 St, Apt 204 | North Miami Beach | FL | 33179 | |
| Monteilh, Alicia C | 1521 Sherwood Forest St, Apt 1901 | Houston | TX | 77043 | |
| Monteiro Lopes, Melissa R | 7 Beetle St Apt 2 | New Bedford | MA | 02746-1949 | |
| Monteiro, Stacy | 10 Washington St | New Bedford | MA | 02740 | |
| Montejano, Andrew M | 88 W Florence Ave | Fresno | CA | 93706 | |
| Montejano, Paulina | 215 Quintard St # E-61 | Chula Vista | CA | 91911 | |
| Montel, Thomas J | 1554 180Th St | Lansing | IL | 60438 | |
| Montellano Flores, Princed F | 8101 Leonora St, Apt 207 | Houston | TX | 77061 | |
| Montellano, Jesse | 41500 Washington St, Apt H236 | Bermuda Dunes | CA | 92203-9210 | |
| Montelongo, Diana E | 8300 Puerto Vallarta Dr | Weslaco | TX | 78596 | |
| Montelongo, Divina | 704 Palos Verdes St | Welasco | TX | 78596 | |
| Montelongo, Gina | 13114 Blodgett Ave | Downey | CA | 90242 | |
| Montelongo, Karen | 1826 Vinca Ct. | Bakersfield | CA | 93304 | |
| Montelongo, Paul J | 910 Kumquat Pl | Oxnard | CA | 93030 | |
| Montemayor, Francisco | 920 Houston Ave., #1612 | Pasadena | TX | 77502 | |
| Montemayor, Maria G. | 3421 Lucille Ave. | McAllen | TX | 78503 | |
| Montemayor, Patricia | 6502 Stroud Dr | Houston | TX | 77074 | |
| Montemayor, Porfiria S | 814 19th Place | Delano | CA | 93215 | |
| Montenegro, Charles | 3739 S Posse Trail | Gilbert | AZ | 85297 | |
| Montenegro, Navidad | 19122 Napa St | Northridge | CA | 91324 | |
| Montenegro, Selene | 3820 Spring Valley Rd #1202 | Addison | TX | 75001 | |
| Montenegro, Selina R | 2493 Barjud Ave | Pomona | CA | 91768 | |
| Monterde, Cassandra | 184 E East Dr, Apt# A | Vista | CA | 92084 | |
| MONTEREY COUNTY TAX COLLECTOR | P O BOX 891 | SALINAS | CA | 93902-0891 | |
| Montero Figueroa, Isa M | carretera 874 Uilla esperanza, I casa 034 Kl 1.6 | Carolina | PR | 00086 | |
| Montero Orozco, Carlos | RSD Padre Rivera EDF 10, Apt 147 | Humacoa | PR | 00079 | |
| Montero, Suzette E | 5901 Almendra Ave Apt D | Bakersfield | CA | 93309-4581 | |
| Montero, William | 30 Byron Ave., 1st Floor | Lawrance | MA | 01843 | |
| Monterrosa, Steffany E | 474 Winchester St | Daly City | CA | 94014 | |
| Monterroso, Mirey | 5632 S Christiana | Chicago | IL | 60629 | |
| Montes de Lopez, Silvia | 27759 Van Buren Avenue | Romoland | CA | 92585 | |
| Montes Lopez, Keila N | 147 Dacota Ct | New Bedford | MA | 02740 | |
| Montes Maldonado, Alondra B | 6782 NW 1st Ave | Fort Lauderdale | FL | 33309 | |
| Montes Uribe, Lizette S | 1624 Stone Leaf Ct | Modesto | CA | 95358 | |
| Montes, Adrianna | 95 Hermes Cir | Sacramento | CA | 95823 | |
| Montes, Alejandro F | 29870 Cadena Dr. | Menifee | CA | 92585 | |
| Montes, Carmen | 85 Seventh Street | Rochester | NY | 14609 | |
| Montes, Diego L | 7530 Mocking Bird Ln, Apt 510 | San Antonio | TX | 78229 | |
| Montes, Edwin D | 824 Arenal Rd SW | Albuquerque | NM | 87105 | |
| Montes, Hilma | 1709 Briar Meadow | Arlington | TX | 76014 | |
| Montes, Jasmine R | 4600 MLK Jr Blvd, Apt 29 | Los Angeles | CA | 90016 | |
| Montes, Kendra Y | 2906 Joanna Dr | Farmers Branch | TX | 75234 | |
| Montes, Lorena | 1131 Colorado Ave Apt 125 | Turlock | CA | 95380-2700 | |
| Montes, Mabeline | 1 Calle B-4 # 15 | Manati | PR | 00674-7115 | |
| Montes, Maddalyn | 619 Freeport St Apt 54 | Houston | TX | 77029 | |
| Montes, Marcos | 1712 Palo Alto Dr. | Mesquite | TX | 75150 | |
| Montes, Paul F | 5775 Riverside Dr, Apt 105 | Chino | CA | 91710 | |
| Montes, Petra | 7151 W Indian School Rd | Phoenix | AZ | 85033 | |
| Montes, Rebecca | 320 Melendez Dr. Apt B | Socorro | TX | 79927 | |
| Montes, Sergio | 2336 Cloverfield St. | Perris | CA | 92571 | |
| Montes, Susanna A | 112 Cortez St, Apt #103 | Laredo | TX | 78040 | |
| Montes, Tina | 60 Penhurst St | Rochester | NY | 14619 | |
| Montes, Wendy | 19465 Lanark st | Reseda | CA | 91335 | |
| Montesdeoca, Leticia B | 8755 Etiwanda Ave | Northridge | CA | 91325 | |
| Montes-Flores, Juan A | 15115 Pioneer Sky | San Antonio | TX | 78245 | |
| Montesino, Amparo | 88 Reservoir St | Brockton | MA | 02301 | |
| Montesinos Zamora, Maria D | 1415 N Center St | Mesa | AZ | 85201 | |
| Montez, Lisa M | 2808 Erwin Ave | Victoria | TX | 77901 | |
| Montez, Marlana M | 5406 Firestar Trl | San Antonio | TX | 78202 | |
| Montez, Patricia M | 3129 N Mariposa St | Fresno | CA | 93703 | |
| Montez, Yoana | 6743 Rose Ave, Apt# A | Long Beach | CA | 90805 | |
| Montfort, Erick M | 2216 Harris Ave Apt 129 | Pasadena | TX | 77506-3876 | |
| Montgomery, Alexaleigha A | 222 Mississippi Dr | Yuba City | CA | 95991-8469 | |
| Montgomery, Brandy | 13505 80th Ave | Dyer | IN | 46311 | |
| Montgomery, Christine | 1971 Haddam Pl | Hoffman Estates | IL | 60169 | |
| Montgomery, Jeanna A | 144 Trace Ter | Stone Mountain | GA | 30083 | |
| Montgomery, Kaitlin M | 58 Glencoe St. | Springfield | MA | 01104 | |
| Montgomery, Kayson I | 600 SW 50th Terr | Margate | FL | 33068 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Montgomery, Monee M | 19707 Terrace Ave, Apt# 2 | Lynwood | IL | 60411 | |
| Montiel Cruz, Emma S | 2514 W Orangethorpe Ave Spc 19 | Fullerton | CA | 92833 | |
| Montiel Rojas, Lesli | 2837 W Portland St | Phoenix | AZ | 85009 | |
| Montiel, Francisco | 444 West 5th Street | San Jacinto | CA | 92583 | |
| Montiel, Maria T | 5124 Belle Dr | Antioch | CA | 94509 | |
| Montilepre, Raymond | 15059 Christina Ct | Lake Elsinore | CA | 92530 | |
| Montion Corona, Martin G | 247 Count Turf Ct. | Perris | CA | 92571 | |
| Montion, Francisco | 537 S Whitney | Fresno | CA | 83702 | |
| Montoya Gomez, Brenda D | 468 W Winchesta | Rialto | CA | 92376 | |
| Montoya III, Jacobo | 40701 Rancho Vista Blvd, Space 20 | Palmdale | CA | 93551 | |
| Montoya Mendoza, Yesenia | 1865 254th St | Lomita | CA | 90717 | |
| Montoya, Ana K | 1221 Wilshire Ave, Apt 3 | Santa Ana | CA | 92707 | |
| Montoya, Angela A | 1103 W Summit St | Roswell | NM | 88203 | |
| Montoya, Aranzazu | 3220 Galeno Xing, Apt 416 | Brownsville | TX | 78526 | |
| Montoya, Arireli M | 3322 pioneer dr. | Bakersfield | CA | 93306 | |
| Montoya, Breanna M | 4581 E Shields Ave, Apt 109 | Fresno | CA | 93726 | |
| Montoya, Charissma | P.O. Box 2033 | Porterville | CA | 93257 | |
| Montoya, Christina | 1234 N La Brea Ave, #228 | West Hollywood | CA | 90038 | |
| Montoya, Connie | 2200 Wirt Rd, Apt 208 | Houston | TX | 77055 | |
| Montoya, Consuelo | 525 Lassa Way | Perris | CA | 92571 | |
| Montoya, Cristian | 651 Socorro Juarez St | Brawley | CA | 92227 | |
| Montoya, Delphy D. | 5724 N. 39th Ave | Phoenix | AZ | 85019 | |
| Montoya, Gabriela S | 441 Page Ave | Yuba City | CA | 95991 | |
| Montoya, Imelda | 120 S Sunkist St Apt A | Anaheim | CA | 92806 | |
| Montoya, Isla A | 4424 N 57th Dr | Phoenix | AZ | 85031 | |
| Montoya, Jennie | 11507 Bear Paw Path | San Antonio | TX | 78245 | |
| Montoya, Jorge | 1831 W Pine St | Santa Ana | CA | 92704 | |
| Montoya, Kelly | 735 Twinberry Lane | Lancaster | CA | 93534 | |
| Montoya, Maria | 2535 W Highland Ave, Apt 101 | Phoenix | AZ | 85017 | |
| Montoya, Maria E | 1436 Fern St | Corpus Christi | TX | 78404 | |
| Montoya, Maria G | PO Box 70922 | Bakersfield | CA | 93387 | |
| Montoya, Miriam A | 2215 Rebecca Dr | Edinburg | TX | 78542 | |
| Montoya, Nallely | 727 E 14th Street | Douglas | AZ | 85607 | |
| Montoya, Rubina | 4009 Hamilton ave | El Paso | TX | 79930 | |
| Montoya, Sophia M | 1749 81St Ave | Oakland | CA | 94621 | |
| Montrond, Carlos A | 712 Yucatan Ct | Kissimmee | FL | 34758 | |
| Montufar, Kevin | 6710 Klump Ave #3 | North Hollywood | CA | 91606 | |
| Montufar, Monique | 1721 Rose Ave | Ceres | CA | 95307 | |
| MONTWOOD SHOPPING CENTER,LTD | C/O NODDLE DEVEL.CO., PO BOX 24169 | OMAHA | NE | 68124-0169 | |
| Monzon Nolasco, Lilian | 2647 Indiana Ave. | South Gate | CA | 90280 | |
| Monzon, Alma S | 843 Lemar Ave | Oxnard | CA | 93036 | |
| Monzon, Jose M. | 480 W. Crawford, Dep 56-2 | Nogales | AZ | 85621 | |
| Moody, Aarick L | 3017 Cherry St | Antioch | CA | 94509 | |
| Moody, Christopher M | 17428 Goddard St | Detroit | MI | 48212-1069 | |
| Moody, Derek M | 41 Eddington Ln | Monroe | NJ | 08031 | |
| Moody, Kourtney | 187 Hoss Ct | Riverdale | GA | 30274 | |
| Moody, Tehya M | 14310 Split Cedar Dr | Houston | TX | 77015 | |
| Moon, Richard D | 5668 Co Rd 41 | Farmington | NY | 14425 | |
| Mooney, Robin N | 709 Barren Springs Dr | Houston | TX | 77090 | |
| Mooney, Timothy | 13228 Cullen Street, #B | Whittier | CA | 90602 | |
| Moonilall, Khamewantie | 85-52 150th St | Jamaica | NY | 11435 | |
| MOONMAN HVAC, LLC | 521 DEWEY AVE | CLIFFSIDE PARK | NJ | 07010 | |
| Moore Corothers, Jameka M | 4938 Creekmoor Dr | San Antonio | TX | 78220 | |
| Moore Crenshaw, Anthony | 257 Blake St | New Haven | CT | 06515 | |
| Moore II, Kenneth | 20176 Ardmore St | Detroit | MI | 48235 | |
| Moore Jr, Darnell | 1175 Higgins Quaters | Hoffman Est | IL | 60169 | |
| Moore Jr, Martin | 4526 E 20th St | Tucson | AZ | 85711 | |
| MOORE LAW FIRM, P.C. TRUST ACCOUNT | MOORE LAW FIRM, P.C., 332 NORTH SECOND STREET | SAN JOSE | CA | 95112 | |
| Moore, Adrienne D | 6617 S Harvey | Oklahoma City | OK | 73139 | |
| Moore, Ahayja N | 203 Steuben St | Pittsburgh | PA | 15220-5640 | |
| Moore, Alexandria M | 1973 Emma Lee Ln | Hanford | CA | 93230 | |
| Moore, Alyskanee W | 14828 LadyBird Lane | Victorville | CA | 92394 | |
| Moore, Andreya's | 2832 38th St | Higland | IN | 46322 | |
| Moore, Annie M | 14622 Kenwood Ave | Dolton | IL | 60419 | |
| Moore, Antonia D | 106 S 10Th St | Conroe | TX | 77301 | |
| Moore, Antyneette | 2015 Wesley Dr. Apt O | Arlington | TX | 76012 | |
| Moore, April K | 1369 Cresta Rd | Corona | CA | 92879 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Moore, Artasia | 8057 Dayton St | Detroit | MI | 48210 | |
| Moore, Ashley T | 10132 Briankelly Way | Elk Grove | CA | 95757 | |
| Moore, Ayanna | 300 Vine Ct | Virginia Beach | VA | 23452 | |
| Moore, Becky L | 16925 Mission St | Hesperia | CA | 92345 | |
| Moore, Brandon T | 502 Hamstead, Apt 210 | Fort Worth | TX | 76117 | |
| Moore, Briana J | 1600 Harden St Apt 1340 | Columbia | SC | 29204-1058 | |
| Moore, Candie M | 300 Caulder Ave, Apt 104C | Spartanburg | SC | 29306 | |
| Moore, Carlos B | 2745 NW 7th Court | Fort Lauderdale | FL | 33331 | |
| Moore, Celeste L | 3525 N 60th St Apt 3 | Milwaukee | WI | 53216-2767 | |
| Moore, Ciera T | 105 W 158Th St | Harvey | IL | 60426 | |
| Moore, Crystal L | 4008 Midlothian Tnpk, Apt 202 | Richmond | VA | 23224 | |
| Moore, Danitra D | 1200 W Tidwell Rd, Apt 1304 | Houston | TX | 77091 | |
| Moore, David | 924 green Lawn Dr | Mission | TX | 78752 | |
| Moore, Dearra C | 14425 S Peoria St | Harvey | IL | 60426 | |
| Moore, Deneene M | 916 Anchor Way NE | Kannapolis | NC | 28083-7805 | |
| Moore, Derek D | 4415 Rose Ridge Place, Apt 7 | CHARLOTTE | NC | 28217 | |
| Moore, Dewayne J | 7223 S Millard Ave | Chicago | IL | 60629 | |
| Moore, Edward | 1112 W. 148th Ave. | East Chicago | IL | 46312 | |
| Moore, Eric D | 148 Lewelling Blvd | San Lorenzo | CA | 94580 | |
| Moore, Erin | 1820 G Yellstone Ct | Gastonia | NC | 28054 | |
| Moore, Frank | 67655 Peineta Rd | Cathedral City | CA | 92234 | |
| Moore, Gianna A | 3540 Swenson St | Las Vegas | NV | 89169-9335 | |
| Moore, Jabree | 1003 Linwood Ave Apt A | Durham | NC | 27701 | |
| Moore, Jade J | 727 N Sutter St | Stockton | CA | 95202 | |
| Moore, Jamari | 2975 Belvedere Ln | Decatur | GA | 30032 | |
| Moore, James W | 308 Edgewood Ave Apt 2 | New Haven | CT | 06511-4146 | |
| Moore, Janie L | 1530 Stone Bluff Dr | Houston | TX | 77073 | |
| Moore, Janos Y | 23 Morris St | New Haven | CT | 06519 | |
| Moore, Kanisha | 24708 Thornberry Circle | Moreno Valley | CA | 92557 | |
| Moore, Kathy L | 6403 Mohawk St | Houston | TX | 77016 | |
| Moore, Krystall N | 2906 Amherst Drive | Stockton | CA | 95209 | |
| Moore, Lachay | 8471 Asbury Park | Detroit | MI | 48228 | |
| Moore, Laquicha K | 2727 N 5th St, Apt 4 | Milwaukee | WI | 53212 | |
| Moore, Latrice D | 5594 N. Berkeley Ave | San Bernardino | CA | 92407 | |
| Moore, Lytera V | 7318 Grand Ave, Apt 4 | Hammond | IN | 46323 | |
| Moore, Meosha L | 2409 Meadow Ln | Mesquite | TX | 75150 | |
| Moore, Michaelia V | 1445 W Broward Blvd | Fort Lauderdale | FL | 33312-1504 | |
| Moore, Monique | 5135 W Wabansia Ave | Chicago | IL | 60639-4440 | |
| Moore, Noah J | 4861 Ridgeview Dr | Antioch | CA | 94531 | |
| Moore, Ramicka | 715 N. Lang Ave., #2 | Pittsburgh | PA | 15208 | |
| Moore, Renee C | 3925 N Kavanaugh Ave | Fresno | CA | 93705 | |
| Moore, Ronald | 3421 Revenwood Ave | Baltimore | MD | 21213 | |
| Moore, Ruthie M | 820 Ononedoga Ave | Syracuse | NY | 13207 | |
| Moore, Sean | 3113 Madison Ave | Newport News | VA | 23607 | |
| Moore, Shirletta | 5039 N 57th Ave Apt 252 | Glendale | AZ | 85301 | |
| Moore, Shuntrell C | 765 S. Kolmer | Chicago | IL | 60624 | |
| Moore, Starkeysia | 2722 Council St | Lithonia | GA | 30058 | |
| Moore, Stephanie | 39 W. Vine Street, Unit D | Stockton | CA | 95202 | |
| Moore, Stephon | 4253 W Walton St Apt 1 | Chicago | IL | 60651 | |
| Moore, Tammy R | 2051 Orwood St | Stockton | CA | 95205 | |
| Moore, Theresia D | 11105 Creek Glen Way | Apex | NC | 27502-4227 | |
| Moore, Tiffany N | 10545 Barvas St | Charlotte | NC | 28262 | |
| Moore, Toi | 874 Wood Post Ct | Newport News | VA | 23608 | |
| Moore, Tracey | 1603 Bridge Mill Dr SE, Apt N | Marietta | GA | 30067 | |
| Moore, Victoria A | 1412 Wiler Blvd | Fort Worth | TX | 76112 | |
| Moore, Whitney S | 1130 French Ave | Gridley | CA | 95948 | |
| Moore, William K | 5350 Scenic Lake Dr Lot 9 | Rembert | SC | 29128-9482 | |
| Moore, Yas'zaire R | 14831 Armitage Ln | Sugar Land | TX | 77498-1047 | |
| Moorer, Tyrone V | 925 Waring Ave, Apt 2D | Bronx | NY | 10469 | |
| Mootry, Nina T | 3108 Main St | Buffalo | NY | 14214 | |
| Moquete, Guillermo A | 1142 Franklin Ave, Apt 0A | Bronx | NY | 10456 | |
| Moquino, Marcus C | 8147 Beverly St, Apt 141 | Dallas | TX | 75227 | |
| Moquino, Mariah A | 220 Pearl Dr | Rion Rancho | NM | 87124 | |
| Mora III, Adrian | 114 Garfield | Laredo | TX | 78040 | |
| Mora Juarez, Priscilla | 3109 W Mielvin St, Apt 1 | Phoenix | AZ | 85009 | |
| Mora Zuniga, Mariali | 600 W 3rd St Apt C207 | Santa Ana | CA | 92701-8227 | |
| Mora, Amanda D | 1937 Nolan | San Antonio | TX | 78202 | |
| Mora, Anthony | 1219 S Record Ave. | Los Angeles | CA | 90023 | |

**J & M Sales Inc.**, *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Mora, Beatriz | 4337 N. 53rd Ln, Apt 130 | Phoenix | AZ | 85031 | |
| Mora, Carmen | 10400 Paramount Blvd, #24 | Downey | CA | 90241 | |
| Mora, Flor C | 2920 Anchor Dr | Mesquite | TX | 75150 | |
| Mora, Isamar | 80 E Dawes St Spc 202 | Perris | CA | 92571-3141 | |
| Mora, Maria Elena | 21368 Garden Ave. | Hayward | CA | 94541 | |
| Mora, Maricela | 2424 Kenton Ct, Apt D | Santa Rosa | CA | 95407 | |
| Mora, Melissa M | 114 Garfield St | Laredo | TX | 78040 | |
| Mora, Miranda D | 1210 Pandora St | Los Lunas | NM | 87031 | |
| Mora, Stephanie J | 7693 Elm St | San Bernardino | CA | 92410 | |
| Moradel, Aryss | 6019 Woodfield Dr SE Apt 8 | Grand Rapids | MI | 49548-8523 | |
| Morado, Karla N | 3740 W 64Th Pl | Chicago | IL | 60629 | |
| Morales - Carcamo, Erika | 5312 Cannon Blvd | Las Vegas | NV | 89108 | |
| Morales Brito, Jenny D | 2728 N Buckner Blvd, Apt 111 | Dallas | TX | 75228 | |
| Morales Cardena, Brenda | 6307 Orchard Ave | Bell | CA | 90201 | |
| Morales Castro, Karina E | 16850 S Delgado Rd | Sahuarita | AZ | 85629 | |
| Morales Castro, Yashira M | Calle 111 Blvd Arnba Hieghts | Carolina | PR | 00985 | |
| Morales De Carrasco, Cristina | 11530 West Way | Houston | TX | 77093 | |
| Morales De Leon, Gloria Marina | 719 N. Oxford Ave. | Los Angeles | CA | 90029 | |
| Morales Diaz, Joanys M | Urb El Cotijo Calle 3 B-17 | Bayamon | PR | 00956 | |
| Morales Echevarria, Maria M | Urb. Santamerica 15058, Calle Michigan | Coto Laurel Ponce | PR | 00780 | |
| Morales Feliciano, Linette I | Calle Magallanes Casa #226 | Altas Arecibo | PR | 00612 | |
| Morales Flores, Andrew | 4745 Kelly Way NE | Rio Rancho | NM | 87144 | |
| Morales Jr, Rudolfo | 10402 Aristocrat St | San Antonio | TX | 78245-1326 | |
| Morales Jr., Bacilio | 775 E. Baseline, spc#32 | San Bernardino | CA | 92410 | |
| Morales Ordaz, Karla | 2805 Willoughby Ave | Las Vegas | NV | 89101 | |
| Morales Perez, Jenny J | K4 H9 Barrio Galateo Carr 165, #49 | Toa Alta | PR | 00953 | |
| Morales Quiala, Iyolexis | 7420 S Gessner Rd | Houston | TX | 77036 | |
| Morales Reyes, Keishla M | 4102 Bobbys Ct #204 | Kissimme | FL | 34741 | |
| Morales Rivera, Raul | PR-36 Box 8276 | San Juan | PR | 00926 | |
| Morales Rodriguez, Elsy E | 40 Hitchcock Rd. | Worcester | MA | 01610 | |
| Morales Ruiz, Pedro E | Calle De Rivera Olan #54 | Balboa Mayaguez | PR | 00681 | |
| Morales Velasquez, Brandon | 1963 Golden Way | Dinuba | CA | 93618 | |
| Morales Vidal, Matthew L | Purci Los Machos Calle 55# 20 | Ceiba | PR | 00735 | |
| Morales, Aida L | 704 Berkley St | Camden | NJ | 08103 | |
| Morales, Airy | 1729 N Wester Ave | Santa Maria | CA | 93458 | |
| Morales, Alberto | 121 Spring St | Bridgeport | CT | 06608 | |
| Morales, Alejandra | 4850 Alexander Dr | Oxnard | CA | 93033 | |
| Morales, Alfonso | 12905 Sawgrass Pine Cir | Orlando | FL | 32824 | |
| Morales, Angelica M | 10038 Homeplace Dr | Dallas | TX | 75217 | |
| Morales, Ashley D | 13531 Reis St | Whittier | CA | 90605-2848 | |
| Morales, Bernice S | 2020 E Hatchway St | Compton | CA | 90222 | |
| Morales, Bertha | 295 W Summer Ave, Apt 512 | Lake Elsinore | CA | 92580 | |
| Morales, Christal E | 4719 W. 129th St. | Hawthorne | CA | 90250 | |
| Morales, Christian | 2630 Live Oak St | Huntington Park | CA | 90255 | |
| Morales, Connie E | PO Box 671165 | Houston | TX | 77267-1165 | |
| Morales, Corinna M | 6910 Tippecanoe Ave, Apt B | San Bernardino | CA | 92404 | |
| Morales, Cynthia | 665 N Towne Ave | Pomona | CA | 91767 | |
| Morales, David I | 1720 Norfolk Ln | Anaheim | CA | 92802 | |
| Morales, Delores | 7528 Birch Ave | Hammond | IN | 46324 | |
| Morales, Denise O | 530 Villa Maria Blvd, Apt 1 | Brownsville | TX | 78521 | |
| Morales, Doraceli | 4030 San Simeon Ave | Oxnard | CA | 93033 | |
| Morales, Doraceli | 1183 S L St | Oxnard | CA | 93033 | |
| Morales, Dorothy M | 134 E. Price St | Philadelphia | PA | 19144 | |
| Morales, Dulce M | 3711 Baldwin St. 707 | Los Angeles | CA | 90031 | |
| Morales, Eileen E | 9133 Flallon Ave | Santa Fe Springs | CA | 90670-2439 | |
| Morales, Elica M | 4355 Blue Jay Ave | Las Vegas | NV | 89121 | |
| Morales, Elizabeth R | 2703 Teague Rd, Apt 631 | Houston | TX | 77080 | |
| Morales, Emmanuel | 143 Bay Street | Rochester | NY | 14605 | |
| Morales, Enrique | 6967 Campus Dr Apt D | Buena Park | CA | 90621 | |
| Morales, Ericka | 48 Bristol St., #3 | West Haven | CT | 06516 | |
| Morales, Erika B | 918 North 18th Court | Hollywood | FL | 33020 | |
| Morales, Esmirelda P | 9035 Foothill Blvd | Rancho Cucamonga | CA | 91730-3489 | |
| Morales, Esperanza | 3527 Heritage Circle | Brownsville | TX | 78520 | |
| Morales, Francisco R | 3151 Independence Ave, Apt# 108 | South Gate | CA | 90280 | |
| Morales, Gabriel | 246 Broadway, Sp 28 | Chula Vista | CA | 91910 | |
| Morales, Glisel | Urb Parque Las Americas, Calle C #8 | Gorabo | PR | 00778 | |
| Morales, Hodalis | 4825 Claire Dr | Oceanside | CA | 92057 | |
| Morales, Imelda B | 6638 N 54th Ave | Glendale | AZ | 85301 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Morales, Ismael | 16037 Schendel St. | Delhi | CA | 95315 | |
| Morales, Jacqueline | 1123 Conkling Ave, 2nd Floor | Utica | NY | 13501 | |
| Morales, Jamie L | 2810 Morris Ave, Apt 1A | Bronx | NY | 10468 | |
| Morales, Janet | 280 Collins St | Hartford | CT | 06105 | |
| Morales, Jazmin | 16424 Ceres Ave Apt 607 | Fontana | CA | 92335 | |
| Morales, Jennifer R | 439 Meters St | Houston | TX | 77020 | |
| Morales, Jessica | 17600 S Santa Fe | Rancho Dominguez | CA | 90221 | |
| Morales, Jimmie | Calle Borbos #113 | Aguadilla | PR | 00603 | |
| Morales, Joe I | 1203 Noble Ave | Carrollton | TX | 75006-3937 | |
| Morales, John M | 122 H St | San Antonio | TX | 78210 | |
| Morales, Jovannic | 33 Carney Ct | Charlestown | MA | 02143 | |
| Morales, Juan L | 21610 Jean St | Perris | CA | 92570-7913 | |
| Morales, Kristal | 3957 N Mountain View | San Bernardino | CA | 92405 | |
| Morales, Krystal | 8606 Curry Rd | Houston | TX | 77093 | |
| Morales, Lesly | 2101 Main Street | South Houston | TX | 77587 | |
| Morales, Linda | 2011 Dollar Hide, Apt 605 | San Antonio | TX | 78223 | |
| Morales, Lindsey M | 1973 Pinetrail St, Apt D | Las Cruces | NM | 88012 | |
| Morales, Luis | 42 Hawthorne Lane | Streamwood | IL | 60107 | |
| Morales, Luis J | 4602 E 20th St | Tucson | AZ | 85711 | |
| Morales, Maria | 144-06 88th Avenue, Apt #2-D | Jamaica | NY | 11435 | |
| Morales, Maria A | 2360 Whitetail Dr | Antioch | CA | 94531 | |
| Morales, Maria D | 7623 Grape St | Houston | TX | 77074 | |
| Morales, Maria G | 4129 Belmeade Dr | Fort Worth | TX | 76115 | |
| Morales, Mariacelina | 330 Anton Dr | Bridgeport | CT | 06606 | |
| Morales, Mariah L | 2461 S. Lotus Ave | Fresno | CA | 93706 | |
| Morales, Mariana | 6815 Templeton St Apt B | Huntington Park | CA | 90255-4819 | |
| Morales, Marianne C | 1207 Cedar Post Ln Apt 240 | Houston | TX | 77055 | |
| Morales, Mariela | 259 Occidental Rd | Oxnard | CA | 93036 | |
| Morales, Marisol | 5051 E 3rd St, Apt 203 | Los Angeles | CA | 90022 | |
| Morales, Maritza | 9458 Firestone Blvd Apt 3 | Downey | CA | 90241 | |
| Morales, Michael L | 14249 Caroline St | Adelanto | CA | 92301 | |
| Morales, Nazareth | 4304 W Regency | Fresno | CA | 93722 | |
| Morales, Nicole | 16712 E Kingside Dr | Covina | CA | 91722 | |
| Morales, Nidia | Urb Ext La Concepcion B-22 | Cabo Rojo | PR | 00623 | |
| Morales, Pablo E | PO Box 10263 | Ponce | PR | 00732 | |
| Morales, Pamela | R. Duane Westrup, Esq., Alexander Farkas, Esq., Westrup & Associates, 444 West Ocean Blvd., Suite 1614 | Long Beach | CA | 90802 | |
| Morales, Pamela | 5813 Clark Ave | Lakewood | CA | 90712 | |
| Morales, Patricia | 1371 N Elmwood Dr | Aurora | IL | 60506 | |
| Morales, Patricia | 1526 S Stage Coach Ln | Fallbrook | CA | 92028-4399 | |
| Morales, Paul M | 1610 Saint Jane Ave | Utica | NY | 13501 | |
| Morales, Perla C | 1802 Kava, Apt. 3 | National City | CA | 91950 | |
| Morales, Rafael | 3506 Liberator Dr | El Paso | TX | 79938-8556 | |
| Morales, Rafaela | 3957 N. Mountain View | San Bernardino | CA | 92405 | |
| Morales, Raudel | 21470 Daves St | Perris | CA | 92570 | |
| Morales, Reyna Liliana | 351 W Palm ave, 5 | El cajon | CA | 92020 | |
| Morales, Robert | 5700 Mack Rd Apt 431 | Sacramento | CA | 95823 | |
| Morales, Roland A | 4301 Vicksburg St | San Antonio | TX | 78220-4515 | |
| Morales, Rosa M | 2015 N Zaragoza Rd, Apt 10 | El Paso | TX | 79938 | |
| Morales, Rosangela | Carr 497 KM 15.6 Int | San Sebastian | PR | 00685 | |
| Morales, Roxana | 634 Colorado St | Eagle Pass | TX | 78552 | |
| Morales, Ruben | 12292 Leahy Dr | Moreno Valley | CA | 92557 | |
| Morales, San Juan A | 711 Halliday Ave | San Antonio | TX | 78210 | |
| Morales, Sarah | 450 Erico Ave | Elizabeth | NJ | 07202 | |
| Morales, Sergio A | 1217 E. Shaw Street | Fort Worth | TX | 76110 | |
| Morales, Silvina | 3609 Elda Ave | Bakersfield | CA | 93307 | |
| Morales, Sonia M | 1617 E Avenue R Apt 37 | Palmdale | CA | 93550-7030 | |
| Morales, Tatiana | 1065 Capitol Ave apt 1w | Hartford | CT | 06106 | |
| Morales, Theresa G | 5351 W Cotton Ave | Fresno | CA | 93722 | |
| Morales, Valinda E | 714 Fetterly Ave | Los Angeles | CA | 90022 | |
| Morales, Vanesha M | 3821 Cherrywood Ave. | Los Angeles | CA | 90008 | |
| Morales, Xzavier J | 17 Fairhaven Dr | Springfield | MA | 01151-1318 | |
| Morales, Yashira N | 889 Harrison Ave | Boston | MA | 02118-4004 | |
| Morales, Yecenia R | 8001 Reseda Blvd, Apt 115 | Reseda | CA | 91335 | |
| Morales, Yesenia | 161 W 60th St | Los Angeles | CA | 90003 | |
| Morales, Zaira | 1523 S Walnut Dr | Santa Maria | CA | 93458 | |
| Morales-Colon, Karla M | 827 Tower Point Cr | Lake Wales | FL | 33859 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Moralez, Deztiny M | 4235 N 35th Ave | Phoenix | AZ | 85017-3820 | |
| Moralez, Jenee E | 603 E. Williams St. | Santa Maria | CA | 93454 | |
| Moralez, Miguel A | 3333 Ridgeline Dr | Las Cruces | NM | 88005 | |
| MORAN FOODS, INC. | SUPERVALU, P.O.BOX 958804 | ST.LOUIS | MO | 63195-8844 | |
| Moran Orellana de Flo, Esther | 1829 Springtree Dr | Perris | CA | 92571 | |
| Moran, Aixa | 610 S. Main St #521 | Los Angeles | CA | 90014 | |
| Moran, Amor | 1011 Sherman St | San Jose | CA | 95110 | |
| Moran, Denia N | 8611 Tonawanda Dr | Dallas | TX | 75217 | |
| Moran, Elvira | 14024 Salada Rd. | La Mirada | CA | 90638 | |
| Moran, Enrique A | 3513 Washington St | Pasadena | TX | 77503 | |
| Moran, Isis V | 1 Horace St | San Francisco | CA | 94110 | |
| Moran, Kendra R | 7714 Cannon St | Swissvale | PA | 15218 | |
| Moran, Laura | 1100 Industrial Blvd. Spc. F4 | Chula Vista | CA | 91911 | |
| Moran, Lilian N | 2177 Delphinium DR | Perris | CA | 92571 | |
| Moran, Madai Y | 52 Glendale St | Everett | MA | 02149-2341 | |
| Moran, Maribel | 2336 Alta St | Los Angeles | CA | 90031 | |
| Moran, Melissa A | 541 La Canada Ave | Oxnard | CA | 93033 | |
| Moran, Paul | 7102 Miramonte Blvd | Los Angeles | CA | 90001 | |
| Moran, Yarha N | 611 GoldFloss St | Winston Salem | NC | 27107 | |
| Morant, Velma | 7023 Hickory Branch Cir | Orlando | FL | 32818 | |
| Moratis, Christopher G | 1810 Roxella St | Houston | TX | 77093 | |
| Mordaunt, Paul P | 293 Nahant Rd # 7 | Nahant | MA | 01908 | |
| Mordoche, Yanelis | 991 E 30 St | Hialeah | FL | 33013 | |
| Moreash, Stephanie N | 1800 Edmond St, Apt 263 | Las Vegas | NV | 89146 | |
| Moreau, Logan | 5242 Stoneshire | San Antonio | TX | 78218 | |
| Moreau, Naomi | 1840 W Emelita Ave, Apt 2014 | Mesa | AZ | 85202 | |
| Morehouse, Luthise G | 405 E Morning Side Dr | Fort Worth | TX | 76104 | |
| Moreira, Raquel M | 3311 SW 35 St | West Park | FL | 33023 | |
| Moreira-Alvarado, Christopher D | 3122 Trinity Joe Ln | Humble | TX | 77396 | |
| Morejon Hernandez, Milagros | 9300 SW 44th St. | Miami | FL | 33165 | |
| Morejon, Luis A | 10613 Benavides Rd SW | Albuquerque | NM | 87121-8203 | |
| Morel, Gustavo A | 600 NW 6th St Apt Th5 | Miami | FL | 33136 | |
| Morel, Yuleimy E | 9465 Clearwood Dr Apt 713 | Houston | TX | 77075-4078 | |
| Moreland, Adriana C | 559 Pinegrove | Brocktor | MA | 02301 | |
| MORELL BAUZA CARTAGENA & DAPENA | PO BOX 13399 | SAN JUAN | PR | 00908 | |
| Morelli, Christina L | 2025 Sweeney Rd | Lompoc | CA | 93436 | |
| MORENA ELIZABETH VEGA AND HER | ATTORNEYS LAW OFFICES OF DANIEL A., GIBALEVICH, 6300 WILSHIRE BLVD STE 1440 | LOS ANGELES | CA | 90048 | |
| Moreno Alvarez, Macarena | 2219 Grant St | Hollywood | FL | 33020 | |
| Moreno Ardila, Adriana M | 4777 Kickapoo Trl | Landers | CA | 92285-3458 | |
| Moreno De Luna, Maria D | 3208 Community Dr, Apt 146 | Dallas | TX | 75220 | |
| Moreno Galvez, Alva G | 2048 W Durango St | Phoenix | AZ | 85009-6557 | |
| Moreno Hernandez, Edith | 2020 N Kirbywood Trail | Grand Prairie | TX | 75052 | |
| Moreno Leon, Carolina | 3174 El Segundo Blvd Apt 13 | Lynwood | CA | 90262 | |
| Moreno Loera, Brenda E | 11502 Sheep Hair | San Antonio | TX | 78245 | |
| Moreno Magana, Maricela | 102 Parkwood Dr. | Vallejo | CA | 94591 | |
| Moreno Marinez, Monalisa | 920 Nebrask Ave | Madera | CA | 93638 | |
| Moreno Morales, Ulises | 1501 Broadway, Apt 203 | Chula Vista | CA | 91911 | |
| Moreno Rivera, Alfonso | 343 E 99th St | Los Angeles | CA | 90003 | |
| Moreno Rodriguez, Yulemi C | 2824 Chaplin Dr | Lancaster | CA | 93536 | |
| MORENO VALLEY PLAZA, LTD. | P.O.BOX 845824 | LOS ANGELES | CA | 90084-5824 | |
| Moreno, Adrienna | 53747 Sapphire Ln | Coachella | CA | 92236 | |
| Moreno, Agustin | 3705 Nicolet Ave, #4 | Los Angeles | CA | 90016 | |
| Moreno, Alan | 4715 N 51st Ave | Phoenix | AZ | 85031 | |
| Moreno, Alexis | 2655 Bryandouglas Dr Apt C | Las Vegas | NV | 89108 | |
| Moreno, Aleyda | 3807 Aggassi Dr. | Weslaco | TX | 78599 | |
| Moreno, Alyssia | 1151 S Chestnut Unit 281 | Fresno | CA | 93702 | |
| Moreno, Angelica M | 1260 Cesar Chavez Ave Apt 14 | Somerton | AZ | 85350 | |
| Moreno, Anissa M | 1534 W Cambridge Ave | Fresno | CA | 93705 | |
| Moreno, Annette M | 501 S Kansas | Rosewell | NM | 88703 | |
| Moreno, Anny | 5838 N Howard St | Philadelphia | PA | 19120 | |
| Moreno, Ariadna | 1635 Rockwood Ave, Apt D | Calexico | CA | 92231 | |
| Moreno, Berta | 25281 Henry Ct | Moreno Valley | CA | 92553 | |
| Moreno, Breana M | 5705 Orange Ave | Sacramento | CA | 95823-3425 | |
| Moreno, Brenda G | 2517 Bassler St | North Las Vegas | NV | 89030 | |
| Moreno, Christina | 3221 N 25th St Apt 39 | Harlingen | TX | 78550-2813 | |
| Moreno, Christopher L | 419 E. Woodlawn Ave | San Antonio | TX | 78212 | |
| Moreno, Cody J | 4722 E Leonesio Dr | Sun Valley | NV | 89433 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Moreno, Demetrio E | 4900 E 5th St, Apt 2416 | Tucson | AZ | 85711 | |
| Moreno, Diana | 401 Holland Ave, Apt 511 | San Antonio | TX | 78212 | |
| Moreno, Eduardo | 82249 Tahquitz Ave. | Indio | CA | 92201 | |
| Moreno, Elda L. | 5014 Walnut St. | Edinburg | TX | 78539 | |
| Moreno, Elizabeth | 3403 Otterbury Dr. | Houston | TX | 77039 | |
| Moreno, Erica I | 2509 Vine | McAllen | TX | 78501 | |
| Moreno, Erica S | 5646 S 6th St | Phoenix | AZ | 85040 | |
| Moreno, Estephanie | 529 Fulton St | Elizabeth | NJ | 07206-1221 | |
| Moreno, Ezequiel | 5401 N Ezequiel Loop | Mission | TX | 78574 | |
| Moreno, Fabiola | 4310 Lowell Ave, Apt 1 | Los Angeles | CA | 90032 | |
| Moreno, Gabriela | 530 Sunrise St. | Salinas | CA | 93905 | |
| Moreno, Jamie | 4813 Thurston Rd | River Oaks | TX | 76114 | |
| Moreno, Janet | 8675 1/2 Virginia | South Gate | CA | 90280 | |
| Moreno, Jasmine M | 4813 Thurston Rd | River Oaks | TX | 76114-2163 | |
| Moreno, Javier R | 7224 Chicago Ave, Apt 6 | Brownsville | TX | 78521 | |
| Moreno, Jessica | 8700 Gustine Ln, Apt 3313 | Houston | TX | 77031 | |
| Moreno, Jonathan | 6100 S Rivera St | Pharr | TX | 78577-9091 | |
| Moreno, Jose Luis | 110 Branch Circle | Eagle Pass | TX | 78852 | |
| Moreno, Juana | 1814 Glenfield | Dallas | TX | 75224 | |
| Moreno, Katie A | 248 Christine Dr | San Antonio | TX | 78223 | |
| Moreno, Leslie A | 1105 NW Woodvine Pl | Seattle | WA | 98177 | |
| Moreno, Leticia | 15029 Swiss Drive | Del Valle | TX | 78617 | |
| Moreno, Leticia | 14818 Chipman Ln | Houston | TX | 77060-5021 | |
| Moreno, Lucero | 670 Shawnee Rd. | Perris | CA | 92570 | |
| Moreno, Lucila M | 1103 Savannah Ave | Pasadena | TX | 77506 | |
| Moreno, Lydia T | 706 N Cherokee Ave | Tucson | AZ | 85713 | |
| Moreno, Madonna L | 13127 Maete Ln | Houston | TX | 77039 | |
| Moreno, Maria C | 2702 Mckinles Ave | Fort Worth | TX | 76164 | |
| Moreno, Maria G | 1131 E 71 St | Los Angeles | CA | 90001 | |
| Moreno, Maria G | 7611 Pin Oak Dr | Humble | TX | 77396 | |
| Moreno, Maricarmen | 2151 Oakland Rd Spc 157 | San Jose | CA | 95131 | |
| Moreno, Miguel | 21 Oswego St, Apt 1A | Springfield | MA | 01105 | |
| Moreno, Miguel A | 5276 Wyoming Blvd NE, Apt D-16 | Albuquerque | NM | 87109 | |
| Moreno, Miguel A | 73 Rancho Dr | San Jose | CA | 95111-3432 | |
| Moreno, Natalia | 130 Parker Rd, Apt# 601 | Houston | TX | 77076 | |
| Moreno, Rachel N | 1669 Wedekind Rd Apt B | Reno | NV | 89512-2426 | |
| Moreno, Regina | 1400 Calcutta Drive, Apt 121 | Bakersfield | CA | 93307 | |
| Moreno, Roland | 4002 Sunrise Crk | San Antonio | TX | 78244 | |
| Moreno, Rosa Amelia U | 2214 N 37th Dr | Phoenix | AZ | 85009 | |
| Moreno, Sergio C | 578 Camino Arviso | Rio Rico | AZ | 85648 | |
| Moreno, Sigifredo | 407 S Minesota Rd, Apt 2 | Mission | TX | 78572 | |
| Moreno, Steven | 2520 W. 7th Street, Apt. 101 | Los Angeles | CA | 90057 | |
| Moreno, Tanzanite L | 7453 schuller Rd | houston | TX | 77093 | |
| Moreno, Tina M | 1020 E El Norte Pkwy | Escondido | CA | 92027 | |
| Moreno, Tony | 217410 Ryans Park Ln | Houston | TX | 77073 | |
| Moreno, Veronica | 503 s. 6th St., Apt. # A | Midlothian | TX | 76065 | |
| Moreno, Virginia R | 2807 W. Montecity Ave | Phoenix | AZ | 85017 | |
| Moreta, Karla Y | 230 3rd St Apt 1 | Elizabeth | NJ | 07206-1900 | |
| Morey, Hayley L | 22059 Cheville Rd. | Romulus | MI | 48174 | |
| Morfin, Imelda | 185 E. 10 th St | San Bernardino | CA | 92410 | |
| Morga, Vanessa G | 13115 Vanowen St, Apt. # 3 | North Hollywood | CA | 91605 | |
| Morgan, Arianna J | 1612 Hollyhock Ter | Decatur | GA | 30032 | |
| Morgan, Cawonna | 8041 S Maplewood | Chicago | IL | 60652 | |
| Morgan, Chandra L | 5720 Russcrest Dr. | Dallas | TX | 75227 | |
| Morgan, Corey D | 303 Winston St | Los Angeles | CA | 90013 | |
| Morgan, Darnell L | 2879 Mayfield Ave | Baltimore | MD | 21213-1231 | |
| Morgan, Deja M | 16551 Oxford Dr | Markham | IL | 60428 | |
| Morgan, Demetrius B | 8549 Hawley Way | Elk Grove | CA | 95624 | |
| Morgan, Fernando D | 3400 Magic Dr, Apt 123 | San Antonio | TX | 78229 | |
| Morgan, Jacob D | 1418 Alametos | San Antonio | TX | 78201-3619 | |
| Morgan, Jasmine A | 3635 Jefferson Ave SE | Wyoming | MI | 49548 | |
| Morgan, Jasmine L | 462 Hillside Ave | Hartford | CT | 06106-3733 | |
| Morgan, Lana L | 1112 E Knapp St Apt 5 | Milwaukee | WI | 53202-2840 | |
| Morgan, Leonard M | 5 Darlene Ln | Newport News | VA | 23608-2603 | |
| Morgan, Luis | 3225 Strait St. | Irving | TX | 75062 | |
| Morgan, Marquis | 7643 Winklewood Ln | Houston | TX | 77086 | |
| Morgan, Mona'e D | 204 Chaparral Dr | Brentwood | CA | 94513 | |
| Morgan, Reniece L | 8201 West St | Houston | TX | 77093-8124 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Morgan, Sandra | 542 Iona Dr. | San Diego | CA | 92114 | |
| Morgan, Shannon L | 374 E Utica St | Buffalo | NY | 14208 | |
| Morgan, Teresa L | 27787 orlando ave | hayward | CA | 94545 | |
| Morgan, Terryl | 628 Percival Rd Lot 71 | Columbia | SC | 29206 | |
| Morgan, Valerie | 13135 Heacock St, #210 | Moreno Valley | CA | 92553 | |
| Moriel, Jessi R | 8612 Road 248 | Terra Bella | CA | 93270-9763 | |
| Morin Castro, Lizbeth | 738 Hillburn Dr | Dallas | TX | 75217 | |
| Morin, Anna | P.O Box 4443, 3240 E. Southern Ave #31 | Mesa | AZ | 85040 | |
| Morin, Estefanie M | 6165 Ithaca St | Donna | TX | 78537 | |
| Morin, Evelyn I | 412 Paseo Real Dr | Chaparral | NM | 88081-7922 | |
| Morin, Isabel | 1175 California Ave | Las Cruces | NM | 88001 | |
| MORINAGA AMERICA INC | 18552 MACARTHUR BLVD, SUITE 360, HIROKI NAGATA | IRVINE | CA | 92612 | |
| MORINI FASHIONS INC | P.O. BOX 230274 | BROOKLYN | NY | 11223 | |
| Morla, Angel L | 5275 Mack Rd, APT 169 | Sacramento | CA | 95823 | |
| Morlaes, Guiseel | 95 Pelican St. | Brentwood | CA | 94513 | |
| Mornes, Dominique | 8362 Timberbrook Ln | Dallas | TX | 75249-2631 | |
| MORNING STAR SWEEPING SERVICES, INC | PO BOX 2051 | RANCHO CUCAMONGA | CA | 91729 | |
| Morones, Melissa A | 936 Navarro St | Elsa | TX | 78543 | |
| Moroyoqui, Genevieve H | 507 N San Ignacio Ave Apt B | San Antonio | TX | 78228-6131 | |
| Morquecho, Sandra | 8028 S Central Ave | Phoenix | AZ | 85042 | |
| Morrell, Alison K | 3658 NW 18th Ave | Oakland Park | FL | 33309 | |
| Morrell, Stephen | 19176 Glastangbury RD | Detroit | MI | 48219 | |
| MORRIS VENTURE PARTNERS V, LLC | PO BOX 203886 | DALLAS | TX | 75230 | |
| Morris, Akera J | 2201 E Berry St | Fort Worth | TX | 76119-2600 | |
| Morris, Alyx M | 17223 N Cave Creek Rd | Phoenix | AZ | 85032 | |
| Morris, Arelle | 1946 W Larkspur Dr Apt G14 | Phoenix | AZ | 85029-5530 | |
| Morris, Ashley N | 405 East Aztec Ave | Gallup | NM | 87301 | |
| Morris, Carlos D | 1049 c Holcombe road, C | decatur | GA | 30032 | |
| Morris, Cathe F. | 1118 Calico Springs, Ct. | N. Las Vegas | NV | 89081 | |
| Morris, Christopher | 205 Virginia Ave | Bridgeport | CT | 06610 | |
| Morris, Jada M | 7503 Garnet Dr | Jonesboro | GA | 30236 | |
| Morris, Kenneth | 3676 Freesia St. | Perris | CA | 92571 | |
| Morris, La'Jai | 1710 benson st | Houston | TX | 77020 | |
| Morris, Latricia Z | 1929 Vernon Rd | Rocky Mount | NC | 27801 | |
| Morris, Maurice | 4814 W. Crystal | Chicago | IL | 60651 | |
| Morris, Timothy | 538 1/2 W 21st St Apt 3 | San Bernardino | CA | 92405 | |
| Morris, Tina M | 1973 La Hacienda Dr | Sparks | NV | 89434 | |
| Morris, Trasandra L | 14200 S Emerald Ave | Riverdale | IL | 60827 | |
| Morris, Travis J | 2949 Denmend Street | Lakewood | CA | 90712 | |
| Morris, Unique L | 1042 Ruby Dr. | Perris | CA | 92571 | |
| Morris, Wendy | 10015 Via Pascadero | Moreno Valley | CA | 92557 | |
| Morris, Yanique T | 250 Utica Ave. Apt 2F | Brooklynn | NY | 11203 | |
| Morris-Felder, Dajaene M | 2425 W Imperial Hwy, Apt1 | Inglewood | CA | 90303 | |
| Morrison, Bryce | 26069 9th St. | San Bernardino | CA | 92410 | |
| Morrison, Delisha N | 329 E. Upsal St., Apt. K2 | Philadelphia | PA | 19119 | |
| Morrison, Denise N | 137 De Haven St | Houston | TX | 77029 | |
| Morrison, Jasmire M | 1212 E Channel St | Stockton | CA | 95205-4941 | |
| Morrison, Katherine L | 101 W Linda Ln | Chandler | AZ | 85225-6764 | |
| Morrison, Masie | 105 Belair St Apt 14 | Brockton | MA | 02301 | |
| Morrison, Namara | 5617 Olde South Rd | Raleigh | NC | 27603 | |
| Morrow, Andre | 625 S. Westwood #148 | Mesa | AZ | 85210 | |
| Morrow, Calvin L | 13409 Bristow Dawn | San Antonio | TX | 78217 | |
| Morrow, Myeshia A | 830 W Ave H5 | Lancaster | CA | 93535 | |
| Morse, Camile | 106 E Victorian Ave Spc 16 | Sparks | NV | 89431-5441 | |
| Morse, Janiyah N | 1 Wellington Way, Apt 312 | Newark | NJ | 07103 | |
| Morse, Twonishea T | 3568 Karlin Ave | Norfolk | VA | 23502-3111 | |
| Mortlock Fiields, Ruth J | 2638 Silver Hills Dr Apt 5 | Orlando | FL | 32818 | |
| Morton, Betsy | 233 Crocker St | Cheektowaga | NY | 14212 | |
| Morton, Bryan S | 2234 Knowles St | Kannapolis | NC | 28083 | |
| Morton, Lanell J | 81 Madison Ave | Bay Point | CA | 94565 | |
| Morton, Shanone M | 6808 Eagle Rock Drive | Fort Worth | TX | 76133 | |
| Morton, Virginia | 1820 miller chapel Rd | Salisbury | NC | 28147 | |
| Morua, Beatriz N | 325-11 Ives Dairy Rd. | Miami | FL | 33179 | |
| Mosby, Andria | 6045 College View Drive, Apt 213 | Marysville | CA | 95901 | |
| Moscoso Quiroga, Andre J | 1304 W. 7th Street, Apt. 204 | Los Angeles | CA | 90017 | |
| Moscoso, Maria R. | 1304 W. 7th Street, Apt. #204 | Los Angeles | CA | 90017 | |
| Moseley, Jessica L | 1648 Lane Rd | Mt Holly | NC | 28120 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Mosely, Ronisha | 5416 Jackson Street | Sacramento | CA | 95660 | |
| Moses, Carolotta A | 1208 Baker Ave | Baltimore | MD | 21207 | |
| Moses, Nicole E | 9601 W Montgomery Rd, Apt 166 | Harris | TX | 77088 | |
| Moses, Tiffany R | 16589 Evergreen Rd | Detroit | MI | 48219-3301 | |
| Moses, Timmeka S | 555 W Palm St | Compton | CA | 90220 | |
| Mosle, Eyoto | 2339 Main St | Buffalo | NY | 14214 | |
| Mosley Wilson, Jacqueline D | 5300 Coke St, Apt 232 | Houston | TX | 77020 | |
| Mosley, Achaee N | 1306 Jasmine Ct | Antioch | CA | 94509 | |
| Mosley, Danielle R | 2632 Mountain Brook Ct | Douglasville | GA | 30135 | |
| Mosley, Dementrick B | 7302 Alabonson Rd Apt 1007 | Houston | TX | 77088-5349 | |
| Mosley, Domonique | 15864 Tacoma St | Detroit | MI | 48205 | |
| Mosley, Eilene | 17701 Park Blvd | Lansing | IL | 60438-1967 | |
| Mosley, Jamel M | 7 Pine Cone St | Columbia | SC | 29204 | |
| Mosley, James I | 652 N. View | Anouna | IL | 60506 | |
| Mosley, Lerita | 8219 Croesus Ave Apt 4 | Los Angeles | CA | 90001 | |
| Mosley, Louis | 8720 Village Of Fondren Dr | Houston | TX | 77071-2844 | |
| Mosley, Quante | 2263 Rumson Rd | Raleigh | NC | 27610-1038 | |
| Mosley, Regina A | 555 W 16Th St | San Bernardino | CA | 92405 | |
| Mosquea, Mirgelis | 4505 Knollwood St | Tampa | FL | 33614 | |
| Mosqueda Hernandez, Angel J | 1853 E. 67th St | Los Angeles | CA | 90001 | |
| Mosqueda, Brianna | 3138 N. 40th Dr | Phoenix | AZ | 85019 | |
| Mosqueda, Jasmine M | 1640 Houston Place | Oxnard | CA | 93030 | |
| Mosqueda, Jose F | 2714 Rio Grande Pass | Mesquite | TX | 75150-4842 | |
| Mosqueda, Laura | 2931 Bradford Pl, Apt D | Santa Ana | CA | 92707 | |
| Mosqueda, Ruben | 911 Coriscana Drive | Oxnard | CA | 93036 | |
| Mosquera, Bryanna N | 7206 Camino Verde Dr | Houston | TX | 77083 | |
| MOSS APPAREL GROUP | 2202 S FIGUEROA STREET #426 | LOS ANGELES | CA | 90007 | |
| Moss, Brianna L | 163 Theodore St Apt 2 | Buffalo | NY | 14211-2038 | |
| Moss, Danelle | 1412 W. Huron St., Apt. A | Chicago | IL | 60642 | |
| Moss, Kevin D | 5289 Estates Dr | Atlanta | GA | 30349-7606 | |
| Moss, Robyn | 7610 SW 10Ct, Apt B | North Lauderdale | FL | 33068 | |
| Moss, Shawndra D | 16111 Fondren Grove Dr | Missouri city | TX | 77489 | |
| Moss, Tiffany A | 3000 Continental Colony Pkwy, SW Apt A19 | Atlanta | GA | 30331-3044 | |
| Mota Lopez, Mireya | 4579 E 8th Ave | Hialeah | FL | 33013 | |
| Mota, Angelica M | 1404 Swiss Street | Arlington | TX | 76010 | |
| Mota, Beatriz A | 8809 Sorrel St | Bakersfield | CA | 93307 | |
| Mota, Lilia | 2609 Johnson Dr | Mesquite | TX | 75181 | |
| Mota, Melissa L | 1415 s palos verdes st | San Pedro | CA | 90731 | |
| Moten, Donigel D | 9345 Hwy 290 E # 11106 | Austin | TX | 78724 | |
| Moten-Satterwhite, D'Juan J | 15430 Culebra Rd, Apt C-7 | Victoriville | CA | 92394 | |
| Motes, Katharyn J | 10752 Beaker Rd SW | Albuquerque | NM | 87121 | |
| Mothershed, Kala A | 6358 S Francisco | Chicago | IL | 60629 | |
| Mothersille, Roan O | 2503 Orandel Rd Apt 3 | Mount Rainier | MD | 20712 | |
| MOTIVE ENTERPRISE INC. | 1201 MATEO ST | LOS ANGELES | CA | 90021 | |
| Moton, Jamee L | 7900 Morley St, Apt 4286 | Houston | TX | 77061 | |
| Moton, Taniqua A | 4966 E Balch Ave Apt 204 | Fresno | CA | 93727 | |
| Motton, Josephine | 3401 Ocee St | Houston | TX | 77063 | |
| Moua, Dollar | 5393 E White Ave | Fresno | CA | 93727 | |
| Moua, Paying C | 5261 W Norwich Ave | Fresno | CA | 93722 | |
| Moujieje, Emily | 13 Denton St # 1 | Brockton | MA | 02301-6409 | |
| Moulden, Shaikwan J | 3011 Lawson Street | Richmond | VA | 23224 | |
| Moultrie, Jaquan | 4510 Pinatore St #33 | Los Angeles | CA | 90008 | |
| Mounds, Taesheana M | 4402 Shadynook St | West Mifflin | PA | 15122-2261 | |
| MOUNT HOUSTON CCG PARTNERS, L.P. | C/O FLF REAL ESTATE MGMT.,LP., AS AGENT, 3131 TURTLE CREEK BLVD., SUITE 900 | DALLAS | TX | 75219 | |
| Mount, Cynthia T | 716 West 34th Street, Unit 4 | San Pedro | CA | 90731 | |
| Mount, Jennifer C | 3046 Ithica Dr | Sumter | SC | 29154 | |
| Mourino De La Cruz, Venerando | Urb Levittown Lake, Y-12 Calle Ladi | Toa Baja | PR | 00949 | |
| Moussignac, Maria E | 215 Mallowhill Rd | Springfield | MA | 01129 | |
| Mouton, Latifah N | 64 Deering Rd, Apt 3 | Boston | MA | 02126 | |
| Mouzzon, Jeremy I | 1905 Mishicot Ct | Raleigh | NC | 27604 | |
| MOVING TREND | 213 S 9TH AVE | LA PUENTE | CA | 91746 | |
| Mowatt, Mitchiko O | 162 Quincy St | Springfield | MA | 01109 | |
| Moya Haro, Justine K | 2838 1/2 Prescott St | Corpus Christi | TX | 78404 | |
| Moya, Eleanore M | 12502 Ninebark St | Moreno Valley | CA | 92555 | |
| Moya, Guadalupe V | 528 W Elm St | Compton | CA | 90220 | |
| Moya, Jessica I | 6617 Kassarine Pass | Houston | TX | 77033-1720 | |
| Moye, Charla | 212 Sheffield Ave Apt 4 | New Haven | CT | 06511 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Moye, Monica | 9803 W. Sam Houston Pkws, #2282 | Houston | TX | 77036 | |
| Moye, Teyaira M | 110 Domedian Ave, Apt 2 | Buffalo | NY | 14211 | |
| Moyei Quinones, Kenia A | Urb Brisas Del Campanero I, Calle Zacarias Casa G-11 | Toa Baja | PR | 00692 | |
| Moynihan, Kyle R. | 602 Grant St | Vallejo | CA | 94590 | |
| Moz, Zaida Y | 334 S Catalina St Apt 211 | Los Angeles | CA | 90020-2045 | |
| MP3 WORLD CORP | 1540 WEST PARK AVE | OCEAN | NJ | 07712 | |
| MPA SALES | 13700 VAN NESS AVE | GARDENA | CA | 90249 | |
| MPACT ACCESSORIES | 10719 PAINTER AVE | SANTA FE SPRING | CA | 90670 | |
| MR. NOAH/LEONARD FEINBERG | PO BOX 780063 | PHILADELPHIA | PA | 19178-0063 | |
| MRC CREATIONS INC | 2664 STINGLE AVE. UNIT A | ROSEMEAD | CA | 91770 | |
| MRM LOGISTICS, INC | 911 LA RODA CT | ONTARIO | CA | 91762 | |
| Mrouse, Mary A | 50 Spencer Dr | Middletown | CT | 06457 | |
| MS BUBBLES INC / PASSPORT | 2731 SOUTH ALAMEDA STREET | LOS ANGELES | CA | 90058-1311 | |
| MS BUBBLES/PASSPORT | 2731 S. ALAMEDA ST. | LOS ANGELES | CA | 90058 | |
| MS SHOPPING CENTER, LLC | 845 NE 79 STREET | MIAMI | FL | 33138 | |
| MSA APPAREL | 1410 BROADWAY, RM 703 | NEW YORK | NY | 10018 | |
| MTL APPAREL | 1400 BROADWAY, 810 | NEW YORK | NY | 10018 | |
| Muela, Gloria | 374 Bernal Dr | San Luis | AZ | 85349 | |
| Muela-Contreras, Irving | 374 N Bernal Drive | San Luis | AZ | 85349 | |
| MUG ME IM FAMOUS | 153 WEST 27TH SUITE 304 | NEW YORK | NY | 10018 | |
| Mugenzi, Ibrahim | 116 North Street | Somerville | MA | 02144 | |
| Muhammad, Alimah | 7617 Franklin Blvd Apt 66 | Sacramento | CA | 95823-4018 | |
| Muhammad, Karess D | 11740 North Pointe Blvd, Apt 2405 | Tomball | TX | 77377 | |
| Muhammad, Lawanda K | 2753 N 48th St | Milwaukee | WI | 53210-2447 | |
| Muhammad, Makal E | 2174 Alan Dr SW | Atlanta | GA | 30331 | |
| Muhammad, Medina B | 6200 Marinetta, Apt A823 | Houston | TX | 77036 | |
| Muhammad, Ryan | 5506 W Lincoln Ave Apt 15 | M West Allis | WI | 53219 | |
| Muhammad, Tazha | 745 Berry St | Colton | CA | 92324 | |
| Muhhamad, Shyheim J | 4202 Duck Creek Dr Apt 103 | Garland | TX | 75043-6968 | |
| Mukes, Destiny | 10927 Clear Fork Drive | Humble | TX | 77394 | |
| Muldrow, Raigan E | 5800 Techni center Dr Apt 1322 | Austin | TX | 78721 | |
| Mulero Remigio, Katherine M | 78 clearfield, Apt# 1 | wethersfield | CT | 06109 | |
| Mulero Villafane, Lesly | HC-03 Box 40679 | Caguas | PR | 00725 | |
| Mulero, Yesenia M | mulero Villanueva, HC3 Box 9246 Rio Laja | Dorado | PR | 00646 | |
| Mulet, Rebeca | 6529 Loma Vista St. | Houston | TX | 77085 | |
| MULITEX LIMITED | 918 CHEUNG SHA WAN RD., 9/F ANGEL TOWER | KOWLOON, HONG KONG | | | HONG KONG |
| Mullen, Brenda | 1343 Penasco Rd NE | Rio Rancho | NM | 87144 | |
| Mullen, Christopher M | 1901 N Wilmont Apt 108 | Tucson | AZ | 85712 | |
| Mulligan, Andrew P | 1513 N Valencia Ct | Reedley | CA | 93654-5315 | |
| Mullins, Geneva E | 823 7th St | Rosenberg | TX | 77471 | |
| Mulrooney, Brittany R | 405 Woodman St | San Diego | CA | 92114-4337 | |
| Mulrooney, Kevin | 46 NW 10th Ct Apt 4 | Dania Beach | FL | 33004 | |
| MULTI TEXTILE INDUSTRIAL | 11305 NW 122ND STREET | MEDLEY | FL | 33178 | |
| Mumford, Lakerriyia | 3107 Azalea Garden Rd, Apt F21 | Norfolk | VA | 23513 | |
| Muminovic, Meldina | 1017 Mason St, 1st | Utica | NY | 13501 | |
| MUNCHKIN | 16689 SHOENBORN ST. | NORTH HILLS | CA | 91343 | |
| Mundhenke, Daniel E | 14102 Santa Fe Ct | Bakersfield | CA | 93314 | |
| MUNDI | 331 CHANGEBRIDGE RD, P O BOX 2002 | PINEBROOK | NJ | 07058 | |
| Mundine, Kahlee | 897 S Adler Ave | Fresno | CA | 93727 | |
| Mundo De Ortiz, Ana C | 138 W 55 th st | Los Angeles | CA | 90037 | |
| Mundy, Jennifer | 216 84th Street | Niagara Falls | NY | 14304 | |
| Mungo, Jarvoris | 2809 Columbus Cir, Apt F | Charlotte | NC | 28208 | |
| Munguia Longoria, Alejandra | 811 E Monroe St | Brownsville | TX | 78520 | |
| Munguia, Christopher A | 3346 Bob Billa St | San Antonio | TX | 78223 | |
| Munguia, Claudia | 13668 Adele St | Victorville | CA | 92392 | |
| Munguia, Eugenia P | 9208 Annetta Ave | South Gate | CA | 90280 | |
| Munguia, Norma A | 2504 Carver Rd | Modesto | CA | 95350-2011 | |
| Munguia, Roberto | 23741 Vista Way | Quail Valley | CA | 92587 | |
| Munguia, Sarah I | 616 Flora Way | Waterford | CA | 95386 | |
| MUNICIPAL COLLECTIONS OF AMERICA | 3348 RIDGE ROAD | LANSING | IL | 60438-3112 | |
| MUNICIPAL REVENUE COLLECTION CENTER | PO BOX 195387 | SAN JUAN | PR | 00919-5387 | |
| Municipal Revenue Collection Center (CRIM) | P.O. Box 195387, | San Juan | PR | 00919-5387 | |
| MUNICIPIO AUTONOMO DE AGUADILLA | ESTADO LIBRE ASOCIADO DE, PUERTO RICO, APARTADO 1008 | AGUADILLA | PR | 00605-1008 | |
| MUNICIPIO AUTONOMO DE CABO ROJO | OFICINA DE FINANZAS, APARTADO 1308 | CABO ROJO | PR | 00623 | |
| MUNICIPIO AUTONOMO DE HUMACAO | PO BOX 178 | HUMACAO | PR | 00792-0178 | |
| MUNICIPIO AUTONOMO DE MANATI | #10 CALLE QUINONES | MANATI | PR | 00674 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| MUNICIPIO AUTONOMO DE PONCE | P.O. BOX 1709 | PONCE | PR | 00733-1709 | |
| MUNICIPIO AUTONOMO DE SAN JUAN | PO BOX 70179 | SAN JUAN | PR | 00936-8179 | |
| MUNICIPIO AUTONOMO DE SAN LORENZO | PO BOX 1289 | SAN LORENZO | PR | 00754-1289 | |
| MUNICIPIO DE ARECIBO | PO BOX 1086 | ARECIBO | PR | 00613 | |
| MUNICIPIO DE ARECIBO | BOX 1086 | ARECIBO | PR | 00613-1086 | |
| MUNICIPIO DE COAMO | PO BOX 1875 | COAMO | PR | 00769 | |
| MUNICIPIO DE COROZAL | 9 CALLE CERVANTES | COROZAL | PR | 00783 | |
| MUNICIPIO DE COROZAL | CALLE CERVANTE #9 | COROZAL | PR | 00783 | |
| MUNICIPIO DE HUMACAO | CENTRO DE GOBIERNO | HUMACAO | PR | 00792 | |
| MUNICIPIO DE SAN SEBASTIAN | PO BOX 1603 | SAN SEBASTIAN | PR | 00685 | |
| MUNICIPIO DE TOA ALTA | PO BOX 82 | TOA ALTA | PR | 00954-0082 | |
| MUNICIPIO DE TOA BAJA | PO BOX 2359 | TOA BAJA | PR | 00951-0082 | |
| MUNICIPIO DE VEGA ALTA | PO BOX 1390 | VEGA ALTA | PR | 00692-1390 | |
| MUNICIPIO DE VEGA BAJA | PO BOX 4555 | VEGA BAJA | PR | 00693-4555 | |
| MUNICIPIO DE YAUCO | OFICINA DE RECAUDACIONES, PO BOX #1 | YAUCO | PR | 00698-0001 | |
| Muniz Santiago, Jessica | 11315 HC 2 | Yauco | PR | 00698-9751 | |
| Muniz Torres, Miguel | HCI Box 5562 | Moca | PR | 00676 | |
| Muniz, Alejandro | 277 Alaska St | Turlock | CA | 95380-4625 | |
| Muniz, Delia M | 319 Adaes Ave | San Antonio | TX | 78207 | |
| Muniz, Diana | 59 Wilcock St Apt 2 | Dorchester | MA | 02124-2723 | |
| Muniz, Maria G. | 4406 Kay Pl. | Las Vegas | NV | 89107 | |
| Muniz, Michelle | 13644 New Haven Dr | Moreno Valley | CA | 92553 | |
| Muniz, Mikaela M | 12750 Ave 413, Apt 24 | Orosi | CA | 93647 | |
| Muniz, Theodoro | 2162 NW 37th Ave | Coconut Creek | FL | 33066-2214 | |
| Muniz-Ramos, Jacqueline I | HC-01 Box 5432 | Moca | PR | 00676 | |
| Munmun, Samia | 167 Lisbon Ave Fl 1 | Buffalo | NY | 14214 | |
| Munn, Chelsea L | 626 S Cajon Ave | West Covina | CA | 91791 | |
| Munoz Castelan, Cindy Y | 535 Forbes Ave | Yuba City | CA | 95991 | |
| Munoz De Zelaya, Yanci L | 6005 Allendale Rd Apt 2 | Houston | TX | 77017-6341 | |
| Munoz Dominguez, Virginia | 9636 N 15th Ave, Apt F74 | Phoenix | AZ | 85021 | |
| Munoz Iriarte, Diosa D | 8437 Aiken Ct | Tampa | FL | 33615 | |
| Munoz Jr., Edgar | 9761 Bixby Ave apt H | Gardea grove | CA | 92841 | |
| Munoz Jr., Ruben | 1806 Post Oak Ln | Carrollton | TX | 75007 | |
| Munoz Marquez, Aldo | 3119 W. San Madele Ave | Fresno | CA | 93711 | |
| Munoz Ramirez, Delia A | 1325 Grove Ave, Apt# O | Imperial Beach | CA | 91932 | |
| Munoz Rincon, Jesus M | 12112 Quail Harvest | El Paso | TX | 79936 | |
| Munoz Velasquez, Cassandra | 914 W 41st St | Los Angeles | CA | 90037 | |
| Munoz, Adriana I | 1918 Alum Rock Ave, Apt 207 | San Jose | CA | 95116 | |
| Munoz, Alba Nydia | 9501 Montwood Dr. | El Paso | TX | 79925 | |
| Munoz, Alejandra | 18217 Hart Dr Apt 1A | Homewood | IL | 60430-2518 | |
| Munoz, Alexa | 10219 Kirkhili Dr | Houston | TX | 77089 | |
| Munoz, Alfred | 4303 Milagro Ave. | Edinburg | TX | 78542 | |
| Munoz, Alma L | 2218 W Camile st | Santa ana | CA | 92103 | |
| Munoz, Amber | 2811 Siwell St Apt 4D | Eagle Pass | TX | 78852 | |
| Munoz, Arcelia | 24273 Via Vargas Dr. | Moreno Valley | CA | 92553 | |
| Munoz, Bellinda | 524 tokay avenue | Modesto | CA | 95350 | |
| Munoz, Bryan A | 1678 S Rimpau Blvd | Los Angeles | CA | 90019 | |
| Munoz, Bryan H | 776 Thayer Ln | Port Hueneme | CA | 93041-2337 | |
| Munoz, Cecilia | 10938 SW 236Th Terrace | Homestead | FL | 33032 | |
| Munoz, Cheryl | 416 E 57th St | Long Beach | CA | 90805 | |
| Munoz, Christian | 3159 Hunters Chase Dr Apt 215 | Virginia Beach | VA | 23452-8030 | |
| Munoz, Christopher R | 1131 Leal St | San Antonio | TX | 78207 | |
| Munoz, Christy D | 4391 W 132nd St #A | Hawthorne | CA | 90250 | |
| Munoz, Daniel | 9655 Chimney Hill Ln | Dallas | TX | 75243-2900 | |
| Munoz, Danielle | 247 West Dickson #213 | San Antonio | TX | 78214 | |
| Munoz, Danielle | 2802 Lasses Blvd. Apt 5 | San Antonio | TX | 78223 | |
| Munoz, Darren A | 744 Pluto Ave | Lompoc | CA | 93436 | |
| Munoz, Deserie R | 200 N Gilbert Street, Apt 48 | Anaheim | CA | 92801 | |
| Munoz, Dianne M | 1014 Rialto St | Oxnard | CA | 93035 | |
| Munoz, Edith | 83144 Sonora Ave | Indio | CA | 92201-7339 | |
| Munoz, Enrique | 306 E 180th St Apt 2D | Bronx | NY | 10457 | |
| Munoz, Gabriel | 4459 E. 29th St. | Tucson | AZ | 85711 | |
| Munoz, Gabriel A | 3334 W Culver St | Phoenix | AZ | 85009 | |
| Munoz, Graciela | 3824 S Main St | Fort Worth | TX | 76110 | |
| Munoz, Jennifer | 613 King Street #2 | Corpus Christi | TX | 78401 | |
| Munoz, Johnathan A | 10245 S Maryland Pkwy Unit 108 | Las Vegas | NV | 89183 | |
| Munoz, Jolin | 1615 W. Hwy 77 Lot 210 | San Benito | TX | 78586 | |
| Munoz, Jorge | 933 Ann Ave. | Winston Salem | NC | 27127 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Munoz, Jorge A | 924 NW 24th Street | San Antonio | TX | 78207 | |
| Munoz, Karina | PO Box 55 | San Elizario | TX | 79849 | |
| Munoz, Karla G | 4405 Tallman st | Fort Worth | TX | 76119 | |
| Munoz, Liliana | 7237 W Wood St | Phoenix | AZ | 85043 | |
| Munoz, Louie | 12915 Fairford Ave | Norwalk | CA | 90650 | |
| Munoz, lucero | 2420 Highwood Dr | Dallas | TX | 75228 | |
| Munoz, Luis | 606 Gale, #9 | Laredo | TX | 78041 | |
| Munoz, Luis E | 930 S Fetterly Ave | Los Angeles | CA | 90022 | |
| Munoz, Marcela | 3422 E. Melvin St. Apt A | Phoenix | AZ | 85008 | |
| Munoz, Margarita | 7900 Purple Cpne Rd SW | Albuquerque | NM | 87121 | |
| Munoz, Maria E | 201 South 3rd Street R.P.5 | Hidalgo | TX | 78557 | |
| Munoz, Maria R | 416 E 57Th St | Long Beach | CA | 90805 | |
| Munoz, Mariangely | 754 Boston Ave, #2 | Bridgeport | CT | 06610 | |
| Munoz, Maricella I | 291 N Washington St | Chandler | AZ | 85225 | |
| Munoz, Martha A | 516 Gentrleman Rd, Apt 16 | San Antonio | TX | 78201 | |
| Munoz, Mayra I | 10654 Ruth Ann Dr. | Dallas | TX | 75228 | |
| Munoz, Michelle | 816 Blume Rd #47 | Rosenberg | TX | 77471 | |
| Munoz, Patricia | 1244 Michael Darcy Street | Colton | CA | 92324 | |
| Munoz, Patrick M | 157 E 214th St | Carson | CA | 90745-2002 | |
| Munoz, Priscilla R | 4650 E 29th St, Apt 268 | Tucson | AZ | 85711 | |
| Munoz, Rebecca J | 1666 S Extension Rd, Apt 19-205 | Mesa | AZ | 85210 | |
| Munoz, Reene | 707 Millwood Dr | Sanger | CA | 93657-3317 | |
| Munoz, Salvador C | 10316 Paso Fino Pl SW | Albuquerque | NM | 87121-8954 | |
| Munoz, Sheila C | 1553 Lagoon Ave | Wilmington | CA | 90744-2043 | |
| Munoz, Shirley | 4261 Los Flores Blvd | Lynwood | CA | 90262 | |
| Munoz, Stephanie V | 2964 E. Harvard | Fresno | CA | 93703 | |
| Munoz, Valerie | 3500 Foothills Rd | Las Cruces | NM | 88001 | |
| Munoz, Vanessa | 2709 Laurel Dr | Bakersfield | CA | 93304 | |
| Munoz, Yecenia | 1202 73rd Ave | Oakland | CA | 94621 | |
| Munoz, Yemima | 6275 Boulder Hwy #1012 | Las Vegas | NV | 89122 | |
| Munoz-Garcia, Liliana J | 750 W. Teddy St | Farmersville | CA | 93223 | |
| Munro, Mercedes | 176 Clinton Ave | New Haven | CT | 06513 | |
| Munroe, Unita | 80 Fayston St | Boston | MA | 02121 | |
| Munson, Brittany L | 6500 W 43rd, Apt 508 | Houston | TX | 77092 | |
| Muntha, Sidratul | 11386 McDougall St | Hamtramck | MI | 48212 | |
| Murad, Basma | 2120 Jennings Ave Apt 1401 | Santa Rosa | CA | 95401-9564 | |
| Muradyan, Meline | 5813 Virginia Ave., Apt. #3 | Las Angeles | CA | 90038 | |
| Muratalla Espinoza, Enrique | 26508 Silverado Ct | Moreno Valley | CA | 92555 | |
| Muratalla, Rubie F | 16651 Tracy St, Apt B | Victorville | CA | 92395 | |
| Murch, Bonnie K | 3942 S JAMIE DR | Tucson | AZ | 85735 | |
| Murcia, Lorena M | 8650 Watson St #B | Cypress | CA | 90630 | |
| Murcia, Michelle | 13126 Tonikan Dr | Moreno Valley | CA | 92553-7817 | |
| Murdock, Dartanyon P | 14313 Kedzie Ave | Posen | IL | 60469 | |
| Murdock, Nicholas L | 197 Otis St | Hartford | CT | 06114 | |
| Murell, Kimberly C | 536 Valley Park | Garland | TX | 75043 | |
| Murguia, Melissa | 4808 Vulcan Ave | El Paso | TX | 79904-3844 | |
| Muriel, Catherine J | 2414 E North Bay St | Tampa | FL | 33610 | |
| Murillo De Gonzalez, Maria G | 3511 W. 109th St. | Inglewood | CA | 90303 | |
| Murillo Jr, Rafael | 1558 S Elmendorf St | San Antonio | TX | 78207-6604 | |
| Murillo Lattimer, Virginia | 441 Avila Ln | Del Rio | TX | 78840 | |
| Murillo Santos, Maria C | 690 N 10th Ave, Apt 114 | San Luis | AZ | 85349 | |
| Murillo, Candy R. | 25795 W Hazel Dr | Buckeye | AZ | 85326 | |
| Murillo, Christopher | 305 Pearson Dr. #2 | Portersville | CA | 93257 | |
| Murillo, Daniel | 8555 Citrus Ave #N171 | Fontana | CA | 92335 | |
| Murillo, Ester N | 8204 Langdon Ave, Apt 26 | Van Nuys | CA | 91406 | |
| Murillo, Giselle | 10501 Montwood, Apt. 51 | El Paso | TX | 79935 | |
| Murillo, Imelda Maria Luna | 311 -A Rancho Dr. | Chula Vista | CA | 91911 | |
| Murillo, Jehomara Edith | 4531 Avondale Ave | Las Vegas | NV | 89121 | |
| Murillo, Jennifer | 9914 Lingo Ln | Dallas | TX | 75228-3350 | |
| Murillo, Jose A. | 415 S. Alvarado St., Apt. #6 | Los Angeles | CA | 90057 | |
| Murillo, Jose S | 989 Regency St | Perris | CA | 92571 | |
| Murillo, Judith A | 8639 1/2 S Hoover St | Los Angeles | CA | 90044 | |
| Murillo, Linda G | 1806 w Adams St, sp 24 | El Centro | CA | 92243 | |
| Murillo, Lisa | 8401 Spain Rd, 43D | Albuquerque | NM | 87411 | |
| Murillo, Luis E. | 1428 S. 31st Ave, Apt# 2 | Phoenix | AZ | 85009 | |
| Murillo, Maria O | 362 S Euclid Ave | Upland | CA | 91786 | |
| Murillo, Patsy R | 1420 W King St | San Bernardino | CA | 92410-1608 | |
| Murillo, Virginia | 17541 RD 24 1/2 | Madera | CA | 93638 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Murillo, Yesika B | 3021 W Fillmore St, Apt# 6 | Phoenix | AZ | 85009 | |
| Muro, Blanca | 11256 S Ave L | Chicago | IL | 60617 | |
| Muro, Damien | 1866 N Palomares St | Pomona | CA | 91767 | |
| Muro, Patricia A | 1220 S Belhaven St Apt 35 | Anaheim | CA | 92806 | |
| Muro, Tina C | 1243 Sandy Nook | San Jacinto | CA | 92582 | |
| Murphy Jr, Randy | 2585 Fishing Creek Rd | Enfield | NC | 27823-8285 | |
| Murphy, Alton C | 331 Greenview Dr | Crystal Lake | IL | 60014 | |
| Murphy, Amber A | 5104 Fairmount Dr | Arlington | TX | 76017 | |
| Murphy, Andre L | 4073 N Fruit Ave, Apt 118 | Fresno | CA | 93705 | |
| Murphy, Anitra S | 9523 Solomon Dr, Apt 818 | Fort Worth | TX | 76108 | |
| Murphy, Benjamin | 1135 Grant Blvd, Apt B | Syracuse | NY | 13203 | |
| Murphy, Christina R | 1516 Julia St, Apt C | Berkeley | CA | 94703 | |
| Murphy, Darlene | 3656 Canary Ln | Kingman | AZ | 86409 | |
| Murphy, Ebony Z | 32 Ladd St | Springfield | MA | 01109 | |
| Murphy, Jana D | 1708 Argentia Dr, Apt D | Dallas | TX | 75224 | |
| Murphy, Kelly | 8506 Gilly Flower Ct | Baldwinsville | NY | 13027 | |
| Murphy, Lesley L | 6255 W Tropicana Ave, Apt 418 | Las Vegas | NV | 89103 | |
| Murphy, Linda S | 823 Hamilton St, Apt 1 | Schenectedy | NY | 12307 | |
| Murphy, Lorraine | 21 Newton Street, Apt#1 | Everett | MA | 02149 | |
| Murphy, Michael E | 16760 CedarBrook Dr | Haslett | MI | 48840 | |
| Murphy, Michelle L | 2104 Goulson Ave | Warren | MI | 48091 | |
| Murphy, Perchat O | 12310 S Emerald Ave | Chicago | IL | 60628 | |
| Murphy, Tachyra W | 4107 Idaho Ave | Baltimore | MD | 21206 | |
| Murphy, Tiffany | 740 W. 82nd St. #6 | Los Angeles | CA | 90044 | |
| MURPHY'S ENVIRONMENTAL CONTROL | 17425 STUEBNER AIRLINE, # L | SPRING | TX | 77379 | |
| Murr, Breanna L | 25920 Iris Ave, Ste 13A | Moreno Valley | CA | 92551 | |
| Murray, Destiny S | 4513 Hovis Rd | Charlotte | NC | 28208 | |
| Murray, Johnia N | 3301 Dunfield Ct | Charlotte | NC | 28269-8182 | |
| Murray, Joshua S | 1120 W Academy St | Winston-Salem | NC | 27101 | |
| Murray, Kayana | 2509 Powells Landing | Woodbridge | VA | 22191 | |
| Murray, Mitzie A | 6002 Avery St | Orlando | FL | 32808-6922 | |
| Murray, Norma L | 4211 Sherwood Ln, Apt 47 | Houston | TX | 77092 | |
| Murray, Regineekia E | 1150 Crestmont Pl Loop | Missouri City | TX | 77489 | |
| Murray, Rmon | 1239 W Rosecrans, Apt# 12 | Gardena | CA | 90247 | |
| Murray, Shakurria | 2021 W Grove | Grand Prarie | TX | 75052 | |
| Murray, Sharee P | 1127 Linwood Pl, Apt# 1 | Utica | NY | 13501 | |
| Murray, Steven J | 339 Kolher St | Stockton | CA | 95206 | |
| Murray, Terrance | 145A Grew Ave, Apt A | Roslindale | MA | 02131 | |
| Murray, Thaminah A | 413 NE 8th St | Pompano Beach | FL | 33060 | |
| Murray, Venessa M | 3260 Birchdale Sq | Woodbridge | VA | 22193 | |
| Murrell, Rolando | 911 Winnie St | Fort Worth | TX | 76112 | |
| Murrietta, Leticia S | 314 Via Papagayo | Rio Rico | AZ | 85648 | |
| Murrietta, Vanessa | 10120 Sepulveda Blvd., #102 | Mission Hills | CA | 91345 | |
| Murry, Isaiah | 947 N Springfield Ave | Chicago | IL | 60651-3730 | |
| Murry, Marquita V | 3141 N Palmer St | Milwaukee | WI | 53212 | |
| Murry, Sharda C | 5350 Aeropark Dr, Apt 3503 | Houston | TX | 77032 | |
| Mursuli, Mairen | 370 NE 35th Ter | Homestead | FL | 33033 | |
| Musa, Abdikadir | 184 Bethune Way | Chula Vista | CA | 91911 | |
| Muse, Destiny L | 77939 Dudley Dr | Palm Desert | CA | 92211 | |
| Musgrave, Kyle R | 4001 W Camelback Rd, Apt N15 | Phoenix | AZ | 85301 | |
| Muslim, Layla Z | 1946 W Larkspur Dr, APT G20 | Phoenix | AZ | 85029 | |
| Musquiz, Crystal S | 1701 Rose Ave | Merced | CA | 95341 | |
| Mustafa, Heevee A | 423 South Johnson ave | El Cajon | CA | 92020 | |
| MUSTANG ASSETS | 333 5TH AVE | PELHAM | NY | 10803 | |
| Mustapha, Adeola K | 8111 Fisher Glen Ln | Houston | TX | 77072 | |
| MUSTAQIM DYEING+PRINGTINGIND | 14/A BADA BUABA S.I.T.E | KARACHI | PKP | 75100 | PAKISTAN |
| MUTUAL SPRINKLERS - DALLAS | DIV OF AMERICAN FIRE PROTECTION GRP, 8000 WEST 78TH STREET, STE 111 | EDINA | MN | 55439-2534 | |
| Mutuyimana, Donatila | 1919 Runnels St, Apt 300 | Houston | TX | 77003 | |
| Mutz, Melisha C | 2035 28th St Ne | Hickory | NC | 28601 | |
| MY BELLE | 209 W 38TH ST #1010 | NEW YORK | NY | 10018 | |
| MY IMPORT USA | 75 ETHEL ROAD | EDISON | NJ | 08817 | |
| MY IMPORT WEST | 7320 SLAUSON AVE | COMMERCE | CA | 90040 | |
| MY RB GROUP, INC | 10918 VALLEY MALL, SUITE B | EL MONTE | CA | 91731 | |
| Myers Jr, Harry R | 20655 Telford Ave. | Perris | CA | 92570 | |
| Myers, Belinda S | 1306 Mickey Ave | Lufkin | TX | 75901 | |
| Myers, Charles L | 3035 Churchill Dr | Corpus Christi | TX | 78404 | |
| Myers, Christina N | 7909 Kendalia Dr | Houston | TX | 77036-8715 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Myers, Destiny M | 701 Juno Dr | Roswell | NM | 88203 | |
| Myers, Helen R | 3070 W 12th Pl, Apt 26 | Los Angeles | CA | 90006 | |
| Myers, Ira D | 1071 Iranistan Ave Apt 9 | Bridgeport | CT | 06604-3793 | |
| Myers, Juanita K | 1405 David Court | Woodbridge | VA | 22191 | |
| Myers, Keith | 920 via Cartago #53 | Riverside | CA | 92507 | |
| Myers, Orlando | 24 Okford St Apt 1 | Malden | MA | 02148 | |
| Myers, Rodney T | 4112 Eirrman Ave | Baltimore | MD | 21213 | |
| Myers, TaShan | 64 E Hortter St | Philadelphia | PA | 19119 | |
| Myles Jones, Andre C | 51 Thatcher Ave | Buffalo | NY | 14215-2233 | |
| Myles, Darlene | 15935 Paulina St | Harvey | IL | 60426 | |
| Myles, Naomi C | 7305 Langley Rd | Houston | TX | 77016-2749 | |
| Myles, Tajai | 513 McCabe Ave | Baltimore | MD | 21212 | |
| MYNOR MERLO | 2625 ROSE HILL LN | RIVERBANK | CA | 95367 | |
| MYSTIC | 1188 S. SAN PEDRO #P | LOS ANGELES | CA | 90015 | |
| MYSTIC APPAREL | 1333 BROADWAY 6TH FL | NEW YORK | NY | 10018 | |
| MYSTIC APPAREL LLC | 1333 BROADWAY 6TH FLOOR | NEW YORK | NY | 10018 | |
| MYSTIC WEAVES(USA) | 1400 BROADWAY, SUITE #810 | NEW YORK | NY | 10018 | |
| MYSTIC/WIESNER | 34 WEST 33RD ST, 11TH FL | NEW YORK | NY | 10001 | |
| MYSTIQUE HOME FASHIONS | 68 35 STREET, 3RD FLOOR | BROOKLYN | NY | 11232 | |
| MYSTIQUE INTERNATIONAL | 320 5TH AVE, STE 808 | NEW YORK | NY | 10001 | |
| MZB ACCESSORIES LLC | 29-76 NORTHERN BLVD | LONG ISLAND CITY | NY | 11101 | |
| N ACTION FAMILY NETWORK | PO BOX 1715 | LA MIRADA | CA | 90637 | |
| N.I.T. CLEANING (use v19246) | P.O.BOX 576486 | MODESTO | CA | 95357 | |
| Nabie, Sakina | 139-18 Lynden Blvd. | Jamaica | NY | 11436 | |
| Nabors, Tiani | 2450 Van Vranken Ave Apt B17 | Schenectady | NY | 12308 | |
| Nacoste, Natasha M | 2133 W Turney Ave | Phoenix | AZ | 85015 | |
| Nadal, Jessica | 40 Redding St, Apt 2W | Hartford | CT | 06114 | |
| NADINA MIKIC | 517 PARKLANE DRIVE | UTICA | NY | 13502 | |
| NADINE YU | 1591 BRENTWOOD DR | CORONA | CA | 92882 | |
| Nafea, Yousra A | 1505 Brierfield Dr | Hampton | VA | 23666 | |
| Naguib, Mary | 4611 La Mirada Ave, Apt 26 | Los Angeles | CA | 90029 | |
| Nagyuegi, Erika | 4400 Peluso Dr | Syracuse | NY | 13215 | |
| Nahar, Nazmun | 122 ORCHAD STREET, APT#2 | Elizabeth | NJ | 07208 | |
| NAI FARBMAN AS RECEIVER OF 14255 | EUREKA, 28400 NOTHWESTERN HWY, STE #400 | SOUTHFIELD | MI | 48034 | |
| Nailon, Joshua | 16520 Winchester Ave | Markham | IL | 60428 | |
| NAJELY SERNA | 3900 INDIAN AVE | PERRIS | CA | 92511 | |
| Najera De Rocha, Beatriz | 2713 Benito A Ramirez Rd | Edinburg | TX | 78542 | |
| Najera Loya, Estela | 1801 N Canibridge Ave | Rososwell | NM | 88202 | |
| Najera Ruiz, Lorena J | 1646 N. 73rd Ave. | Phoenix | AZ | 85035 | |
| Najera, Alejandra | 6033 W Bethany Home Rd Apt 102 | Glendale | AZ | 85301-5143 | |
| Najera, Bernardina M. | 301 Francis Street | El Paso | TX | 79905 | |
| Najera, Ivan | 916 Swiss St | Las Vegas | NV | 89110 | |
| Najera, Joanna Y | 104 W Byrne St | Roswell | NM | 88203-8010 | |
| Najera, Nora E. | 4608 Neil Rd., #234 | Reno | NV | 89802 | |
| Najera, Sandra F | 4129 W Lydia Ln | Phoenix | AZ | 85041 | |
| NAJMAH FAULTLEROY | 1705 TAFT PLACE HOUSE A | RICHMOND | VA | 23238 | |
| Nakand, Melisa | 149-42 117 Street | South Ozone Park | NY | 11420 | |
| NAKESHA GRAHAM | 4417 S. KIRKMAN RD, APT H103 | ORLANDO | FL | 32811 | |
| Nalkoor, Shriram P | 5107 Hana Rd | Edison | NJ | 08817 | |
| Nambi, Boyd A | 25586 Bejoal St | Barstow | CA | 92311 | |
| nanan, Joyce | 2950 NW 46th Ave. Apt 104 | Lauderdale Lakes | FL | 33313 | |
| Nance, Frankie | 5216 Cherrycrest Ln | Charlotte | NC | 28217 | |
| Nance, Heather | 5678 Brickell Rd Trlr 8 | Norfolk | VA | 23502-3502 | |
| Nance, Latisha | 8110 South Paulina, Unit 1 | Chicago | IL | 60620 | |
| Nance, Maurice | 301 Cayman Way | Charlotte | NC | 28217 | |
| Nance, Sheryl A. | 160 Indian Lake Dr. #162 | Morrow | GA | 30260 | |
| Nanclares, Frank D | 4571 NW 67th Ter | Lauderhill | FL | 33319-4051 | |
| NANCY ALCANTARA | 111 DOLORES ST | SALINAS | CA | 93905 | |
| NANCY CORTEZ | 2300 WHITE LANE | BAKERSFIELD | CA | 93307 | |
| NANCY HERNANDEZ | 1144 CIRCLE CITY DR. #18 | CORONA | CA | 92879 | |
| NANCY RODRIGUEZ | 2123 SUNSTREAM DR, #141 | CORONA | CA | 92879 | |
| NANCY TORRES | 5353 RIDGE ST | EL PASO | TX | 79932 | |
| Nanez, Dominique M | 1617 Kelly Ter | Arlington | TX | 76010 | |
| NANNETTE | 77 SOUTH FIRST STREET | ELIZABETH | NJ | 07206 | |
| NANSHING | 5822 EAST 61 STREET | LOS ANGELES | CA | 90040 | |
| NANTONG SAFE | 146 WEST OLENTANGY ST | POWELL | OH | 43065 | |
| Napier, Jaboa L | 2 Ainsworth St | Pittsburgh | PA | 15220 | |
| Napier, Marcy | 2 Ainsworth St | Pittsburgh | PA | 15220 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Napier, Tameshia | 3501 Section Rd Apt 206 | Cincinnati | OH | 45237 | |
| Napoleon, Valentini | 8 W 118th St, Apt 15B | New York | NY | 10026 | |
| Napoles, Lizbeth G | 1175 E Stroube St | Oxnard | CA | 93036-1824 | |
| Napoli, Michael J | 3800 Wilson St | Banning | CA | 92220 | |
| Naraine, Lilowtie | 87-81 193rd St Jamaica Hillsid | Hollis | NY | 11423 | |
| Narainsamy, Chitralika | 2143 Starling Ave, #211 | Bronx | NY | 10462 | |
| Naranjo Chavez, Guadalupe | 2951 Cameron Park | Ceres | CA | 95307 | |
| Naranjo, Esmeralda | 5007 Montoya Ave., Apt 41 | Richmond | CA | 94805 | |
| Naranjo, Martha | 937 Buena Rosa Ct | Fallbrook | CA | 92028 | |
| Naranjo, Nancy | 10613 San Anselmo Ave | South GAte | CA | 90280 | |
| Naranjo, Sabrina L | 13932 Victoria St, Apt 33 | Houston | TX | 77015 | |
| Narcisse, Carlinde W | 2901 Race St Apt 1103 | Fort Worth | TX | 76116 | |
| Narro, Edith E | 3325 S Edgefield Ave | Dallas | TX | 75224 | |
| Nartey Tokoli, Ashley R | 174th St University Ave, Apt# 11G | Bronx | NY | 10453 | |
| Narvaez Colon, Jennifer | Calle 3 Casa C-10, Urb El Verde | Vega Baja | PR | 00693 | |
| Narvaez Martinez, Carmen I | 423 W Fisher Ave | Philadelphia | PA | 19120-3207 | |
| Narvaez Rosa, Iris F | 10110 Westview Dr, Apt 3107 | Houston | TX | 77043 | |
| Narvaez, Amy L | 450 Airbrake Ave | Wilmerding | PA | 15148 | |
| Narvaez, Aprilbreezze | 4243 Monterey St | San Antonio | TX | 78237 | |
| Narvaez, Cristal | 1255 E Maddox Ave | Fort Worth | TX | 76104-5774 | |
| Narvaez, Daniel | 390 Birch St | Del Rio | TX | 78840-8908 | |
| Narvaez, Jackeline | 241 Elder St | Del rio | TX | 78840 | |
| Narvaez, Justine B | 663N N San Manuel St | San Antonio | TX | 78228-6253 | |
| Narvaez, Katherine | 2130 W Crescent Ave, Apt 1157 | Anaheim | CA | 92801 | |
| Narvaez, Kennia | 3103 Myriam Dr | Anthony | TX | 79821 | |
| NASCO STONE & TILE | 200 MARKLEY STREET | PORT READING | NJ | 07064 | |
| Nash, DeRonique | 7313 Northline Dr apt 806 | Houston | TX | 77076 | |
| Nash, Suzanne M | 1969 Keith Dr | Gastonia | NC | 28054-2670 | |
| NASHIMA BELL | 20965 LAHSER, APT 408 | SOUTHFIELD | MI | 48033 | |
| Nasira, Sultana | 936 Glenmore Ave Fl 2 | Brooklyn | NY | 11208 | |
| Nasrin, MST R | 1031 Underhill Ave, Apt 2 | Bronx | NY | 10472 | |
| NASSAU COUNTY TREASURER | NASSAU COUNTY FIRE MARSHAL, 1194 PROSPECT AVE, ATTN: ELT | WESTBURY | NY | 11590 | |
| Natale, Krystal A | 1429 Ohio Ave | Modesto | CA | 95358 | |
| NATASHA ACCESSORIES LTD | 7 WEST 36 STREET #2 | NEW YORK | NY | 10018 | |
| NATCO PRODUCTS | 155 BROOKSIDE AVENUE | WEST WARWICK | RI | 02893-0190 | |
| NATCO PRODUCTS CORP | 155 BROOKSIDE AVE | WEST WARWICK | RI | 02893-0190 | |
| Natera, Damian | 2420 Hoffman Dr NE | Albuquerque | NM | 87110 | |
| Natera, Pedro | 3808 Quill Ct | El Paso | TX | 79904 | |
| Nath, Saloni | 568 King Ave | Yuba City | CA | 95991 | |
| Nathan, Aaron | 418 Bella St | Duncanville | TX | 75137-3311 | |
| Nathan, Shantill | 5063 W. Washington, Apt. #1-A | Chicago | IL | 60644 | |
| Nathaniel, Donerrick D | 1330 Bozeman Lp | Fayetteville | NC | 28303 | |
| NATIONAL CAP AND SPORTWEAR | PO BOX 1927 | WAYCROSS | GA | 31502 | |
| NATIONAL CORPORATE RESEARCH, LTD | 10 EAST 40TH STREET, 10TH FLOOR | NEW YORK | NY | 10016 | |
| NATIONAL EVENT PUBLICATIONS | 4908 CREEKSIDE DRIVE | CLEARWATER | FL | 33760 | |
| NATIONAL FASHIONS IM | 174 52ND ST. | BROOKLYN | NY | 11232 | |
| NATIONAL FENCE SYSTEMS, INC | 1033 US HIGHWAY 1 | AVENEL | NJ | 07001 | |
| NATIONAL FUEL | PO BOX 371835 | PITTSBURGH | PA | 15250-7835 | |
| National Fuel/371835 | 6363 Main Street | Williamsville | NY | 14221 | |
| National Fuel/371835 | PO Box 371835 | Pittsburgh | PA | 15250-7835 | |
| NATIONAL GRID | PO BOX 11741 | NEWARK | NJ | 07101-4741 | |
| National Grid - Massachusetts/11737 | One Metrotech Center, 16th Floor | Brooklyn | NY | 11201 | |
| National Grid - Massachusetts/11737 | PO Box 11737 | Newark | NJ | 07101-4737 | |
| National Grid - New York/11742 | One Metrotech Center, 16th Floor | Brooklyn | NY | 11201 | |
| National Grid - New York/11742 | PO Box 11742 | Newark | NJ | 07101-4742 | |
| National Grid - Newark/11735 | One Metrotech Center, 16th Floor | Brooklyn | NY | 11201 | |
| National Grid - Newark/11735 | PO Box 11735 | Newark | NJ | 07101-4735 | |
| NATIONAL MILL IND | 22 JACKSON DRIVE | CRANFORD | NJ | 07016 | |
| NATIONAL PROPERTY & CASUALTY | 45 ATLANTIC AVE, 2ND FLOOR | LONG BRANCH | NJ | 07740 | |
| NATIONAL RETAIL PROPERTIES, INC | 450 S. ORANGE AVE, SUITE 900 | ORLANDO | FL | 32801 | |
| NATIONAL RETAIL PROPERTIES, L.P. | 450 S. ORANGE AVENUE, SUITE 900, ATTN: LEASE COMPLIANCE | ORLANDO | FL | 32801 | |
| NATIONAL SALES CORP | 7250 OXFORD WAY | COMMERCE | CA | 90040 | |
| NATIONAL SPORTING GOODS | 376 HOLLYWOOD AVE STE202 | FAIRFIELD | NJ | 07004 | |
| NATIONAL SPORTING GOODS | 376 HOLLYWOOD AVE SUITE 202 | FAIRFIELD | NJ | 07004 | |
| NATIONAL STORES | | | | | |
| NATIONAL STORES INC | 15001 S FIGUEROA ST | GARDENA | CA | 90248 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| NATIONALGRID-11735 | PO BOX 11735 | NEWARK | NJ | 07101-4735 | |
| NATIONALGRID-11737 | PO BOX 11737 | NEWARK | NJ | 07101-4737 | |
| NATIONALGRID-11742 | PO BOX 11742 | NEWARK | NJ | 07101-4742 | |
| NATIONWIDE BUSINESS CONCEPTS | 1439 W. CHAPMAN AVE, #64 | ORANGE | CA | 92868 | |
| NATIONWIDE CAMPUS | 246 INDUSTRIAL WAY WEST | EATONTOWN | NJ | 07724 | |
| NATIONWIDE SECURITY SERVICE, INC. | 208 BROADWAY | MALDEN | MA | 02148 | |
| NATIONWIDE WHOLESALE, INC. | 3151 EAST 12TH STREET | LOS ANGELES | CA | 90023-3615 | |
| NATIVE GROUP INT'L | 385 5TH AVENUE, 3RD FLOOR | NEW YORK | NY | 10016 | |
| NATIVE INTIMATES/GROUP | 385 5TH AVE 3RD FLR | NEW YORK | NY | 10016 | |
| NATURAL COLLECTION | 2277 EAST 16TH ST | LOS ANGELES | CA | 90021 | |
| NATURAL SOURCES UNLIMITED INC | 1458 S. SAN PEDRO ST, SUITE L-28 | LOS ANGELES | CA | 90015 | |
| Naughton, Timothy J | 1651 Howard Ave | Utica | NY | 13501-5019 | |
| Nava Calderon, Agustina | 590 W. Olive Ave. | El Centro | CA | 92243 | |
| Nava Urbach, Alejandra | 4542 Sugar Oak Drive. | Turlock | CA | 95382 | |
| Nava, Bethany K | 1450 Westwick Dr | River Oaks | TX | 76114-2652 | |
| Nava, Elva M | 11745 Bell Tower Dr | El Paso | TX | 79936-0279 | |
| Nava, Erica | 6773 Citronell Ave. | Pico Rivera | CA | 90660 | |
| Nava, Imelda G | 1140 Colorado Blvd apt 3 | Los Angeles | CA | 90041 | |
| Nava, Jerry L | 1050 Island Ave | Wilmington | CA | 90744 | |
| Nava, Joshua E | 2255 N Orange St apt 12 | Highland | CA | 92346 | |
| Nava, Maricela | 1426 E. Patterson | Fresno | CA | 93728 | |
| Nava, Melissa | 1317 N V St Sp 216 | Lompoc | CA | 93436 | |
| Nava, Rene | 24616 Broad Ave. | Wilmington | CA | 90744 | |
| Nava, Ronny E | 2318 Johnson St | Hollywood | FL | 33020 | |
| Nava, Ruby N | 1359 W Juniper St | Oxnard | CA | 93033 | |
| Nava, Tulis | 710 W Harvard Blvd, Spc 31 | Santa Paula | CA | 93060 | |
| Nava, Yulakis A | 3555 W Atlanntic Blvd, #516 | Pompano Beach | FL | 33069 | |
| Navarez, Diana L | PO Box 6951 | San Luis | AZ | 85345 | |
| Navarrete, Daniel L | 5915 Uvalde Rd | Houston | TX | 77049 | |
| Navarrete, Gabriel M | 6249 E Niles St | Bakersfield | CA | 93306 | |
| Navarrete, Maria E. | 664 S. Williamson, Avenue | Los Angeles | CA | 90022 | |
| Navarrete, Omar M | 3013 Mobile Ave | El Paso | TX | 79930 | |
| Navarrete, Siomara L | 402 N Garcia | San Luis | AZ | 85349 | |
| Navarrete, Vanessa D | 7832 Hittig Ave | Dallas | TX | 75217 | |
| Navarrette, Marisa | 411 N 31St Ave Apt 10 | Phoenix | AZ | 85009 | |
| Navarro Aguilera, Maria A | 2701 N Decatur Blv, 1031 | N. Las Vegas | NV | 89108-2962 | |
| Navarro Cruz, Kenia R | 1814 W Camden Pl | Santa Ana | CA | 92704 | |
| Navarro Jr, Andrew | 11256 S Avenue L | Chicago | IL | 60617 | |
| Navarro Reyes, Rebecca | 3015 Kingsbridge Rd, apt 212 | Arlington | TX | 76014 | |
| Navarro, Alejandra | 1277 Felicia CT | Oxnard | CA | 93030 | |
| Navarro, Alexis C | 6407 E Raven Run Loop | Tucson | AZ | 85756-8418 | |
| Navarro, April | 2415 n summers ct. | Visalia | CA | 93291 | |
| Navarro, Arleen M | 3913 White Sands Dr. | Bakersfield | CA | 93313 | |
| Navarro, Carmen De Jusus | Jardines Del Caribe, Calle 1 #306 | Ponce | PR | 00728 | |
| Navarro, Christina | 3121 Montello | Bakersfield | CA | 93306 | |
| Navarro, Claudia P. | 7101 Bellerive Dr | Houston | TX | 77036 | |
| Navarro, Concha | 2216 Webster Ave. | Long Beach | CA | 90810 | |
| Navarro, Danny R | 535 Wolff St, Apt D | Oxnard | CA | 93033 | |
| Navarro, Diana | 8163 Dearborn Ave. #A | South Gate | CA | 90280 | |
| Navarro, Eric M | 244 Charcliff Dr | San Antonio | TX | 78220-1638 | |
| Navarro, Erica | 5822 Baywood St | Santa Teresa | NM | 88008 | |
| Navarro, Evianna M | 577 N. 4th Street | Colton | CA | 92324 | |
| Navarro, Francisca L. | 972 C Golondrina | Rio Rico | AZ | 85648 | |
| Navarro, Indiana N | 11 Sheppard Ave | Brockton | MA | 02301 | |
| Navarro, Irene | 5601 W McDowell Rd | Phoenix | AZ | 85035 | |
| Navarro, Jessica | 262 Tyler St | Springfield | MA | 01109 | |
| Navarro, Jessica | 107 S Lillie Ave | Fullerton | CA | 92831 | |
| Navarro, Leena | 2228 South Real Rd, #73 | Bakersfield | CA | 93309 | |
| Navarro, Maria O | 600 E Wellington St # 20 | Santa Ana | CA | 92701 | |
| Navarro, Melissa | 102 East Beck | Harligen | TX | 78550 | |
| Navarro, Miguel A | 1200 38th St, Apt 1 | Bakersfield | CA | 93301 | |
| Navarro, Paloma | 2450 Chesterfield Rd | Garland | TX | 75043 | |
| Navarro, Paola | 2142 Sahford St | Oxnard | CA | 93033 | |
| Navarro, Paul E | 501 W Olympic Blvd, #207 | Los Angeles | CA | 90015 | |
| Navarro, Priscilla I | 6665 Long Beach Blvd., F-2 | Long Beach | CA | 90805 | |
| Navarro, Ricardo | 1820 Silverwood Ave | Modesto | CA | 95350 | |
| Navarro, Robyn | 36733 Avenue 12 | Madera | CA | 93636 | |
| Navarro, Ruben | 24415 Webster Avenue, Apt. B | Moreno Valley | CA | 92553 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Navarro, Ruth | 420 E. Mahl St. | Edinburg | TX | 78539 | |
| Navarro, Sandra L | 432 N Brimhall | Meza | AZ | 85203 | |
| Navarro, Sonia E | 9092 Tangelo Ave. | Fontana | CA | 92335 | |
| Navarro, Tammy K | 2160 N Dusty Ln | Tucson | AZ | 85749-8519 | |
| Navarro-Hernandez, Esperanza | 2128 W. Fawn Drive | Phoenix | AZ | 85041 | |
| Navarro-Orozco, Yemile G | 5552 Cornflower Ct. | Sun Valley | NV | 89433 | |
| Navedo Vega, Elvira M | 3207 Bermuda Dr | Killeen | TX | 76549 | |
| Navedo, Sheila | 32 Healey St | Indian Orchard | MA | 01151 | |
| Navejas, Carmen | 124 Ross St | Bakersfield | CA | 93307 | |
| Navia, Enrique | 19 Pingry Pl | Elizabeth | NJ | 07028 | |
| NAVIGANT | 4511 PAYSPHERE CIRCLE | CHICAGO | IL | 60674 | |
| NAVY STAR | 5026 KENDRICK COURT SE | GRAND RAPIDS | MI | 49512 | |
| Nawojski, Megann | 24066 Grange St | Clinton Township | MI | 48036 | |
| Nayola-Marinez, Denise | 3053 Lake Woodard Dr Apt F | Raleigh | NC | 27604 | |
| Nazario Marengo, Julie a | Edf G Apt 74 | El Coqui | PR | 00962 | |
| Nazario Toro, Alberto | Calle Los Basora Buzon #2 | Lajas | PR | 00667 | |
| Nazario, Angel G | 766 Garson Ave | Rochester | NY | 14609 | |
| Nazario, Ivette | 1214 W 10th St | Antioch | CA | 94509-1407 | |
| Nazario, Michael T | 75 Thomas St | Chicopee | MA | 01015 | |
| Nazario, Nayra M | Calle 7 BZN 10 Rio Plantation | Bayamon | PR | 00961 | |
| Nazario, Yadiris | 409 Summer Ave | Newark | NJ | 07104 | |
| Nazario-Pagan, Raymond R | Urb Villa Barcelona, I-1 Calle 5 | Barceloneta | PR | 00617 | |
| NBY PROPERTIES, L.L.C | 4629 MACRO DR., | SAN ANTONIO | TX | 78218 | |
| NC HOME FASHION | 230 5TH AVE | NEW YORK | NY | 10001 | |
| Ndayishimiye, Consolata | 180 West Street | New Haven | CT | 06519 | |
| NE BRANDS | 1 W 34TH ST, 11TH FLOOR | NEW YORK | NY | 10001 | |
| NE BRANDS | 1 W 34TH ST 11TH FLR | NEW YORK | NY | 10001 | |
| Neal Jr, Kenneth A | 5711 Clark Ave | Bethel Park | PA | 15102 | |
| Neal, Abeer | 13000 Saint John St. | Richmond | VA | 23220 | |
| Neal, Alaysia | 815 Ridge Ave. #B | Stone Mountain | GA | 30083 | |
| Neal, Christopher | 140 Providence Pkwy | Covington | GA | 30014 | |
| Neal, Diamond K | 71 Willis St., Apt#1 | New Haven | CT | 06511 | |
| Neal, Edwin E | 2121 Jones Blvd Apt 119 | Las Vegas | NV | 98107 | |
| Neal, LaRhonda D | 13026 Kornblum Ave Apt 6 | Hawthorne | CA | 90250 | |
| Neal, Levon | 1047 Tradewinds Rd | Virginia Beach | VA | 23456 | |
| Neal, Nakia | 12726 Truro Ave | Hawthorne | CA | 90250 | |
| Neal, Stefanie M | 8008 Military Pkwy | Dallas | TX | 75227-4036 | |
| Neal, Ty'Londa | 3201 NW 43rd Ave | Lauderdale Lakes | FL | 33319 | |
| Nealon, Howard | 11548 S Lafayette Ave | Chicago | IL | 60628 | |
| Nebergall, Petra V | 1163 W Wilson St, B | Batavia | IL | 60510 | |
| Neckles, Arkenson | 770 New York Ave | Brooklyn | NY | 11203 | |
| Neco, Carmen | 2201 Stornoway Ct | Fayetteville | NC | 28306 | |
| Needham, Charlene | 2929 Clyde Park | Wyoming | MI | 49509 | |
| Neeley, Kenneth R | 31424 Orhcard Ln | Murrieta | CA | 92563 | |
| Neely, Asia D | 15705 Ingleside Ave | Dolton | IL | 60419 | |
| Neely, Jevon A | 25710 Rexford Dr | Madera | CA | 93638 | |
| Neely, LaJuan D | 1922 S Troy St, # 2 | Chicago | IL | 60623 | |
| Neems, Justin R | 704 Cota Ave. | Torrance | CA | 90501 | |
| NEESO JEANS | 1407 BROADWAY, ROOM# 1207 | NEW YORK | NY | 10018 | |
| NEESO JEANS | 1407 B'WAY, SUITE #1207 | NEW YORK | NY | 10018 | |
| NEESO ZINON JEANS | 1407 BROADWAY, SUITE 1207 | NEW YORK | NY | 10018 | |
| Negrete, Graciela | 1380 West Main Spc 46 | Santa Monica | CA | 93458 | |
| Negrete, Jose A | 2616 Old Port Isabel Rd Apt 22 | Brownsville | TX | 78526 | |
| Negrete, Juan | 4819 Charriton Dr | Houston | TX | 77039 | |
| Negrete, Magdalena H | 3509 W 112th St | Inglewood | CA | 90303 | |
| Negrete, Olivia L | 1855 Bearden Ct | Oxnard | CA | 93035 | |
| Negrette III, Robert L | 1572 N Michael Pl | Porterville | CA | 93257 | |
| Negron Alicea, Nilmar | Bo. Abras | coral | PR | 00783 | |
| Negron Aviles, Aracelis | 1548D S 24th St | Milwaukee | WI | 53204 | |
| Negron Gonzalez, Eliut D | P.O. Box 2233 | San Sebastian | PR | 00685 | |
| Negron Martinez, Griselle | Urb Villa Del Carmen, Calle Trupial 3157 | Ponce | PR | 00716 | |
| Negron Martinez, Valerie | Tallaboa Alta Sector, La Moca # 201 | Penuelas | PR | 00624 | |
| Negron Mercado, Celinette | Monserate Tpwer I Apt 208 | Carolina | PR | 00983 | |
| Negron Torres, Shinneys | carretera 164 Palmares, sector guanno | Corazal | PR | 00783 | |
| Negron Villanueva, Coralys I | Cond Vista Verde, Apt F331 | Carolina | PR | 00931 | |
| Negron, Gloria | 2335 Christi ave | Imperial | CA | 92251 | |
| Negron, Glorimar | PO Box 220356 | Dorchester | MA | 02122 | |
| Negron, Jeanna | Urb Maria del carmen Calle 5FS | Coral | PR | 00783 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Negron, Lizaida | Alturas de Ciburo #24 | Corozal | PR | 00783 | |
| NEHVIN E. ROSS | 490 RIVER OAKS WEST | CALUMET CITY | IL | 60409 | |
| NEIDA PALACIOS | 2845 POINSETTIA DR | DALLAS | TX | 75211 | |
| NEIDA R. ALICEA ORTIZ | TAQUIGRAFA DE RECORD, CARLOS SEGNET 114, URBANIZACION FRONTERAS | BAYAMON | PR | 00961-9456 | |
| Neil, Marilyn Cheree | 1015 S. Jennings Ave, Apt #1302 | Fort Worth | TX | 76104 | |
| Neira de Gonzalez, Rosa | 15460 5th Street | Victorville | CA | 92395 | |
| Neira Vasquez, Isabel C | 3005 Wright Ave | North Las Vegas | NV | 89030-7319 | |
| Neira, Maria V | 2900 N 26Th Ave | Hollywood | FL | 33020 | |
| NEJ INC | 170 PINESBRIDGE RD | BEACON FALLS | CT | 06403 | |
| NELEX ELECTRONIC SYSTEM | URB. VENUS GARDENS, MONTEREY ST AX-22 | SAN JUAN | PR | 00926 | |
| Nelms, Janice D | 4013 King St | Houston | TX | 77026 | |
| Nelms, Shanequa A | 6200 W Tidwell Rd Apt 803 | Houston | TX | 77092 | |
| Nelson Jr, Damein M | 8500 South Land Ave | Oklahoma | OK | 73159 | |
| Nelson, Aleyda R | 25 Fieldston St | Springfield | MA | 01119 | |
| Nelson, Aminullah | 2312 Maltby Ave | Norfolk | VA | 23504 | |
| Nelson, Areshia R | 106 Tuthill St | W Haven | CT | 06516 | |
| Nelson, Ashley | 11 156th St. | Calumet City | IL | 60409 | |
| Nelson, Brittani K | 20730 Palppled Ridge Way | Hamble | TX | 77338 | |
| Nelson, Cathy M | 59954 Cascadel Dr S | North Fork | CA | 93643 | |
| Nelson, Chauntese S | 6200 Pershing Ave, Apt 370 | Fort Worth | TX | 76116 | |
| Nelson, Dakota | 1935 Cinnamon real ct | Gridley | CA | 95948 | |
| Nelson, Daveon M | 450 W 15th Street | San Bernardino | CA | 92405 | |
| Nelson, Eric J | 2611 Sacramento | Vallego | CA | 94590 | |
| Nelson, Filipina E | 33045 Jamieson St, Apt B | Lake Elsinore | CA | 92530 | |
| Nelson, Fontella F | 4141 Palm Ave Apt 52 | Sacramento | CA | 95842 | |
| Nelson, Gabrielle J | 1320 Bridgeford Ct | Gridley | CA | 95948-2008 | |
| Nelson, Isidra S | 436 N Cholla | Mesa | AZ | 85201 | |
| Nelson, Jaquwan D | 1851 NW 46th Ave Apt F310 | Lauderhill | FL | 33313-4932 | |
| Nelson, Khiri | 136 W Meinecke Ave | Milwaukee | WI | 53212 | |
| Nelson, Lanetta P | 5509 Morwood St | Houston | TX | 77026 | |
| Nelson, Latricia R | 1302 Dugger Cir, Apt C | Killeen | TX | 76543 | |
| Nelson, Lorna S | 3317 E. Wilton St., Apt. #31 | Long Beach | CA | 90804 | |
| Nelson, Lorrie L | 18475 Verano Street | Hesperia | CA | 92345 | |
| Nelson, Pamela | 541 Scarlet Sage Ln | Columbia | SC | 29223 | |
| Nelson, Porcha K | 2900 Landrum Dr SW Apt 99 | Atlanta | GA | 30311-4468 | |
| Nelson, Rona | 50 Newcomb St | New Bedford | MA | 02746 | |
| Nelson, Sheqoia A | 5804 Riverside Rd | Oliverhurst | CA | 95961 | |
| Nelson, Shontaya | 164 Grafton St | New Haven | CT | 06513 | |
| Nelson, Stormie L | 1624 E. Mckenzie St. | Long Beach | CA | 90805 | |
| Nelson, Tiffany M | 7909 S Sam Houston Pkwy E, Apt 1114 | Houston | TX | 77075 | |
| Nelson, Tracia D | 593 Orchard St, Fl 2 | New Haven | CT | 06511 | |
| Nelson, Tyrik | 1850 Lafayette Ave | Bronx | NY | 10473 | |
| Nelson, Yvette M | 96 Frontenac St | Chicopee | MA | 01020-3326 | |
| Nelum, Keyara M | 2712 Joshua Ct | Antioch | CA | 94509-7764 | |
| Nemeth, Annmarie | 22 Babbitt St, Apt 1 | New Bedford | MA | 02740 | |
| NENESHA BRAND | 3053 RANCHO VISTA BLVD, 232 | PALMDALE | CA | 93551 | |
| NEOPOST | PO BOX 30193 | TAMPA | FL | 33630-3193 | |
| NEOPOST USA INC | DEPT 3689, PO BOX 123689 | DALLAS | TX | 75312-3689 | |
| Neree, Bradley R | 272 Moraine St Apt 2 | Brockton | MA | 02301 | |
| NEREIDA LEBRON | 2108 N STREET AVE | CHICAGO | IL | 60647 | |
| Neri, Criztian D | 2644 Leta Mae Ln | Farmers Branch | TX | 75234-6236 | |
| Neri, Stephanie N | 127 E Anderson St | Stockton | CA | 95206 | |
| Neri, Yolanda | 10251 Fern Ave Apt 451 | Stanton | CA | 90680-1768 | |
| Nero, Quanteece | 5100 E Tropiana Ave Apt 23G | Las Vegas | NV | 89122 | |
| Nerrera, Victoria | 404 S Cedar | Roswell | NM | 88201 | |
| NES GEORGIA INC | PO BOX 277329 | ATLANTA | GA | 30384-7329 | |
| NES GROUP | 20 WEST 33RD ST 6TH FL | NEW YORK | NY | 10001 | |
| Nesbitt Jr, Wilson | 101 Mario Ave, Apt 85 | Spartanburg | SC | 29306 | |
| Nesheiwat, Melissa | 1586 Westerb Village Dr | San Jacinto | CA | 92583 | |
| Nesmith, Heather R | 706 Saint Maria Dr | Corpus Christi | TX | 78418 | |
| NESS GINSBERG | 43 RUTH DR | NEW CITY | NY | 10956 | |
| NESS LEGWEAR | 1407 BROADWAY SUITE 2010 | NEW YORK | NY | 10018 | |
| NETCERTLABS LLC | 1020 S 344TH ST, SUITE 209 | FEDERAL WAY | WA | 98003 | |
| Netters, Da'Shonda | 2595 Mars Ave Apt 6104 | Las Cruces | NM | 88012 | |
| NETWORK MAGIC UNLIMITED | 1723 21ST STREET | SANTA MONICA | CA | 90404 | |
| Neumann, Michelle L | 2024 N. Kedvale | Chicago | IL | 60639 | |
| Neuschafer, Michael | 4903 Halison St. | Torrance | CA | 90503 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Nevada Department of Taxation | P.O Box 7165 | San Francisco | CA | 94120-7165 | |
| NEVADA DEPT OF TAXATION | PO BOX 52674 | PHOENIX | AZ | 85072-2674 | |
| NEVADA DEPT OF TAXATION | 1550 COLLEGE PKWY NO 115 | CARSON CITY | NV | 89706 | |
| NEVADA LEGAL NEWS | 930 S. FOURTH ST, #100 | LAS VEGAS | NV | 89101-6845 | |
| NEVADA POWER COMPANY* | P.O. BOX 30086 | RENO | NV | 89520-3086 | |
| Nevano, Luciaha M | 1440 Stoddard St | Sacaramento | CA | 95822 | |
| Nevarez Aponte, Gladyneel | 86 Angle St | Rochester | NY | 14606-1628 | |
| Nevarez Galvan, Maria B. | 6062 Fishburn Ave | Huntington Park | CA | 90255 | |
| Nevarez III, Ramiro | 1473 Las Lomas | Brownsville | TX | 78526-1210 | |
| Nevarez Sarabia, Yesenia | 22550 San Jacinto Ave | Perris | CA | 92570 | |
| Nevarez Varela, Korina | 11513 Stock Meyer Dr | El Paso | TX | 79936 | |
| Nevarez Villegas, Perla I | 4602 S 11th Ave | Phoenix | AZ | 85041 | |
| Nevarez, Chad R | 1219 NW 36th St | San Antonio | TX | 78228-5943 | |
| Nevarez, Daniella | 2660 SW 40th St | Oklahoma City | OK | 73119-3358 | |
| Nevarez, Iridian | 107 E 5TH St, Apt# B | Watsonville | CA | 95076 | |
| Nevarez, Maria E | 3504 SW 36 ST | Oklahoma | OK | 73119 | |
| Nevarez, Marisela | 12225 Sun Bridge Pl | El Paso | TX | 79928 | |
| Nevarez, Michael | 463 S Rowan Ave | Los Angeles | CA | 90063 | |
| Nevarez, Ross | 837 South U Street | Tulare | CA | 93274 | |
| Nevarez, Yolanda | 4002 W. Pine Lodge Rd | Roswell | NM | 88201 | |
| Nevarez, Yuli | 463 S Rowan Ave | Los Angeles | CA | 90063 | |
| Nevins, Bobbie J | 9644 N 10th Ave | Phoenix | AZ | 85021 | |
| NEW ADVENTURES LLC | UNIT 804 6 8F ENERGY PLAZA 92, GRAVILLE ROAD | TSIMSHATSUI EAST | | KOWLOON | HONG KONG |
| NEW AMERICAN FOODS | 983 RIVERSIDE DRIVE. | METHUEN | MA | 01844 | |
| NEW BALANCE | PO BOX 415206 | BOSTON | MA | 02241-5206 | |
| NEW CONCEPTS | 366 5TH AVENUE - ROOM 914 | NEW YORK | NY | 10001 | |
| NEW CONCEPTS OF NEW YORK LLC | 366 FIFTH AVE SUITE #914 | NEW YORK | NY | 10001 | |
| NEW FASHION OF NEW YORK INC | 75 KNICKER BOCKER ROAD | MOORACHIE | NJ | 07074 | |
| NEW JERSEY DEPARTMENT OF HEALTH | PO BOX 369 | TRENTON | NJ | 08625-0369 | |
| NEW JERSEY DIVISION OF REVENUE | PO BOX 252 | TRENTON | NJ | 08646-0252 | |
| NEW JERSEY DIVISION OF TAXATION | REVENUE PROCESSING CENTER, CORPORATION BUSINESS TAX, PO BOX 257 | TRENTON | NJ | 08646-0257 | |
| NEW JERSEY DIVISION OF TAXATION | PO BOX 666 | TRENTON | NJ | 08646-0666 | |
| New Jersey Division of Taxation | P.O Box 999 | Trenton | NJ | 08646-0999 | |
| NEW LAND FASHION (XING LIN INT'L) | 1407 BROADWAY | NEW YORK | NY | 10018 | |
| New Mexico Gas Company | 1625 Rio Bravo SW, Suite 27 | Albuquerque | NM | 87105 | |
| NEW MEXICO GAS COMPANY | P.O. BOX 727885 | ALBUQUERQUE | NM | 87125-7885 | |
| New Mexico Gas Company | PO BOX 27885 | Albuquerque | NM | 87125-7885 | |
| NEW MEXICO TAXATION & REVENUE DEPT | P.O. BOX 8390 | SANTE FE | NM | 87504-8390 | |
| NEW MEXICO TAXATION AND REVENUE DEP | P.O. BOX 25127 | SANTA FE | NM | 87504-5127 | |
| New Mexico Taxation and Revenue Department | PO Box 25127 | Santa Fe | NM | 87504-5127 | |
| New Mexico Taxation and Revenue Dept | P.O Box 25128 | Santa Fe | NM | 87504-5128 | |
| NEW RISE BRAND HOLDINGS, LLC | 736 E 29TH STREET | LOS ANGELES | CA | 90011 | |
| NEW RISE HOLDINGS/ROCAWEAR | 1411 BROADWAY - 39TH FLOOR | NEW YORK | NY | 10018 | |
| NEW STAR USA | 10161 RUSH ST | SELMONTE | CA | 91733 | |
| NEW STYLE | 145 W 27TH STREET, 1ST FL | NEW YORK | NY | 10001 | |
| NEW TRENDS ENTERPRISES, LLC | 19710 58TH PL S. | KENT | WA | 98032 | |
| NEW WESTGATE MALL LLC | OFFICE 200 WESTGATE DRIVE | BROCKTON | MA | 02301 | |
| NEW WORLD CREATIONS | 13 RARITAN ROAD | OAKLAND | NJ | 07436 | |
| NEW YORK ACCESSORIE INC | 8 GRANT AVE | ALBERTSON | NY | 11507 | |
| NEW YORK ACCESSORY G | 411 5TH AVE | NEW YORK | NY | 10016 | |
| NEW YORK ACCESSORY GROUP | 411 FIFTH AVE | NEW YORK | NY | 10016 | |
| New York Department of Taxation | Harriman Campus Rd | Albany | NY | 12226 | |
| NEW YORK ELEGANCE | 385 5TH AVENUE SUITE 709 | NEW YORK | NY | 10016 | |
| NEW YORK JEWELRY | 150 GRAND ST | CARLSTADT | NJ | 07072 | |
| NEW YORK STATE CORPORATION TAX | NYS DEPT OF TAXATION & FINANCE, CORP-V, PO BOX 15163 | ALBANY | NY | 12212-5163 | |
| Newberry, Joshua I | 280 Northern Ave, Apt 32F | Avondale Estates | GA | 30002 | |
| Newborn, Najae | 1049 Magnolia Ave | Elizabeth | NJ | 07201 | |
| Newburn, Arnez D | 103 Ash St | Henderson | NV | 89005 | |
| Newburn, Betty | 6614 Pinetree St, Apt# B | Hanover Park | IL | 60133 | |
| Newby, Julian R | 850 Emmett St, Apt 1 | Schenectady | NY | 12307 | |
| Newitt, Amanda N | 140 E Hawkeye Ave Apt A2 | Turlock | CA | 95380-2424 | |
| Newkirk, Ashlee D | 2420 Julia Ave | Charlotte | NC | 28206 | |
| Newkirk, Erica | 1471 Watson Ave | Bronx | NY | 10472 | |
| Newkirk, Rashon O | 2319 S Pilgrim St | Stockton | CA | 96206 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Newkirk, Valerie L | 1820 Lyle Ave | Atlanta | GA | 30337 | |
| Newman, Daphne G | 5568 Hidden Oaks Dr | Bessemer City | NC | 28016 | |
| Newman, Felicia | 222 Riverside Ave Lower | Buffalo | NY | 14207 | |
| Newman, Jacob A | 233 1/2 N H St | Lompoc | CA | 93436 | |
| Newman, Joy Z | 1307 Pacific Street, Apt #2G | Brooklyn | NY | 11216 | |
| Newman, Robert D | 177 Beach 26th Street | Far Rockaway | NY | 11691 | |
| Newman-McWayne, Dana | 13054 South McDaniel Ct. | Alsip | IL | 60803 | |
| NEWPORT CROSSING INVESTORS, LLC | 1840 MAIN STREET, SUIT 204 | WESTON | FL | 33326 | |
| Newport News Waterworks | P.O. Box 979, Department of Public Utilities | Newport News | VA | 23607 | |
| NEWPORT NEWS WATERWORKS | PO BOX 979 | NEWPORT NEWS | VA | 23607-0979 | |
| Newport News Waterworks | 700 Town Center Drive | Newport News | VA | 23606 | |
| NEWPORT SALES | ONE NEWPORT PLAZA, PO BOX 58 | FREEPORT | NY | 11520 | |
| NEWRENT INC. | 520 BELLEVILLE TURNPIKE | KEARNY | NJ | 07032 | |
| Newsom, Amber N | 109 Ingram Ave Apt 3 | Pittsburgh | PA | 15205-2127 | |
| Newsome, Antonio D | 238 Manchester Dr | Hampton | VA | 23666 | |
| Newsome, Dominique N | 3719 W 79Th St Apt 1 | Chicago | IL | 60652 | |
| Newsome, Nathaniel A | 805 Oakbrook Dr | Grand Prairie | TX | 75052-7550 | |
| Newsome, Tatiana D | 3865 E Floradora, Apt# 102 | Fresno | CA | 93703 | |
| Newson, Tiffani D | 3728 N.W. 28th St | Oklahoma City | OK | 73107 | |
| Newsum, Calvin | 441 West Sample | Fresno | CA | 93704 | |
| Newton, Alyssa J | 4950 E Colorado Ave | Las Vegas | NV | 89104-5814 | |
| Newton, Amanda C | 6602 Everhart Rd, 55 | Corpus Christi | TX | 78413 | |
| Newton, Amber M | 284 7th St # 1/2 | Buffalo | NY | 14201-1837 | |
| Newton, Brianna L | 1830 Ringnecked Pheasant Ct | Gridley | CA | 95948 | |
| Newton, Chantel D | 2725 Haystack Blvd Apt 261 | Fort Worth | TX | 76116 | |
| Newton, Elizabeth K | 1650 Armada Park | Cospus Christi | TX | 78415 | |
| Newton, Karriona D | 2615 Carolina Ridge | Riverdale | GA | 30296 | |
| Newton, Natasha C | 1021 Pennsylvania Ave, Apt 302 | Baltimore | MD | 21201 | |
| Newton, Nathaniel | 381 Fobes Ave Apt 602 | Syracuse | NY | 13206 | |
| NEXT ELEVATION | 2601 SEQUOIA DRIVE | SOUTH GATE | CA | 90280 | |
| NEXT ELEVATION INC. | 2601 SEQUOIA DR | SOUTH GATE | CA | 90280 | |
| NEXT FASHIONS, INC | 357 W. MONTAUK HWY | LINDENHURST | NY | 11757-5610 | |
| NEXT LEVEL APPAREL | 15730 SOUTH FIGUEROA STREET | GARDENA | CA | 90248 | |
| NEXT PRODUCTS | 7764 SAN FERNANDO ROAD #5 | SUN VALLEY | CA | 91352 | |
| NEXT STAGE FASHION | 495 BARELL AVE | CARLSTADT | NJ | 07072 | |
| NEXT TRADING INC | 5100 E COPA DE ORO DR | ANAHEIM | CA | 92807 | |
| NEXTECH CENTRAL LLC | 445 WEST DRIVE, SUITE 104 | MELBOURNE | FL | 32904 | |
| NEXTERA ENERGY SERVICES | PO BOX 9001027 | LOUISVILLE | KY | 40290-1027 | |
| NEXUS PARTNERS, LLC | 23 BORMIO COURT | DANVILLE | CA | 94526 | |
| Neyfeldt, Sarah J | 1611 Brazos St | Rosenberg | TX | 77471-3352 | |
| Nez, Daisy B | 520 N Mesa Dr, Apt 239 | Mesa | AZ | 85201 | |
| Nez, Lena | 606 Cousin Rd | Vanderwagon | NM | 87326 | |
| Nez, Regina A | 520 N Mesa Dr, Aptn 239 | Mesa | AZ | 85201 | |
| Nez, Sonja | 8000 Montgomery Blvd NE, Apt 422 | Albuquerque | NM | 87109 | |
| Nez, Tillie T | 520 N. Mesa Dr. #239 | Mesa | AZ | 85201 | |
| Nez, Vinton | 4441 W Bethany Home Rd, Apt 120 | Glendale | AZ | 85301 | |
| NFI INTERACTIVE LOGISTICS, LLC | 1515 BURNT MILL ROAD | CHERRY HILL | NJ | 08003 | |
| Nganwuchu, Kingsley O | 19011 Cliveden Ave | Carson | CA | 90746-2711 | |
| Nguyen, Cathy | 627 Ellis St | San Francisco | CA | 94109 | |
| Nguyen, Cuong | 11792 Moen St | Anaheim | CA | 92804 | |
| Nguyen, Nam | 84 Bennett Ave | Rochester | NY | 14609 | |
| Nguyen, Thai Q | 9625 N 10th Ave, Apt 7 | Phoenix | AZ | 85021 | |
| Nguyen, Thien D | 12940 Algonquin Rd. | Apple Valley | CA | 92308 | |
| Nguyen, Thomas | 711 Creekfield Dr | San Jose | CA | 95136 | |
| Nguyen, Trucchi | 6301 N. Sacramento Ave., 1st Floor | Chicago | IL | 60659 | |
| NIA BROWN | 16255 VENTURA BLVD, #450 | ENCINO | CA | 91436 | |
| Nicdao, Joyce C | 5669 N Fresno St Apt 169 | Fresno | CA | 93710 | |
| Nicdao, Rose A | 723 Santa Clara St | Vallejo | CA | 94590 | |
| NICEWEAR | 225B WEST 37TH STREET | NEW YORK | NY | 10018 | |
| NICHELLE ANDERSON | 451 E. WINCHESTER DR. | RIALTO | CA | 92376 | |
| NICHOLAS DUGAS | 1416 E. CINNABAR AVE. #2 | PHOENIX | AZ | 85020 | |
| NICHOLAS GARGANO | 6 KIRKHAM AVE | EAST HAVEN | CT | 06512 | |
| Nicholls, Kirk S | 5411 NW 25th Ct Apt 4 | Lauderhill | FL | 33313-2426 | |
| Nichols Guzman, Susana | 551 Moa Dr | Vista | CA | 92057 | |
| Nichols, Charmaine | 1524 Beacon Ridge Rd Apt 834 | Charlotte | NC | 28210 | |
| Nichols, Christopher T | 2960 Quail Hollow Dr | Fairfield | CA | 94534 | |
| Nichols, Domonique D | 7364 FM 466 | Seguin | TX | 78155 | |
| Nichols, Ella M | 2914 Morson St | Charlotte | NC | 28208 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Nichols, Jawan | 2732 Peacock Gap Ct | Stockton | CA | 95206 | |
| Nichols, Jazzmine A | 186 Brookview Dr | Riverdale | GA | 30274-7210 | |
| Nichols, Joycelyn | 118 W 225th St | Carson | CA | 90745 | |
| Nichols, Latoya | 78 Chester Street | Springfield | MA | 01105 | |
| Nichols, Lisa | 11519 Marsden St | Jamaica | NY | 11434 | |
| Nichols, Roxana L | 6634 E 3rd Ave | Gary | IN | 46403 | |
| Nichols, Tynae K | 8052 Maybelline Way | Sacramento | CA | 95823 | |
| Nicholson, Charles | 19711 Eureka St | Detroit | MI | 48234 | |
| Nicholson, Darren | 1 Schoolhouse Ln | North East | MD | 21901-4615 | |
| Nicholson, Dennis L | 310 SKIPPER PL NW APT H | Atlanta | GA | 30318 | |
| Nicholson, Julie M | 4210 Kenwood Ave Fl 1 | Baltimore | MD | 21206-1921 | |
| Nichter, Jason | 2851 Rolling Hills Dr, Spc 28 | Fullerton | CA | 92835 | |
| Nick, Iman | 95 Hart Lane | Perris | CA | 92571 | |
| Nickerson, Clarence E | 2122 Chestnut St Apt 702 | San Bernardino | CA | 92410 | |
| Nickerson, Shanequa | 50 Franklin st, 7c | Worcester | MA | 01608 | |
| Nicolas, Flor | 19330 Saticoy St, Apr# 203 | Reseda | CA | 91335 | |
| Nicolas, Jonathan | 4801 Washington St | Hollywood | FL | 33021 | |
| NICOLE BALLARD | 4812 BAKER AVE | SACRAMENTO | CA | 95838 | |
| NICOLE LEE USA | 1133 SOUTH BOYLE AVENUE | LOS ANGELES | CA | 90023 | |
| NICOLE MARCIANO INC | 350 LOUVAIN QUEST, SUITE 500 | MONTREAL | QC | H2N 2E8 | CANADA |
| Nicole-Strickland, Christian | 4014 Midlothian, Tnpk # 301 | Richmond | VA | 23224 | |
| NICOR GAS | PO BOX 5407 | CAROL STREAM | IL | 60197-5407 | |
| Nicor Gas/2020/0632/5407 | 1844 Ferry Rd | Naperville | IL | 60563-9662 | |
| Nicor Gas/2020/0632/5407 | PO Box 5407 | Carol Stream | IL | 60197-5407 | |
| Nicot Villanueva, Anabel | 6926 N 50th St | Tampa | FL | 33617 | |
| Nieto Cruz, Bertha A | 14377 Bancroft Ave, Apt 9 | Fresno | CA | 94578 | |
| Nieto Yanez, Rosa L | 3444 N E St, 16 | san bernardino | CA | 92405 | |
| Nieto, Ashley C | 1016 W Valencia | Fresno | CA | 93706 | |
| Nieto, Daisy | 905 Lemon Ave | Vista | CA | 92084 | |
| Nieto, Danielle S | 100 Alamo SE | Albuquerque | NM | 87102 | |
| Nieto, Leslie | 1042 Superior St | Aurora | IL | 60505 | |
| Nieto, Noemi E | 1742 W Lincoln Ave Apt B3 | Anaheim | CA | 92801-6717 | |
| Nieves Hernandez, Rafael | P.O. Box 1724 | San German | PR | 00683 | |
| Nieves Marcano, Kiara A | Barrio Duque Sec Tablones, Carr 970 | Naguabo | PR | 00718 | |
| Nieves Martinez, Norcaris M | 12610 Michigan Woods Ct | Orlando | FL | 32824-8643 | |
| Nieves Montanez, Johanny | Carr #203 Exp Chayanne | San Lorenzo | PR | 00754 | |
| Nieves Moran, Yajaira | PMB 219 P.O. Box 3080 | Curabo | PR | 00778 | |
| Nieves Perez, Lumary | 743 Calle Concepcion, Vera Ayala | Moca | PR | 00676 | |
| Nieves Perez, Maribel | HC 59 Box 6579 | Aguada | PR | 00602 | |
| Nieves Rivera, Carmen L | BDA Estebes # 5064, Calle Aleli | Aguadilla | PR | 00603 | |
| Nieves Tejera, Alejandra | Urb Sierra Bayamon, Calle 34 BLOQ 35 #1 | Bayamon | PR | 00961 | |
| Nieves Vazquez, Bethzaida | HC 71 Box 3304 | Naranjito | PR | 00719 | |
| Nieves, Alizay M | 100 Benton Street, Apt 406 | Hartford | CT | 06114 | |
| Nieves, Anexis | 765 Broadway Apt 6 | Everett | MA | 02149-4047 | |
| Nieves, Angelica M | 20 Harbison Ave Fl 1 | Hartford | CT | 06106-3011 | |
| Nieves, Angelina | 42 Juniper St Fl 3 | Lawrence | MA | 01841 | |
| Nieves, Ariana M | 345 Elmora | Elizabeth | NJ | 07208 | |
| Nieves, Clarissa Y | 1634 Van Cortland St | Schenectady | NY | 12303 | |
| Nieves, David A | 345 N Haverhill Rd Apt M31 | West Palm Beach | FL | 33415-2027 | |
| Nieves, Elizabeth C | 5400 Parker Henderson Rd Lot, 144 | Fort Worth | TX | 76119-6288 | |
| Nieves, Hennessie N | 88 Peabody Pl Apt 2 | Newark | NJ | 07104-4112 | |
| Nieves, Hugo | 1184 1/4 E 52 nd St | Los Angeles | CA | 90011 | |
| Nieves, John A | 78 Steinmetz Homes | Schenectady | NY | 12304 | |
| Nieves, Maria Del Rocio | 903 Aster Street | Escondido | CA | 92027 | |
| Nieves, Micaela | 1184 1/4 E 52 st | Los angeles | CA | 90011 | |
| Nieves, Randy | 64 Shattuck St Apt 2 | Lawrence | MA | 01843-1344 | |
| Nieves, Wanda I | 5639 N. 2ND St. | Philadelphia | PA | 19120 | |
| Nieves-Santana, Stephanie | Urb Los Pescadores, Calle Sierra #434 | Vega Baja | PR | 00693 | |
| Nightingale, Orieon M | 1440 Clarkson Rd., Apt# C | Richmond | VA | 23224 | |
| NIKKI CAMPBELL | 2701 MCCORD WAY | CERES | CA | 95307 | |
| NIMA ACCESSORIES, INC. | 16804 GRIDLEY PLACE | CERRITOS | CA | 90703 | |
| NIMA HODAEI | 5 KNIGHTS COURT | MULLICA HILL | NJ | 08062 | |
| Nimade, Gabriel | 14197 Fullerton Rd | Woodbridge | VA | 22293 | |
| NINA FOOTWEAR | 200 PARK AVE SOUTH 3RD FLOOR | NEW YORK | NY | 10003 | |
| NINA MYERS | 4711 INTERNATIONAL BLVD, APT 262 | OAKLAND | CA | 94601 | |
| NINE WEST | PO BOX 277512 | ALTANTA | GA | 30384-7512 | |
| NINE WEST HOLDINGS INC | PO BOX 277512 | ATLANTA | GA | 30384-7512 | |
| NINES ENTERPRISES | 52-07 FLUSHING AVE | MASPETH | NY | 11378 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| NINES ENTERPRISES,LL | 52-07 FLUSHING AVENUE | MASPETH | NY | 11378 | |
| NINGBO ETDZ HUIXING TRADE CO | NO. 777 RILI ROAD | NINGBO | | 315100 | CHINA |
| NINGBO GOLDLINK IMP.& EXP. CO,LTD | 6F,JIALI BUSINESS BLDG,NO.35-5 XING, NING ROAD | NINGBO | | | CHINA |
| NINGBO HERAN IMPORT & EXPORT CO., L | RM. 7 5/F., HUA HONG INTERNATIONAL, 717 | ZHONG XING ROAD NING | XX | 315000 | CHINA |
| NINGBO KEYAR CO.,LTD | 5/F OFFICE PARK,NO.535 QINGSHUIQIAO, ROAD,HIGH-TECH ZONE | NINGBO | | | CHINA |
| NINGBO SHIMAOTONG INTERNATIONAL CO. | FLOOR12,GUTING BLDG,HENGFENG CREATI, VE SQUARE,NO.495 JIANGDONG NORTH RD | NINGBO | | | CHINA |
| NINGBO STARRY SKY IMP.&EXP.CO,.LTD | NO.708 WEST YINGXIANG ROAD,XIAYING | NINGBO | | | CHINA |
| NINGBO WISE HOME TEXTILE INC | #70 CHANGCHUN ROAD, 9TH FLOOR | NINGBO | | | CHINA |
| NINGBO YINZHOU WANMING IMP & EXP CO | NO. 456 TAIKANG MIDDLE ROAD, ROOM 904 BONA BUILDING | YINZHOU, NINGBO | | 315100 | CHINA |
| Nino Fernandez, Daniel A | 1020 Colorado St. | Eagle Pass | TX | 78852 | |
| Nino, Adela | 1219 Oak St | Mission | TX | 78572 | |
| Nino, Angelica | 2979 E Weldon Ave | Fresno | CA | 93703 | |
| Nino, Celene | 7818 Rosemead Dr | Dallas | TX | 75217 | |
| Nino, Kelly M | 13154 W 7th St | Sebastian | TX | 78594 | |
| Nino, Maria E | 6301 Casa Del Sol Blvd Lot 155 | Laredo | TX | 78043-6512 | |
| Nino, Veronica | 2401 S 29th St | McAllen | TX | 78503-8066 | |
| NIPPON YUSEN KABUSHIKI KAISHA | 1138 N GERMANTOWN PKW, SUITE 101-311 C/O NYK SERVICES | CORDOVA | TN | 38016 | |
| NIPSCO | PO BOX 13007 | MERRILLVILLE | IN | 46411-3007 | |
| NIPSCO - Northern Indiana Public Serv Co | Corporation Service Company, 135 North Pennsylvania Street, Suite 1610 | Indianapolis | IN | 46204 | |
| NIPSCO - Northern Indiana Public Serv Co | P.O. Box 13007 | Merrillville | IN | 46411-3007 | |
| Nisbett, Elijah | 7 Hawk Street | Schenectady | NY | 12307 | |
| NITIN | 389 5TH AVE #611 | NEW YORK | NY | 10016 | |
| NITRELL TOWNSEND | 16255 VENTURA BLVD, #450 | ENCINO | CA | 91436 | |
| Niumata, Ramsey | 11414 214th St | Lakewood | CA | 90715 | |
| Nix, Ryan | 127 Ne St | Lompoc | CA | 93436 | |
| Nixon, Atreau T | 27226 Clifton St | Highland | CA | 92346 | |
| Nixon, Barbara A | 1521 E Karen Ave | Tulare | CA | 93274 | |
| Nixon, Dora D | 19710 West 13 Mile Rd | Beverly Hills | MI | 48025 | |
| Nixon, Frances P | 1429 Stanley Blvd | Columet | IL | 60409 | |
| Nixon, Jovon B | 11338 sw 191 lane | Miami | FL | 33157 | |
| Nixon, Nakeiya S | 95 Kaye Vue Dr., Apt. #3-K | Hamden | CT | 06514 | |
| Nixon, Shaquan A | 13352 S Edbrooke Ave | Chicago | IL | 60822 | |
| Nixon, Subhannah R | 11699 Gable St | Hamtramck | MI | 48212-2523 | |
| NJ UNITS, LLC | C/O STRATEGIC ASSET MANAGEMENT GRP, 13520 EVENING CREEK DRIVE NORTH, STE 400B | SAN DIEGO | CA | 92128 | |
| Njogu, Christopher M | 583 Cutchen Lane Apt 301 | Fayette Ville | NC | 28314 | |
| Nkulula, Vivian | 150 31 Arlington Terr | Jamaica | NY | 11433 | |
| Nkunda, Naomie L | 4204 Greencastle Ct, Apt 111 | Raleigh | NC | 27604 | |
| NLSR LP | C/O PROPERTY MGMT-UNION BANK, LOCKBOX PROCESSING CENTER (9085), PO BOX 60907 | LOS ANGELES | CA | 90060-0907 | |
| NMC UPLAND, LLC | 5850 CANOGA AVENUE, SUITE 650 | WOODLAND HILLS | CA | 91367 | |
| NML GROUP | 2024 NORTH 2ND STREET | PHILADELPHIA | PA | 19122 | |
| NO 1. BEAUTY & COSMETIC,INC | 1585 RIO VISTA AVE | LOS ANGELES | CA | 90023 | |
| Noah, Nykia | 10202 S. Broadway St. #2 | Los Angeles | CA | 90003 | |
| NOAM 26 INVESTMENT LLC | 137 NORTH DETROIT STREET | LOS ANGELES | CA | 90036 | |
| Nobi, Nur | 405 Westminster Ave, Apt. #16 | Elizabeth | NJ | 07208 | |
| NOBLE CONSERVATION SOLUTIONS, INC | 2800 CAMPUS DRIVE, SUITE 50 | PLYMOUTH | MN | 55441 | |
| NOBLE ENTERPRISES | ROOM #13 AST FLOOR ALO BHAI CENTER | SHAHRAH-E-QUAIDEEN K | PKP | 75400 | PAKISTAN |
| NOBLE U | 1015 S CROCKET, #1221 | LOS ANGELES | CA | 90021 | |
| Noble, Braylon M | 4580 Onondaga Blvd Apt 33 | Syracuse | NY | 13219-3310 | |
| Noble, Dominic L | 8803 Schick Rd | Austin | TX | 78729-5431 | |
| Noble, Judy L | 127 Countess Dr | West Henrietta | NY | 14586 | |
| Noble, Ordeen | 3454 Fenton Ave, Apt#1-D | Bronx | NY | 10469 | |
| Noble, Sharlay L | 14128 S Bensley Ave | Burnham | IL | 60633 | |
| Nobles, Emanuel G | 1541 Santa Fe St | Schenectady | NY | 12303-1337 | |
| Nodine, Samuel S | 7609 Button Quail Ave NW | Albuquerque | NM | 87114-3579 | |
| Noel, Amber | 7111 N 75th Ave. | Glendale | AZ | 85303 | |
| Noel, Robert C | 5001 Aldine Mail Route Rd | Houston | TX | 77039-3371 | |
| Noel, Sinead M | 43 Paerdecat 12th St. | Brooklyn | NY | 11236 | |
| Noel, Tichina | 4722 Snyder Avenue, 2B | Brooklyn | NY | 11203 | |
| NOEMY MARTINEZ | 8382 WHITAKER ST, #24 | BUENA PARK | CA | 90621 | |
| Noeske, Sarah J | 11507 Laurel Valley Circle | Wellington | FL | 33414 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Nogueras, Alex D | 552 W Seneca Tnpk | Syracuse | NY | 13207 | |
| NOLAN BARD | 24325 CRENSHAW BLVD, #305 | TORRANCE | CA | 90505 | |
| Nolan, Cynthia K | 2610 Southland St | Dallas | TX | 75215 | |
| Nolan, Stephanie A | 7945 S Winchester | Chicago | IL | 60620 | |
| Noland, Sakiah | 5312 Webster St | Philadelphia | PA | 19143 | |
| Nolasco, Consuelo | 624 S. Sullivan St. #3D | Santa Ana | CA | 92704 | |
| Nolasco, Marcos | 1890 Summertree dr | Perris | CA | 92571 | |
| Nolasco, Valerie | 10780 San Vincente Ave. | Lynwood | CA | 90262 | |
| Nolde, Joshua D | 8000 Midcrown, Apt 2104 | San Antonio | TX | 78218 | |
| NOLITA N.Y.C. | 1407 BROADWAY, SUITE 1707 | NEW YORK | NY | 10018 | |
| Nolley, Anya L | 2108 Mayfield Villa Dr Apt, 2102 | Arlington | TX | 76014-3578 | |
| Noorali, Bita | 12839 Cypress Swamp Dr | Orlando | FL | 32824 | |
| NOOSA PEST MANAGEMENT | 2764 PLEASANT RD #11405 | FORT MILL | SC | 29708-7299 | |
| NORA RAMOS | COLINAS DE PLATA, COMINO DEL BOSQUE #23 | TOA ALTA | PR | 00953 | |
| Norelus, Vania | 125 Alewife Brook Pkwy, #32A | Somerville | MA | 02144 | |
| Norfleet, Jamie | 37122 Marion Dr | Sterling Heights | MI | 48312 | |
| NORFOLK CITY TREASURER | 100 BROOKE AV, SUITE 400 | NORFOLK | VA | 23510 | |
| NORFOLK DEPARTMENT OF PUBLIC HEALTH | 830 SOUTHAMPTON AVE | NORFOLK | VA | 23510 | |
| Noriega, Esmeralda E | 157 East 6th St. | Perris | CA | 92570 | |
| Noriega, James | 1217 loma verde dr. | Brownsville | TX | 78521-2785 | |
| Noriega, Jessica | 8698 Elk Grove Blvd 1-184 | Elk Grove | CA | 95624 | |
| Noriega, Jessica | 5834 Mason Dr. | Corpus Christi | TX | 78407 | |
| Noriega, Martha | 117 W. Cypress St., # A | Compton | CA | 90220 | |
| Noriega, Vilma E | 7552 Sanlake Pointe Loop, Apt #204 | Orlando | FL | 32809 | |
| NORMA E. ARVIZO | 545 MULTY CT, #2 | RIO RICO | AZ | 85648 | |
| NORMA LOPEZ | 802 FISCHER ST, APT A | GLENDALE | CA | 91205 | |
| Norman, Chantal S | 2819 Cleveland St | Hollywood | FL | 33020 | |
| Norman, Christina S | 4604 John Penn Cir | Charlotte | NC | 28215-1793 | |
| Norman, Fidencia P | 700 Gibson Dr, Apt 1112 | Roseville | CA | 95678 | |
| Norman, Lakeysga J | 1129 Cherry Ave #A | Long Beach | CA | 90804 | |
| Norman, Markin J | 2990 W Thurderbird Rd, apt 420 | Phoenix | AZ | 85053 | |
| Norman, Sharon Rena | 5300 Coke, Apt. #195 | Houston | TX | 77020 | |
| Normandeau, Crystal A | 2714 Jamestown Ave Apt 2A | Hampton | VA | 23661 | |
| Norotsky, Abigail | 4921 Jeremiah Drive, Apt 232 | Fort Worth | TX | 76116 | |
| Norris, Keyana R | 2588 NW 15th St | Pompano Beach | FL | 33069 | |
| Norris, Nathalie N | 695 Howard Street | Spartanburg | SC | 29303 | |
| Norris, Sharquay T | 700 Idyllwild Drive, Apt#16 | San Jacinto | CA | 92583 | |
| Norris, Taylor | 3303 Summerbrooke Ln. | Union City | GA | 30291 | |
| Nortey, Frank | 1850 Lafayette Ave Apt 13K | Bronx | NY | 10473 | |
| NORTH & CICERO DEVELOPMENT LLC | 4104 NORTH HARLEM AVE | NORRIDGE | IL | 60706 | |
| NORTH CAROLINA DEP OF REVENUE | PO BOX 25000 | RALEIGH | NC | 27640 | |
| North Carolina Department of Revenue | PO Box 25000 | Raleigh | NC | 27640-0640 | |
| NORTH CAROLINA DEPT OF REVENUE | PO BOX 25000 | RALEIGH | NC | 27640-0530 | |
| North Carolina Dept of Revenue | PO Box 25000 | Raleigh | NC | 27640-0500 | |
| NORTH FORK SALES LLC | 629 FIFTH AVE BLDG 3 SUITE 302 | PELHAM | NY | 10803 | |
| NORTH REPUBLIC | 50 RAILROAD AVE | RIDGEFIELD PARK | NJ | 07660 | |
| NORTH RIVER APP INC | 18701 ARENTH AVE | CITY OF INDUSTRY | CA | 91748 | |
| NORTH RIVER APPAREL/SIEGFRIED | 1385 BROADWAY, SUITE 603 | NEW YORK | NY | 10018 | |
| NORTH RIVERSIDE PARK ASSOCIATES LLC | 1525 W WT HARRIS BLVD, PO BOX 601399 | CHARLOTTE | NC | 28262 | |
| NORTH SOUTH WHOLESALER | 20600 NW 47TH AVE | MIAMI GARDENS | FL | 33055 | |
| NORTHEAST OHIO REGIONAL SEWER DISTR | PO BOX 94550 | CLEVELAND | OH | 44101-4550 | |
| Northeast Ohio Regional Sewer District | McMonagle Administration Building, 3900 Euclid Avenue | Cleveland | OH | 44115 | |
| Northeast Ohio Regional Sewer District | PO Box 94550 | Cleveland | OH | 44101-4550 | |
| NORTHEAST TECH COMPACTION LLC | RECYCLING EQUIPMENT CORP, 1 WATERWORKS ROAD | OLD BRIDGE | NJ | 08857 | |
| Northern Virginia Electric Cooperative | Lomond Business Center, 10323 Lomond Drive | Manassas | VA | 20109 | |
| Northern Virginia Electric Cooperative | PO Box 34795, NOVEC | Alexandria | VA | 22334-0795 | |
| NORTHERN VIRGINIA ELECTRIC COOPRTVE | PO BOX 34795 | ALEXANDRIA | VA | 22334-0795 | |
| NORTHPOINT TRADING INC | 347 5TH AVE | NEW YORK | NY | 10016 | |
| NORTHPOINT TRADING INC. | 347 5TH AVENUE, FlOOR 2 | NEW YORK | NY | 10016 | |
| NORTHWEST CO. | 49 BRYANT AVENUE | ROSLYN | NY | 11576 | |
| NORTHWIND AIR CONDITIONING | 2801 HELBERG RD | HOUSTON | TX | 77092 | |
| Norton, Carl H | 9807 N Fm 620 Rd Apt 13205 | Austin | TX | 78726-2268 | |
| Norton, Janesha L | 9300 Orchard Blvd | Oklahoma | OK | 73110 | |
| Norton, Shiann K | 1444 N Norman Ave, Apt 2 | Moore | OK | 73160 | |
| NORTON'S SEWER SERVICE | PO BOX 3898 | LISLE | IL | 60532 | |
| NORWALK TOWN SQUARE MANAGEMENT, INC | 5850 CANOGA AVE, SUITE 650 | WOODLAND HILLS | CA | 91367 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| NORWALK-LA MIRADA PLUMBING | 11949 E. FIRESTONE BLVD | NORWALK | CA | 90650 | |
| Norwood, Asiah B | 3621 N 4th St | Milwaukee | WI | 53212-4115 | |
| Norwood, Catorey | 15252 Rossini Dr | Detroit | MI | 48205-2053 | |
| Norwood, James | 40389 Mayberry Ave, #18 | Hemet | CA | 92544 | |
| Norwood, Wendasha S | 2120 W Randolph St | Chicago | IL | 60612 | |
| Norwood-Carroll, Amina D | 1332 W Lycoming St | Philadelphia | PA | 19140 | |
| Notagiacomo, Patricia N | 7407 W. Vermont Ave | Glendale | AZ | 85303 | |
| Notah, Karen | Po Box 713 | Churchrock | NM | 87311 | |
| NOTHIN' BUT NET CLOTHING CO. | 13220 MOORE STREET | CERRITOS | CA | 90703-2228 | |
| NOUVEAU ELEVATOR | 47-55 37TH STREET | LONG ISLAND CITY | NY | 11101 | |
| NOVA HEALTH CARE CENTERS | 110 CYPRESS STATION, SUITE 152 | HOUSTON | TX | 77090 | |
| NOVA HEALTHCARE, PA | PO BOX 840066 | DALLAS | TX | 75284-0066 | |
| Nova, Jacqueline L | 2012 Wengert Ave | Las Vegas | NV | 89104 | |
| Novas, Eva M | 55 City Hall Plaza, Apt 112 | Brockton | MA | 02301 | |
| NOVELLE MODE | 501 7TH AVE # 401 | NEW YORK | NY | 10018 | |
| NOVELTY INC.WHOLESALE | 351 W.MUSKEGON DR | GREENFIELD | IN | 46140 | |
| NOVO HOME DECOR | NO.89 JINYAO RD INVEST. BUSS. CENT., 4TH FLOOR | YINZHOU, NINGBO | | 315105 | CHINA |
| Novoa, Araceli | 2619 Plaudit Ct. | Perris | CA | 92571 | |
| Novoa, Ashley S | 849 Flushing Ave, Apt 9D | Brooklyn | NY | 11206 | |
| Novoa, Faviola P | 5020 W 20th St | Los Angeles | CA | 90016 | |
| NOWLIN FENCE, INC | 945 S. EAST STREET | ANAHEIM | CA | 92805 | |
| Noyola Pina, Alondra G | 962 N Highland St Apt 4 | Orange | CA | 92867-6527 | |
| Noyola, Guadalupe | 2241 E. Taylor Street | Stockton | CA | 95205 | |
| NSTAR | PO BOX 660369 | DALLAS | TX | 75266-0369 | |
| Ntoto, Deborah N | 1231 University Ct Apt 276 | Raleigh | NC | 27606 | |
| Nuchols, Donald | 360 B Street | Biggs | CA | 95917 | |
| NUECES COUNTY | TAX ASSESSOR-COLLECTOR, P O BOX 2810 | CORPUS CHRISTI | TX | 78403-2810 | |
| Nuells, Elizabeth J | 3606 Wildwood St | Victoria | TX | 77901 | |
| Numeracki, Amy | 59 Gorski St | Buffalo | NY | 14206 | |
| Nuncio, Becky M | 196 N Dick Dowelling St | San Benito | TX | 78586 | |
| Nunez Contreras, Abel | 2006 Mayflower Dr | Woodbridge | VA | 22192 | |
| Nunez de los Santos, Alondra | 260 Ross Ave Apt 5 | Freedom | CA | 95019 | |
| Nunez Espinoza, Arlette M | 20200 SW 117th Ct | Miami | FL | 33177-5416 | |
| Nunez Gonzalez, Luz | 346 Jamacha Rd | El Cajon | CA | 92019 | |
| Nunez III, Carmelo | 6831 Harding St | Hollywood | FL | 33024-3811 | |
| Nunez Iii, Victor | 8520 W. Palm Lane, Apt 1106 | Phoenix | AZ | 85037 | |
| Nunez Jimenez, Mariana | 14523 Morinscott Dr | Houston | TX | 77049 | |
| Nunez Jr, Ramon | 1025 Tremont St | Los Angeles | CA | 90033 | |
| Nunez Ponce, Xiomara J | 2322 Michigan Ave | Kissimmee | FL | 34744 | |
| Nunez Ramos, Yaritza | HC 02 Box 12525 | Moca | PR | 00676 | |
| Nunez Rivera, Maria I | Calle Castro Vinas #119, Apt. 5 | San Juan | PR | 00912 | |
| Nunez Santos, Norberto R | 69 Brogden Ln | Hampton | VA | 23666-1909 | |
| Nunez Tovar, Manuel | 3718 Fairmount St | Bakersfield CA | CA | 93306 | |
| Nunez Valenzuela, Jeanette | 2440 4th Ave | Merced | CA | 95340 | |
| Nunez, Ana | 11645 Mapledale | Norwalk | CA | 90650 | |
| Nunez, Anais | 25 SE 34th St | Oklahoma City | OK | 73129 | |
| Nunez, Austin R | 1717 Pontiac Dr | Roswell | NM | 88201-3245 | |
| Nunez, Baltazar | 971 Elden Ave., Apt. #27 | Los Angeles | CA | 90006 | |
| Nunez, Carlos | 714 1/2 W 76th St | Los Angeles | CA | 90044 | |
| Nunez, Carmen | 3501 Shopton Rd | Charlotte | NC | 28217 | |
| Nunez, Christopher | 1537 Solano Way | Salinas | CA | 93906 | |
| Nunez, Christopher R | 43230 gadsden ave, apt 253 | lancaster | CA | 93534 | |
| Nunez, Daniel S | 3325 Rheem Ave | Richmond | CA | 94804 | |
| Nunez, Delilah | 1866 S Karlov Ave Apt 103 | Chicago | IL | 60623 | |
| Nunez, Elizabeth | 5359 N Newport Ave | Chicago | IL | 60641 | |
| Nunez, Elizabeth | 4 Bennington St Apt 81 | Lawrence | MA | 01841 | |
| Nunez, Elizabeth | 19499 NE. 10 Ave | Miami | FL | 33179 | |
| Nunez, Elsa M | 5180 Peacock Lane | Riverside | CA | 92505 | |
| Nunez, Flora | P.O. Box 60 | Somerton | AZ | 85350 | |
| Nunez, Genny | 7224 Northeast Dr., 136 | Austin | TX | 78723 | |
| Nunez, Iris | 8661 Wilbur Ave Apt 210 | Norththidge | CA | 91324 | |
| Nunez, Jacqueline | 1519 S. 48th Ct. | Cicero | IL | 60804 | |
| Nunez, Jarihtci | 2350 S. 8th Ave Apt. B103 | yuma | AZ | 85364 | |
| Nunez, Jasmin | 3525 Meadowbrook Dr | Fort Worth | TX | 76103 | |
| Nunez, Jessica M | 1907 Robin Ave | Fort Worth | TX | 76164 | |
| Nunez, Jose | 1831 Canal St | San Diego | CA | 92154 | |
| Nunez, Joshep | 505 North 7TH St | Lompoc | CA | 93436 | |

**J & M Sales Inc., et al.**
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Nunez, Juan | 1248 Hoe Ave | Bronx | NY | 10459 | |
| Nunez, Juan | 1041 Bunting Way | Perris | CA | 92571 | |
| Nunez, Justin L | 740 N 32nd St | Milwaukee | WI | 53208-3948 | |
| Nunez, Karina | 5301 W Pierson St | Phoenix | AZ | 85031 | |
| Nunez, Kathleen I | 1825 Griffith Ave | Las Vegas | NV | 89104 | |
| Nunez, Lolita N | 6509 S Victoria Ave Apt 4 | Los Angeles | CA | 90043 | |
| Nunez, Luis | 971 S. Elden Ave. #27 | Los Angeles | CA | 90006 | |
| Nunez, Luis A | 1860 Springtree Dr. | Perris | CA | 92571 | |
| Nunez, Maria | 216 University St Apt B | Healdsburg | CA | 95448 | |
| Nunez, Mariana | 75 Cutler St Apt 1 | Newark | NJ | 07104 | |
| Nunez, Maricsa | 613 Tokay St | Mc Farland | CA | 93250-1649 | |
| Nunez, Marisol | 323 Winthrop Ave | New Haven | CT | 06511 | |
| Nunez, Marisol | 5036 W 32nd St | Cicero | IL | 60804-4042 | |
| Nunez, Martha | 4315 Beta St. | San Diego | CA | 92113 | |
| Nunez, Martha O | 33168 Whipple Rd Apt 4201 | Los Fresnos | TX | 78566 | |
| Nunez, Miguelina | 32 SE 8Th St | Dania | FL | 33004 | |
| Nunez, Mildred | 608 Sandsprings Drive | La Puente | CA | 91746 | |
| Nunez, Moses I | 13880 Smoke Tree Rd | Victorville | CA | 92392 | |
| Nunez, Rebecca S | 1707 W Orangeburg Ave | Modesto | CA | 95350 | |
| Nunez, Ruth F | 8110 N 55th Dr | Glendale | AZ | 85302 | |
| Nunez, Sandra | 5219 Monte Vista St | Los Angeles | CA | 90042 | |
| Nunez, Sara | 845 Stanley St., 1st Fl | Schnectady | NY | 12307 | |
| Nunez, Sarah M. | 6817 Forestdale Ave. | Hammond | IN | 46323 | |
| Nunez, Silvia L | 34 Talcott St, Apt C | New Britain | CT | 06051 | |
| Nunez, Yesenia | 520 Deanna Ln | Charlotte | NC | 28217 | |
| Nunez, Ylda | 4 W 108th St, Apt. #21 | New York | NY | 10025 | |
| Nunley, Lillie | 809 S Kedzie Ave, Unit B | Chicago | IL | 60612 | |
| Nunn Jr, Arthur | 8722 S Peoria St | Chicago | IL | 60620 | |
| Nunn, Jeremy T | 1211 Forsythe Ln | Houston | TX | 77073 | |
| Nunnally, Serdaliar N | 1732 Clackson Rd | Richand | VA | 23224 | |
| Nunnery, Kailyn A | 16 Charleston Park Drive, Apt 1316 | Houston | TX | 77025 | |
| Nunnery-Reynolds, Cameron D | 20341 Providence Ln | Lynwood | IL | 60411 | |
| Nuno Rodriguez, Aylin | 969 Dominguez Ct. | Brawley | CA | 92227 | |
| Nuno, Angel | 530 Fortuna Ave. | San Leandro | CA | 94577 | |
| Nuno, Christina L | 4227 N 27th Ave Apt 3009 | Phoenix | AZ | 85017 | |
| Nuno, Esther P. | 4821 W. Avalon Dr. | Phoenix | AZ | 85031 | |
| Nuno, Irma | 26120 9th St | Highland | CA | 92346 | |
| Nunoo, Yvonne | 1116 Rutledge Landing Dr | Knightdale | NC | 27545-8154 | |
| Nurse, Montre B | 7107 Ming Ave Apt 4 | Bakersfield | CA | 93309-3400 | |
| Nuttbrock, Nicholas | 5845 Stallon Way | Sacramento | CA | 95823 | |
| NUTTY NATURALS | 5014 16TH AVE SUITE 144 | BROOKLYN | NY | 11204 | |
| NUTTY NATURALS HOLDING LLC | 5014 16TH AVE | BROOKLYN | NY | 11204 | |
| NV Energy/30073 North Nevada | 6226 W. Sahara Ave | Las Vegas | NV | 89146 | |
| NV Energy/30073 North Nevada | PO Box 30073 | Reno | NV | 89520-3073 | |
| NV Energy/30150 South Nevada | 6226 W. Sahara Ave | Las Vegas | NV | 89146 | |
| NV Energy/30150 South Nevada | PO Box 30150 | Reno | NV | 89520-3150 | |
| Nwachukwu, Matthew K | 1322 Oak Run Dr | Duncanville | TX | 75137 | |
| Nwogu, Blessing K | 10445 Greens Crossing, Apt 521 | Houston | TX | 77038 | |
| Nwokeoma, Jackson C | 11807 Ellanton Ct | Houston | TX | 77071 | |
| NWP SERVICES CORP | PO BOX 553178 | DETROIT | MI | 48255-3178 | |
| NY ACCESSORY | 130MADISON AVE 2ND FLR | NEW YORK | NY | 10016 | |
| NY GALA CORP | 115 MOONACHINE AVENUE | MOONACHIE | NJ | 07074 | |
| NY GREEN, LLC | 330 PARK AVE | OAKHURST | NJ | 07755 | |
| NY INVASION INC | 132 W. 36TH STREET | NEW YORK | NY | 10018 | |
| Nyabintu, Clementine | 5018 Galahad Dr | San Antonio | TX | 78218 | |
| NYAM USA | 8527 MELROSE AVE | WEST HOLLYWOOD | CA | 90069 | |
| NYANGI WILLIAMS | 1071 E 48TH ST APT 105 | LOS ANGELES | CA | 90011 | |
| NYC - ELEVATOR DIVISION | 280 BROADWAY, 4TH FLOOR | NEW YORK | NY | 10007 | |
| NYC DEPARTMENT OF FINANCE | PARKING VIOLATIONS, CHURCH STREET STATION, PO BOX 3600 | NEW YORK | NY | 10008-3600 | |
| NYC DEPARTMENT OF FINANCE | PO BOX 3646 | NEW YORK | NY | 10008-3646 | |
| NYC Department of Finance | PO Box 3933 | New York | NY | 10008-3933 | |
| NYC FIRE DEPARTMENT | PO BOX 412014 | BOSTON | MA | 02241-2014 | |
| NYC IDOL APPAREL INC., | 1385 BROADWAY, #1110 | NEW YORK | NY | 10018 | |
| NYC TRENDS | 1407 BROADWAY SUITE 2116A | NEW YORK | NY | 10018 | |
| NYC WATER BOARD | PO BOX 11863 | NEWARK | NJ | 07101-8163 | |
| NYCSF CONSTRUCTION INC. | 1230 60TH STREET, FL 2 | BROOKLYN | NY | 11219 | |
| Nye, Gwendolyn M | 316 Meadow Park Dr | White Settlement | TX | 76108 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Nyenaweh, Isaac G | 6427 Montgomery Rd, #3 | Cincinnati | OH | 45213 | |
| NYGARD | 14401 S SAN PEDRO STREET | GARDENA | CA | 90248 | |
| Nygard, Cody G | 14120 Yukon Ave, Unit 4 | Hawthorne | CA | 90250 | |
| Nyiambayu, John F | 5905 Quebec St | Berwyn Heights | MD | 20740 | |
| NYL HOLDINGS LCC | 99 W HAWTHORNE AVE, STE 520 | VALLEY STREAM | NY | 11580 | |
| NYLA | 4833 EVERETT AVE | VERNON | CA | 90058 | |
| Nyongesa, Dajae W | 284 Sawyer St | New Bedford | MA | 02746 | |
| Nyquist, Leticia | 139 W Minnesota Ave Apt 205 | Turlock | CA | 95382 | |
| NYS Department of Taxation & Finance | Corp-V, PO Box 15163 | Albany | NY | 12212-5163 | |
| NYSEG | P O BOX 847812 | BOSTON | MA | 02284-7812 | |
| NYSEG-New York State Electric & Gas | NYSEG, 18 Link Drive | Binghamton | NY | 13904 | |
| NYSEG-New York State Electric & Gas | PO Box 847812 | Boston | MA | 02284-7812 | |
| O Donovan, Luz D | 19038 SW 112th Pl | Miami | FL | 33157 | |
| O Grady, Karen | 4 Broadacre Ct | Mt Laurel | NJ | 08054 | |
| OAK REALTY PARTNERS,INC. | 1155 KELLY JOHNSON BLVD, STE 302 | COLORADO SPRINGS | CO | 80920 | |
| OAKLAND COUNTY TREASURER | 1200 NORTH TELEGRAPH RD | PONTIAC | MI | 48341 | |
| OAKLAND COUNTY TREASURY | 14300 OAK PARK BLVD | OAK PARK | MI | 48237 | |
| Oakley, Birdie | 2238 Manor Ave | Pittsburgh | PA | 15218 | |
| OAKWOOD PLAZA LIMITED PARTNERSHIP | PO BOX 6203, DEPT CODE SFLH1150D | HICKSVILLE | NY | 11802-6203 | |
| Oates, Sonya D | 520 Marion Ct | Fyetteville | NC | 28301 | |
| Oaties, Rameaka | 16589 Ottawa st | Victorville | CA | 92395 | |
| Obaid, Esraa H | 76 Huetter Ave | Buffalo | NY | 14207-1057 | |
| Obando, Yamileth | 19800 SW 180th Ave Lot 401 | Miami | FL | 33187-2615 | |
| Obeso Zamora, Ernesto F | 973 Heather Cir Apt E34 | Salinas | CA | 93906-3950 | |
| OBJEX | 129 26TH STREET, 3RD FL | BROOKLYN | NY | 11232 | |
| Obleton, Shona K | 5615 Bissonnet St | Houston | TX | 77081 | |
| OBOE | 1015 S. CROCKER ST # R-34 | LOS ANGELES | CA | 90021 | |
| Obregon, Michelle Esther | 1114 West ave j15 | Lancaster | CA | 93534 | |
| Obrien, Linda M | 860 Melrose St | Garland | TX | 75040 | |
| Obrien, Natasha M | 130 Armon Ave | Virginia Beach | VA | 23452 | |
| O'Cain, Joshua L | 4306 Tree Mountain Pkwy | Stone Mountain | GA | 30083-6724 | |
| Ocampo Rios, Laura P | 18 Brooklyn St Apt C | Royal Oaks | CA | 95076-5290 | |
| Ocampo Sanchez, Aquilina | 8815 Donneybrook Ln | Dallas | TX | 75217 | |
| Ocampo, Abraham | 6200 Greens Rd., Apt #824 | Humble | TX | 77396 | |
| Ocampo, Maria | 415 S Orange Ave, Apt# 9 | Santa Ana | CA | 92701 | |
| Ocampo, Maria G | 4028 Mennes Ave | Riverside | CA | 92509 | |
| Ocana, Joseph A | 6628 Greensboro Dr | Austin | TX | 78723 | |
| Ocanas, Maria N | 2106 Elma Cir | Edinburg | TX | 78542-0639 | |
| Ocasio Arroyo, Wilmarie | P.O. BOX 5546 | Caguas | PR | 00726 | |
| Ocasio Irizarry, Omayra | Altura De Penuelas 2 Calle 18, J-31 | Penuelas | PR | 00624 | |
| Ocasio Orozco, Maria E | Bo Buena Vista, P 71 Buena Vista Sabana | Bayamon | PR | 00956 | |
| Ocasio Rosado, Jomayra | C/Gladiola #386 Bo.Junquitos | Humacao | PR | 00791 | |
| Ocasio-Nieves, Luis O | Urb Colinas De Lourdes, Casa 3 | Florida | PR | 00650 | |
| Ocbai, Helen | 2841 Belvedere Ln Apt 12 | Decatur | GA | 30032 | |
| OCCASION USA | 91-05 JAMAICA AVE | WOODHEAVEN | NY | 11421 | |
| Occi, Merlande K | 1645 NW 126th St | Miami | FL | 33167 | |
| Occil, Zachrye G | 4139 Landshire Bend Dr | Houston | TX | 77048 | |
| OCCUPANCY COST AUDIT GROUP, INC. | 27442 PORTOLA PARKWAY,, SUITE 170 | FOOTHILL RANCH | CA | 92610 | |
| OCCUPATIONAL HEALTH CENTER | "OF CALIFORNIA, A MEDICAL C", P.O. BOX 3700 | RANCHO CUCAMONGA | CA | 91729-6794 | |
| OCCUPATIONAL HEALTH CENTERS | OF SOUTHWEST, P.A., 1818 E. SKY HARBOR CIR N 150 | PHOENIX | AZ | 85034-3407 | |
| OCCUPATIONAL HEALTH CENTERS | OF THE SOUTHWEST P.A., P.O. BOX 11030 | DENVER | CO | 80211-0030 | |
| OCCUPATIONAL HEALTH CENTERS | OF THE SOUTHWEST, PO BOX 82549 | HAPERVILLE | GA | 30354 | |
| OCCUPATIONAL HEALTH CENTERS - NJ | OF NEW JERSEY, P.A., PO BOX 8750 | ELKRIDGE | MD | 21075-8750 | |
| OCCUPATIONAL HEALTH CENTERS -IL | THE SOUTHWEST, PO BOX 488 | LOMBARD | IL | 60148 | |
| OCCUPATIONAL HEALTH CENTERS OF THE | SOUTHWEST, P.A.P.C., PO BOX 20220 | CRANSTON | RI | 02920-0942 | |
| OCCUPATIONAL HEALTH CENTERS OF THE | SOUTHWEST, P.A., PO BOX 18277 | BALTIMORE | MD | 21227-0277 | |
| OCCUPATIONAL SAFETY & HEALTH-NY | OSHA, 660 WHITE PLAINS ROAD, 4TH FLOOR | TARRYTOWN | NY | 10591-5107 | |
| OCCUPATIONAL HEALTH CENTERS | P.O. BOX 9005 | ADDISON | TX | 75001 | |
| OCEAN COAST ELECTRIC LLC | PO BOX 312 | JAMESBURG | NJ | 08831 | |
| OCEAN DRIVE CLOTHING | 1430 CHESTNUT AVE | HILLSIDE | NJ | 07205 | |
| OCEANIC TRADING CO | 1006 ELEVENTH AVE | NEPTUNE | NJ | 07753 | |
| OCEANIC TRADING COMPANY | 1006 ELEVENTH AVENUE | NEPTUNE | NJ | 07753-5174 | |
| OCEANLINK | 10104 RUSH ST | SOUTH EL MONTE | CA | 91733 | |
| Ocegueda, Dolores | 721 W 148th Pl | Gardena | CA | 90247 | |
| Oceguera Oliveros, Maritza | 29 1st St Apt 2 | Hamden | CT | 06514-4914 | |
| Oceguera, Noemi | 714 S Preston Dr | Calexico | CA | 92231 | |
| Ochoa Arce, Ivan G | 3226 W. Indian School Rd, Apt C118 | Phoenix | AZ | 85017 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Ochoa De A, Bertha A | 7530 Canal St Apt #4 | Houston | TX | 77012 | |
| Ochoa Herrada, Julia D | 107 S Lillie Ave, Apt 4 | Fullerton | CA | 92831 | |
| Ochoa Herrera, Celia E | 287 Tradition Street | Perris | CA | 92571 | |
| Ochoa Jr, Jose A | 2300 E Silverado Ranch Blvd | Las Vegas | NV | 89183 | |
| Ochoa Nunez, Stephanie | 1550 Pepperwood | Tulare | CA | 93274 | |
| Ochoa Valencia, Josefina | 385 W Galveston St | Chandler | AZ | 85225 | |
| Ochoa Valles, Diana L | 6132 Britton Ave | Phoenix | AZ | 85055 | |
| Ochoa, Aimee C | 27355 San Bruno Ave | Madera | CA | 93637 | |
| Ochoa, Beatriz A | 900 Hopi Lane | Las Vegas | NV | 89110 | |
| Ochoa, Christina R | 2025 sweeney rd | Lompoc | CA | 93436 | |
| Ochoa, Clarissa | 1535 Pavek Blvd, Apt 513 | Orage Cove | CA | 93646 | |
| Ochoa, Claudia N | 8909 Sandpiper Dr | Houston | TX | 77074 | |
| Ochoa, Daisy | 1269 S. Halladay St. | Santa Ana | CA | 92707 | |
| Ochoa, Elba N | 753 Las Haciendas Street | Calexico | CA | 92231 | |
| Ochoa, Florinda | 417 Pennsylvania Ave | Aurora | IL | 60506 | |
| Ochoa, Frida O | 13200 Theodore St | Moreno Valley | CA | 92555 | |
| Ochoa, Gloria S | 552 N San DarioAve | San Antonio | TX | 78228 | |
| Ochoa, Isidro | 615 N Bond St Apt B | Fresno | CA | 93702 | |
| Ochoa, Javier C | 121 N Garfield Ave | Oxnard | CA | 93030 | |
| Ochoa, Jessica F | 7630 Amelia rd | Houston | TX | 77055 | |
| Ochoa, Jesus I | 674 S May Ave | Yuma | AZ | 85364 | |
| Ochoa, Jonathan M | 542 Williamsburg Pl | San Antonio | TX | 78201-2652 | |
| Ochoa, Jose M | 2819 Milk | Laredo | TX | 78043 | |
| Ochoa, Luis | 1357 N 38th Lane | Phoenix | AZ | 85009 | |
| Ochoa, Maria | 14902 S Cookacre St | Compton | CA | 90221 | |
| Ochoa, Maria | 11012 Windcrest Ct | Adelanto | CA | 92301 | |
| Ochoa, Maria Alejandrina O. | 1430 N. Fries Ave | Wilmington | CA | 90744 | |
| Ochoa, Maria I | P.O. Box 530234 | Harlingen | TX | 78553 | |
| Ochoa, Maria J | 515 W Worth St | Stockton | CA | 95206 | |
| Ochoa, Michelle | 4801 Goldfield Lot 16 | San Antonio | TX | 78218 | |
| Ochoa, Miguel A | 316 W. 50th Street | Los Angeles | CA | 90057 | |
| Ochoa, Nancy | 2557 Illinois Ave. Apt N | South Gate | CA | 90280 | |
| Ochoa, Octaviano A | 355 E Calle Guadalupe | Nogales | AZ | 85621 | |
| Ochoa, Roman | 2006 Thornton St | Mission | TX | 78572-2745 | |
| Ochoa, Stacey | 203 Rose Bvd | San Antonio | TX | 78216 | |
| Ochoa, Stephanie | 7227 Richfield St Apt 19 | Paramount | CA | 90723 | |
| Ochoa, Steven | 14101 Gale Dr. | Victorville | CA | 92394 | |
| Ochoa, Valerie | 20689 E 130th St | Compton | CA | 90222 | |
| Ochoa, Veronica M | 8222 Bonner Dr, Apt 112A | Houston | TX | 77017 | |
| Ochoa-Garcia, Lizette | 2060 Santa Rita St | Salinas | CA | 93906 | |
| O'Connell, Wendy M | 15 H St | Roswell | NM | 88203 | |
| O'Conner, Consuella N | 5135 North Freeway | Houston | TX | 77022 | |
| O'conner, Latoya | 3130 Webbchapel | Dollas | TX | 75220 | |
| O'CONNOR & CAMPBELL | 7955 S. PRIEST DRIVE | TEMPE | AZ | 85284 | |
| O'Connor, Christopher | 1750 W 57th Ave., Apt. A | Merrillville | IN | 46410 | |
| O'Connor, Malcolm | 1750 W. 57th Ave | Merriville | IN | 46410 | |
| O'Connor, Maria L | 138 Lyndale Avenue | San Jose | CA | 95127 | |
| Oconnor, Richie | 3055 E. Lass Ave. | Kingman | AZ | 86409 | |
| OCTA-LGBS | PO BOX 845879 | LOS ANGELES | CA | 90084-5879 | |
| October, Shon K | 609 Sackman St | Brooklyn | NY | 11212 | |
| Odasz Semisch, Caitlin B | 1694 Taylor St | San Mateo | CA | 94403 | |
| Odeh, James M | 4576 E Woodward Ave | Fresno | CA | 93702 | |
| Oden, Belynda C | 556 Breckenridge St | Buffalo | NY | 14222 | |
| Odinma, Erica T | 16 N American St, APT 315 | Stockton | CA | 95202 | |
| Odogui, Christina C | 6802 N 67th Ave Apt 14103 | Glendale | AZ | 85301 | |
| Odom, Karenna | 5 Palisades Plaza, #5C | Pittsburgh | PA | 15104 | |
| Odom, Katrina L | 1009 S Belt Line Rd | Grand Prairie | TX | 75051-2182 | |
| Odom, Michaell | 5201 Walnut Ave. | Las Vegas | NV | 89110 | |
| Odom-Williams, Dejon | 5251 Village Lane | Fort Worth | TX | 76119 | |
| O'Donoghue, Austin M | 23 Hosmer St | Everett | MA | 02149 | |
| O'farrill Ortiz, Sheila M | villa fonatana Qn # 9 Via 35 | CArolina | PR | 00983 | |
| O'Farrill, Mercedes | 397 W 64th St. | Hialeah | FL | 33012 | |
| OFFICE DEPOT INC | PO BOX 633980 | CINCINNATI | OH | 45263-3980 | |
| OFFICE DEPOT REAL ESTATE | PO BOX 633980 | CINCINNATI | OH | 45263 | |
| OFFICE MAX * | PO BOX 79515 | CITY OF INDUSTRY | CA | 91716-9515 | |
| OFFICE MAX, INC. | PO BOX 79515 | CITY OF INDUSTRY | CA | 91716-9515 | |
| OFFICE OF ENVIRONMENTAL HEALTH | HAZARD ASSESSMENT, PO BOX 4010 | SACRAMENTO | CA | 95812 | |
| OFFICE OF FINANCE,CITY OF LA | 6262 VAN NUYS BLVD, ROOM 110 | VAN NUYS | CA | 91401 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| OFFICE POINT INCORPORATED | 8881 W. PICO BLVD, #5 | LOS ANGELES | CA | 90035 | |
| OFFICE TEAM | P.O BOX 743295 | LOS ANGELES | CA | 90074-3295 | |
| Ofosu, Portia | 3915 Carpenter Ave | Bronx | NY | 10466 | |
| OG & E | PO BOX 24990 | OKLAHOMA CITY | OK | 73124-0990 | |
| OG&E -Oklahoma Gas & Electric Service | 321 N Harvey Ave | Oklahoma City | OK | 73102 | |
| OG&E -Oklahoma Gas & Electric Service | P.O. Box 24990 | Oklahoma City | OK | 73124-0990 | |
| Ogando, Isabel | 2120 Belmont Ave, Basement Apt | Bronx | NY | 10457 | |
| Ogara, Santina R | 68 Brinkman Ave | Buffalo | NY | 14211-2506 | |
| Ogbonna, Shaneka F | 1411 Manson St | Norfolk | VA | 23523 | |
| Ogdahl, Mary | 323 Magnum Road, Apt 285 | Houston | TX | 77092 | |
| Ogden, Jane M | 1514 N Hualipa Rd Apt 1 | Tucson | AZ | 85745 | |
| Oge, Carmen A | 4405 W Solano Dr N | Glendale | AZ | 85301-6321 | |
| Ogilvie, Devon S | 14 Bloomfield St. | Dorchester | MA | 02124 | |
| Oginni, Richmond P | 1324 Kingsbury Dr. | Hanover Park | IL | 60133 | |
| Ogle, CathyAnn V | 159 E. 39th Street, Apt #2-C | Brooklyn | NY | 11203 | |
| Oglesby, Wagunda | 2380 Delowe Dr Apt 15 | East Point | GA | 30344 | |
| Ogletree, China A | 2535 Thomas St | Hollywood | FL | 33020 | |
| Ogunade, Adesanya Y | 4200 Appian Way Apt 12 | El Sobrante | CA | 94803 | |
| OHIO BUREAU OF WORKERS COMPENSATION | P.O. BOX 89492 | CLEVELAND | OH | 44101-6492 | |
| Ohio Department of Taxation | 30 E Broad St #22 | Columbus | OH | 43215 | |
| OHIO EDISON | PO BOX 3637 | AKRON | OH | 44309-3637 | |
| OHIO TURNPIKE COMMISSION | E-Z PASS CUSTOMER SERVICE CENTER, PO BOX 460 | BREA | OH | 44017 | |
| Ojeda Aquino, Juan M | C/512 BLQ 208 #3 | Villa Carolina | PR | 00983 | |
| Ojeda Cazares, Maria G | 1307 Massey St | Killeen | TX | 76541 | |
| Ojeda, Alma R | 449 W. 30th St | Tucson | AZ | 85713 | |
| Ojeda, Ana A | 8216 SW 29th St | Miramar | FL | 33025 | |
| Ojeda, Maria E | 4641 S 2nd St | Phoenix | AZ | 85040 | |
| Ojeda, Olga C | 10336 Valle Del Mar | El Paso | TX | 79927 | |
| Ojeda, Ruth | 1018 E Norfolk St | Tampa | FL | 33604 | |
| Ojeda-Duran, Bertha | 10309 Valle Del Mar | El Paso | TX | 79927 | |
| Okai, Ezekiel N | 87 Newton St | Somerville | MA | 02143-3936 | |
| Okan, Mary A | 102 W Phillips Ct | Grand Prairie | TX | 75051-4339 | |
| Okelley, Isaiah R | 1802 Flora Circle | Las Cruces | NM | 88001 | |
| OKK TRADING | 2721 EAST 45TH ST | VERNON | CA | 90058 | |
| OKK TRADING (USED 14157) | 2721 E 45TH ST | VERNON | CA | 90058 | |
| OKLAHOMA COUNTY TREASURER | P.O. BOX 268875 | OKLAHOMA CITY | OK | 73126-8875 | |
| Oklahoma Natural Gas Co: Kansas City | 401 North Harvey Avenue | Oklahoma City | OK | 73101-0401 | |
| Oklahoma Natural Gas Co: Kansas City | PO Box 219296 | Kansas City | MO | 64121-9296 | |
| OKLAHOMA NATURAL GAS COMPANY | PO BOX 219296 | KANSAS CITY | MO | 64121-9296 | |
| OKLAHOMA SECRETARY OF STATE | 2300 N. LINCOLN BLVD, ROOM 101 | OKLAHOMA CITY | OK | 73105-4897 | |
| OKLAHOMA TAX COMMISSION | PO BOX 26920 | OKLAHOMA | OK | 73126-0920 | |
| Oklahoma Tax Commission | 2501 N Lincoln Blvd | Oklahoma City | OK | 73194 | |
| Oktie Yesin, Omajolule | 116 rainier Lane | Antoch | CA | 94509 | |
| Olalde, Lucifer T | 3300 Avenue N | Rosenberg | TX | 77471-4605 | |
| OLD DOMINION FREIGHT LINE, INC | PO BOX 742296 | LOS ANGELES | CA | 90074-2296 | |
| Olds, Khadijah | 320 S Beltline Blvd | Columbia | SC | 29205 | |
| Olea Lopez, Ana M | 5423 Santa Margarita St, Apt 28 | San Diego | CA | 92114 | |
| Olea, Stephanie | 5002 West Bethany Home Rd | Glendale | AZ | 85301 | |
| Oleary, Corey M | 10 Mattson Ave | Worcester | MA | 01606 | |
| Oleksik, Kaitlin M | 47 Evergreen Ave | Hamden | CT | 06518 | |
| OLGA AVILA | 2256 E. 121ST ST., | COMPTON | CA | 90222 | |
| OLGA RIOS | PO BOX 831 | WEST SPRINGFIELD | MA | 01089 | |
| Olguin Castillo, Jennifer | 8201 W Bellfort St Apt 1101 | Houston | TX | 77071-2221 | |
| Olguin Perez, Elizabeth A | 1020 Boynthon Ave, 1B | Bronx | NY | 10477 | |
| Olguin, Adrian B | 4 Green Valley Rd | Los Lunas | NM | 87031-7116 | |
| Olguin, Angelica B | 11720 Dorchester Dr | Dallas | TX | 75218 | |
| Olguin, Cathy M | 3728 3rd St NW | Albuquerque | NM | 87107 | |
| Olguin, Doreen S | 8000 Midcrown Dr, Apt 202 | San Antonio | TX | 78218 | |
| Olguin, Victoria | 236 S C St | Tulare | CA | 93274 | |
| Oliva Rodriguez, Patricia | 2701 Perez Rd Apt 609 | Pasadena | TX | 77502 | |
| Oliva Valenzuela, Marisol | 8036 S 15th Ave | Phoenix | AZ | 85041 | |
| Oliva, Cesar | 37855 17st E. | Palmdale | CA | 93550 | |
| Oliva, Dijonee M | 750 Sereno Dr Apt 3205 | Vallejo | CA | 94589-2414 | |
| Oliva, Eduardo A | 161 E. 2nd St. | Perris | CA | 92570 | |
| Oliva, Evelyn | 428 Espuela Ln | Escondido | CA | 92026 | |
| Oliva, Katiria | 37557 56th St E | Palmdale | CA | 93552 | |
| Oliva, Norma | 751 S San Manuel | San Antonio | TX | 78237 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|---|---|---|---|---|---|
| Oliva, Teresa D | 14223 Delano St, Apt 5 | Van Nuys | CA | 91401 | |
| Olivares De Macias, Margarita | 402 West D Street | Wilmington | CA | 90744 | |
| Olivares, Alyssa R | 933 Fairway Dr, Apt 118 | Colton | CA | 92324 | |
| Olivares, Annette | 2736 Holmes St. | N. Las Vegas | NV | 89030 | |
| Olivares, Elizabeth | 5704 Stan Mucial | El Paso | TX | 79934 | |
| Olivares, Erika | 76025 Pierce St | Thermal | CA | 92274 | |
| Olivares, Gabriel | 1200 38Th St Apt B | Bakersfield | CA | 93301 | |
| Olivares, Jayvier R | 102 Dartmouth St | Springfield | MA | 01109 | |
| Olivares, Margarita | 5601 W McDowell, Apt 1093 | Phoenix | AZ | 85035 | |
| Olivares, Maria | 9993 Feron Blvd. Apt C | Rancho Cucamonga | CA | 91730 | |
| Olivares, Maria | 9723 El Patron Road SW | Albuquerque | NM | 87121 | |
| Olivares, Maria G | 2929 Rigsby Ave, Apt 101 | San Antonio | TX | 78222 | |
| Olivares, Michael A | 525 S. Revere St | Anaheim | CA | 92805 | |
| Olivares, Normando G | 937 N Bibb Ave Apt 12 | Eagle Pass | TX | 78852-4193 | |
| Olivares, Victor | 38732 35th St E | Palmdale | CA | 93550 | |
| Olivares, Yaneri | 720 Dutton Ave | Santa Rosa | CA | 95407-6957 | |
| Olivares, Zabdi E | 846 Delgado St | San Antonio | TX | 78207 | |
| Olivarez, Bianca | 5602 S Palo Verde Rd, Trlr G8 | Tucson | AZ | 85706 | |
| Olivarez, Blanca Ines | 857 W. Holladay Dr. | Tucson | AZ | 85706 | |
| Olivarez, Linda R | 347 Concio St | San Antonio | TX | 78227 | |
| Olivarez, Marcus | 842 Gazin St. | Houston | TX | 77020 | |
| Olivas Machado, Manuela | 2475 Paseo De Las, Americas Ste. A | San Diego | CA | 92154 | |
| Olivas Rivera, Daniela | 84328 Rhapis Ct | Coachella | CA | 92236 | |
| Olivas Rodriguez, Maira N | 5351 Hammond Ct | Las Vegas | NV | 89110 | |
| Olivas, Ashelly I | 6500 Sage Rd SW | Albuquerque | NM | 87121 | |
| Olivas, Brisa M | 653 Brinby Ave, Apt 1016 | Reno | NV | 89502 | |
| Olivas, Francisco A | 3025 N Estrella Ave, Apt G | Tucson | AZ | 85705 | |
| Olivas, Joseph A | 841 Dodderer St | Firebaugh | CA | 93622-2742 | |
| Olivas, Kimberly | 29133 Sunswept Dr | Lake Elsinore | CA | 92530 | |
| Olivas, Mark A | 3524 John Henry St | El Paso | TX | 79938 | |
| Olivas, Nelly | 8142 Tranquilo Dr | El Paso | TX | 79907-4124 | |
| Olivas, Nerida | 724 97th St SW | Albuquerque | NM | 87120 | |
| Olivas, Ruben S | 15775 Wedow Dr | Moreno Valley | CA | 92551-4635 | |
| Olivas, Sierra M | 24 B St | Roswell | NM | 88203-8062 | |
| Olivas, Yessenia | 6461 Cortez Dr. | Las Cruces | NM | 88011 | |
| Oliveira Pires, Andreia | 91 Ames St Apt C312 | Dorchester | MA | 02124-3032 | |
| Oliveira, Marina | 2608 Chester Drive | Modesto | CA | 95350 | |
| Olivencia Caban, Anthony | #4 Rafael Castro | Lares | PR | 00669 | |
| Olivencia, Kiana | 222 Hollenbeck St | Rochester | NY | 14621 | |
| Oliver, Alyse N | 801 Gentleman Rd, Apt 118 | San Antonio | TX | 78201 | |
| Oliver, Dageana | 4034 Palmwood Dr, Apt 1 | Los Angeles | CA | 90008 | |
| Oliver, Erica | 590 E Geneva Ave | Philadelphia | PA | 19120 | |
| Oliver, Joyce | 5414 Cedar Springs Rd Apt 111 | Dallas | TX | 75235 | |
| Oliver, Karen | 3301 Davee Rd | Richmond | VA | 23234 | |
| Oliver, Lolita N | 45 Mark Ln | Antioch | CA | 94509 | |
| Oliver, Morgan | 1445 Stafford St | Conover | NC | 28613 | |
| Oliver, Nakia S | 7220 Hirsch Rd | Houston | TX | 77016-6800 | |
| Oliver, Passhen | 10950 Tanner park court, 1601 | Houston | TX | 77075 | |
| Oliver, Roland S | 123 S. Figueroa St., 428 | Los Angeles | CA | 90012 | |
| Oliver, Tara C | 7792 Johnson Way | Fontana | CA | 92336 | |
| Oliver, Tenisha M | 721 NW 14th Ter, Apt 2 | Fort Lauderdale | FL | 33311 | |
| Oliver, Vincent Z | 71 Homestead St | Roxbury | MA | 02118 | |
| Olivera, Daisy S | 708 N Mary Dr | Santa Maria | CA | 93458 | |
| Oliveras Rolon, Noneiska | Calle Fresno WT. 11, 8va Secc. Santa Juanita | Bayamon | PR | 00956 | |
| Oliveri Otero, Carlos | Urb Alta Vista Calle 16 N34 | Ponce | PR | 00716 | |
| Olivero Rosado, Kevin M | Res. Juana Mateos | Castano | PR | 00962 | |
| Oliveros, Martha E. | 1158 Bay View Ave | Wilmington | CA | 90744 | |
| OLIVET INTL INC | C/O GOLDMAN, WALKER & DIMARCO, 6303 E. TANGUE VERDE RD SUITE 110 | TUCSON | AZ | 85715 | |
| OLIVIA MILLER | PO BOX 841925 | BOSTON | MA | 02284-1925 | |
| Olivier, Aaron D | 4421 Coventry Ln | Corpus Christi | TX | 78411 | |
| Olivo Cabrera, Wanda | Urb Villa del Carmen, Calle Turpial #3160 | Ponce | PR | 00716-2251 | |
| Olivo, Alfredo | 4218 Blackstone Dr | Fort Worth | TX | 46114 | |
| Olivo, Isabell | 109 Nemo Alley | San Antonio | TX | 78207 | |
| Olivo, Rosemary | 1700 Via Santiago | Corona | CA | 92882 | |
| Olivo-Collaso, Zurisadai | 7414 E. Grand Ave, Apt# 928 | Dallas | TX | 75214 | |
| Olivos, Alyssa M | 131 Meadow Trail Dr | San Antonio | TX | 78227 | |
| Olmeda Torres, Yanice | Vista del Convento Calle 2 B | Fajardo | PR | 00738 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Olmeda, Elizabeth M | 1016 Dumbarton St | Las Vegas | NV | 89110 | |
| Olmeda, Rita A | 334 Buena Vista Dr | Watsonville | CA | 95076 | |
| Olmedo, Jose A | 482 N Howard St | Fresno | CA | 93701-2217 | |
| Olmedo, Juan C | 7645 Pacific Ave | Lemon Grove | CA | 91945 | |
| Olmo Mendez, Harry J | Urb Nueva #70 | Barceloneta | PR | 00617 | |
| Olmo, Alexandra | 638 N. Avers | Chicago | IL | 60624 | |
| Olmos, Mayra N | 3023 S Western Ave, #417 | Los Angeles | CA | 90018 | |
| Olmos, Mireya | 633 Landcaster St. | El Paso | TX | 79907 | |
| Olmos, Yahara M | 8245 Tamarind Lane | Riverside | CA | 92509 | |
| Olmstead, George H | 10323 Paso Fino Pl SW | Albuquerque | NM | 87121 | |
| Olowa, Olayinka O | 9707 S Gessner Rd Apt 1106 | Houston | TX | 77071-1022 | |
| OLSHAN FROME WOLOSKY, LLP | MARTIN J. FEINBERG, ESQ., PARK AVENUE TOWER, 65 EASTH 55TH STREET | NEW YORK | NY | 10022 | |
| Olson, Clarivel | 545 Multy Ct., Apt# 2 | Rio Rico | AZ | 85648 | |
| Olson, Mark | 71 Catlin Street, Apt 76 | Meriden | CT | 06450 | |
| Olson, Sonia I | 524 S. Stapley, #7 | Mesa | AZ | 85204 | |
| Olveda, Joshua | 1719 San Casimiro | San Antonio | TX | 78214 | |
| Olveda, Rolando A | 2027 Thonig Rd | Houston | TX | 77055 | |
| Olvera Flores, Veronica | 1142 W. Alvin Ave. | Santa Maria | CA | 93458 | |
| Olvera Lopez, Zaira G | 14902 Gilmore ST., Apt. 3 | Van Nuys | CA | 91411 | |
| Olvera, Andrea E | 3948 Corrales Rd | Corrales | NM | 78848 | |
| Olvera, Brenda | 225 Buie Dr | Fort Worth | TX | 76140 | |
| Olvera, Gilbert | 17008 Orange Ln | Harlingen | TX | 78552-2457 | |
| Olvera, Guillermina | 2402 Lebanon | El Paso | TX | 79930 | |
| Olvera, Lorraine | 22720 Orchard Ave. | Carson | CA | 90745 | |
| Olvera, Paulina | 16743 Maplemont Dr | Houston | TX | 77095 | |
| Olvera, Richard P | 433 Santa Paula Dr | Grand Prairie | TX | 75052 | |
| Olvera, Thalia | 10705 N Mile 6W | Weslaco | TX | 78596 | |
| Olvera, Wendy | 4025 W Wilson Rd | Harlingen | TX | 78551 | |
| Olvera, Yolanda L | 2112 E 8th St | austin | TX | 78702 | |
| Olvera-Martinez, Jasmine N | 814 N Caswell Ave | Pomona | CA | 91767 | |
| Olwen, Stephanie | 307 S Boyle Ave Apt 24 | Los Angeles | CA | 90033 | |
| OLYMPIA APARTMENTS, LLC | 199 REVERE STREET | REVERE | MA | 02151 | |
| OM CLOTHING LLC | 164 COLUMBUS AVE | CLASTER | NJ | 07624 | |
| OMAHA FIXTURE INTERNATIONAL | PO BOX 2010 | OMAHA | NE | 68103 | |
| OMAR TORO OLAN | BOX 1328 | MAYAGUEZ | PR | 00681 | |
| Omary, Patricia A | 2706 Valle Grande SW | Albuquerque | NM | 87105 | |
| O'Meany, Tommy F | 5345 Woodside Way | Antioch | CA | 94531 | |
| OMEGA & DELTA CO. INC | JULIO N MATOS IND PARK BLDG #10 | CAROLINA | PR | 00984 | |
| OMEGA APPAREL LTD. | 463 7th Ave, Suite 801 | New York | NY | 10018 | |
| OMG | 1410 BROADWAY | NEW YORK | NY | 10018 | |
| OMG | 10 W 33RD ST. SUITE #1224 | NEW YORK | NY | 10001 | |
| Omoriwo, Rotimi E | 11455 Bissonnett Street, Apt 100 | Houston | TX | 77099 | |
| Omotade, Oluwatosin | 13 Diamond Street | Elmont | NY | 11003 | |
| ON POINT BH LLC | 1407 BROADWAY 2506 | NEW YORK | NY | 10018 | |
| ON TIME INC. | 10901 SANTA MONICA BLVD | LOS ANGELES | CA | 90025 | |
| ONANADA NEAL | 3503 RIO ROBLES, UNIT A | LAS VEGAS | NV | 89030 | |
| Onate, Emerald | 372 Cariou Ridge St | Las Vegas | NV | 89109 | |
| Ondike, Daniel | 10313 Compton Rd, apt 805 | Corpus Christi | TX | 78418 | |
| ONE BY ONE, LLC | P.O. BOX 441 | FAJARDO | PR | 00738 | |
| ONE CALL CARE | PO BOX 534726 | ATLANTA | GA | 30353 | |
| ONE JEANSWEAR GROUP | 1441 BROADWAY | NEW YORK | NY | 10018 | |
| ONE STEP UP | 1407 BROADWAY | NY | NY | | |
| ONE STEP UP, LTD | 1412 BROADWAY, 3RD FLOOR | NEW YORK | NY | 10018 | |
| ONE STEP UP, LTD | 1412 BROADWAY 7TH FL | NEW YORK | NY | 10018 | |
| One Step Up, Ltd. | Harlan L. Lazarus, Esq., Lazarus & Lazarusl, P.C., 240 Madison Avenue, 8th Floor | New York | NY | 10016 | |
| ONE STEP UP,LTD(USED 200) | 1412 BROADWAY 7TH FL | NEW YORK | NY | 10018 | |
| ONE STOP APPAREL | 396 SOUTH CALIFORNIA AVE, #1852 | WEST COVINA | CA | 91793 | |
| ONE STOP SHOP | PO BOX 847 | AGAWAM | MA | 01001 | |
| O'Neal, Alexandra R | 3050 Hualapai Mtn Apt 523 | Kingman | AZ | 86401 | |
| Oneal, Edwin | 69 Rancho Dr. | San Jose | CA | 95111 | |
| Oneida Seda, Maria | HC-01 Box 8214 | Cabo Rojo | PR | 00623 | |
| O'Neil, Sheryl M | 1233 N Mesa Dr, Apt 2020 | Mesa | AZ | 85201 | |
| Oneill, Aida I | 605 N. View Street | Aurora | IL | 60506 | |
| Oneill, Victor R | 2881 Valentine Ave | Bronx | NY | 10458 | |
| ON-LINE COMPUTER PRODUCTS, INC. | 672 PLEASANT ST | NORWOOD | MA | 02062 | |
| ONLY KIDS APPAREL | 202 WEST 40TH STREET 11TH FLOOR | NEW YORK | NY | 10018 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| ONTEL PRODUCTS | 21 LAW DRIVE | FAIRFIELD | NJ | 07004 | |
| Ontiveros, Danielle L | 3114 N Houston St | Fort Worth | TX | 76106 | |
| Ontiveros, Deana M | 1421 Glenshaw Dr | La Puente | CA | 91744 | |
| Ontiveros, Issaiah | 3248 Cub Court | Antioch | CA | 94531 | |
| Ontiveros, Jonathan J | 1150 N Kirby St Spc 146 | Hemet | CA | 92545-1396 | |
| Ontiveros, Leslie | 901 Vinton Ave Unit B | Canutillo | TX | 79835 | |
| Ontiveros, Michelle | 1985 Monzana Way | San Diego | CA | 92139 | |
| Ontiveros, Miriam E | 2811 Chestnut Ave | Fort Worth | TX | 76106 | |
| Ontiveros, Rose A | 303 E South Mountain, Apt 74 | Phoenix | AZ | 85256 | |
| Ontiveros, Sarahya | 31685 Contour Ave | Nuevo | CA | 92567 | |
| Onuoha, Audrea L | 6400 W Bellfort Ave, Apt 1019 | Houston | TX | 77035 | |
| Onuorah, David W | 4909 Great Meadows Rd | Lithonia | GA | 30038 | |
| ONYX DESIGN GROUP LLC | 65 MEMORIAL DRIVE | WEST HARTFORD | CT | 06107 | |
| OO, Aung | 54 Ridge Road Unit K | Greenbelt | MD | 20770 | |
| Opatka, Laurina R | 20 Woodland St., 1R | Worcester | MA | 01605 | |
| Opie, Nnachi J | 56 Kenberma St | Worcester | MA | 01604 | |
| Oporto, Michael A | 11700 Windmill Palm Ct | El Paso | TX | 79936 | |
| Oppenheimer Ramos, Yailetxy L | 142 Monroe St | New Haven | CT | 06513 | |
| OPPIDAN, LLC | C/O EXCEL PROPERTY MGMT SERVICES, I, P.O. BOX 2027 | LONG BEACH | CA | 90801 | |
| OPPO ORIGINAL CORP. | 108-118 BREA CANYON RD. | CITY OF INDUSTRY | CA | 91789 | |
| OPPORTUNITY BUYING | 3301 MERRITT AVE | BRONX | NY | 10475 | |
| OPTIMED-UNITED GROUP PROGRAMS | 75 REMITTANCE DRIVE, SUITE 1257 | CHICAGO | IL | 60675-1257 | |
| Oquendo Cruz, Sylvia I | 1020 Ravenwood Dr | Sumter | SC | 29154-9160 | |
| Oquendo, Adam | 47 Adams St | Worcester | MA | 01604 | |
| Oquendo, Lilybeth | 360 Pawtucket St | Lowell | MA | 01854 | |
| Oquendo, Maria S | 4109 W San Miguel | Phoenix | AZ | 85019 | |
| Oquendo, Rodney K | 84 Thompson St | Springfield | MA | 01109 | |
| Oquendo, William | Bo Santa Rosa, Calle Faisan #26 | Altes Vega Baja | PR | 00693 | |
| OR HACHAIM ACADEMY | 12411 SYLVAN STREET | NORTH HOLLYWOOD | CA | 91606 | |
| ORA DENISHAW ROGERS | 7912 CRENSHAW BLVD, APT 1 | INGLEWOOD | CA | 90305 | |
| Orama Agront, Kevin | Carr. 416 Km 4.4 Barrio Laguna | Aguada | PR | 00602 | |
| ORANGE COUNTY TAX COLLECTOR | PO BOX 545100 | ORLANDO | FL | 32854-5100 | |
| ORANGE COUNTY TREASURER- | TAX COLLECTOR, P.O.BOX 1438 | SANTA ANA | CA | 92702-1438 | |
| ORANGE ZONE INC. | 1737 MAPLE AVE., | LOS ANGELES | CA | 90015 | |
| Orange, Levert L | 500 Muskegon | Columet City | IL | 60409 | |
| Orantes, Dora M. | 517 1/4 S Union Ave. | Los Angeles | CA | 90017 | |
| ORCHARD PLAZA | NAI CAPITAL MGMT, PO BOX 745 | SAN CLEMENTE | CA | 92674 | |
| Orcutt, Destiny | 11411 Hemlock Ave | Hesperia | CA | 92345 | |
| Ordaz Martines, Monica | 9018 Compton Ave, Apt 3 | Los Angeles | CA | 90002 | |
| Ordaz, Esteban | 6617 Spech Ave | Bell Gardens | CA | 90201 | |
| Ordaz, Irey | 4675 W 18th Ct, Apt 507 | Hialeah | FL | 33012 | |
| Ordaz, Reyna V | 3315 McDonell Ave | Laredo | TX | 78040 | |
| Ordena, Wilkens | 126 Lake Dr | Orland | FL | 32835 | |
| Ordones, Adam | 2403 Market Ave | Fort Worth | TX | 76164 | |
| Ordonez De Gutierrez, Maria D | 2220 3/4 Fairfield St | Montebello | CA | 90640 | |
| Ordonez, Carlina I | 22 atwood st, Apt B1 | Hartford | CT | 06105 | |
| Ordonez, Crystal C | 509 S Main St Apt A | Donna | TX | 78537 | |
| Ordonez, John C | 4176 Maple St | Chino | CA | 91710 | |
| Orduna, Maria D | 1102 Sunny Dr. | Houston | TX | 77037 | |
| Orduna, Nancy | 11311 Lodge Run Ln | Houston | TX | 77065 | |
| Ordunez, Brittany M | 9967 Deribiss St | Liveoak | CA | 95953 | |
| Orear, Lamontize | 24224 W 7 Mile Apt 55 | Detroit | MI | 48219 | |
| Oregon, Ninfa D | 1335 NE 204th Ter | Miami | FL | 33179-5156 | |
| Orellana De Pena, Flor D | 632 Vervais Ave | Vallejo | CA | 94591 | |
| Orellana, Ana | 1230 83rd Ave | Oakland | CA | 94621-1855 | |
| Orellana, Ana C | 1561 1/2 North Serrano Ave | Los Angeles | CA | 90027 | |
| Orellana, Carlos B | 1477 Junipero Ave | Long Bech | CA | 90804 | |
| Orellana, Jose E | 3225 Harbor Street, Unit 4D | Pittsburg | CA | 94565 | |
| Orellana, Maria D | 1900 Pennsylvania Ave | Richmond | CA | 94801 | |
| Orellana, Milagro P | 720 W. 79th St., Apt# 1 | Los Angeles | CA | 90044 | |
| Orellana, Sandra | 14019 Sherman Way, Apt# 6 | Van Nuys | CA | 91405 | |
| Orellana-Manzano, Wendy C | 344 W Poplar St, Apt 1 | Stockton | CA | 95203 | |
| OREN L. BRADY, III | TREASURER, SPARTANBURG COUNTY, PO BOX 100260 | COLUMBIA | SC | 29202-3260 | |
| Orenza, Jonathan A | 457 South Radio Dr | San Diego | CA | 92114 | |
| Organ, Cathy C | 921 Ann St | Barstow | CA | 92311 | |
| ORGANIZE IT ALL | 250 AIRPORT CIRCLE #104 | CORONA | CA | 92880 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Orgeron, Patricia | 11929 165th St | Norwalk | CA | 90650 | |
| ORIENT ASSET HOME | ROOM 302 #2 BUILDING 3539, DONGFANG RD | SHANGHAI | | 200125 | CHINA |
| ORIENT IMPEX,INC. | 1800 S.ROBERTSON BLVD.,, #409 | LOS ANGELES | CA | 90035 | |
| ORIENT OVERSEAS CONTAINER LINE LTD | 9336 PAYSPHERE CIRCLE | CHICAGO | IL | 60674 | |
| Origel, Gloria Marissa | 3201 Artz Court | Modesto | CA | 95354 | |
| Orimogunje, Lawrence | 1920 Anthony Ave, Apt#4 | Bronx | NY | 10457 | |
| Orinas, Thelma L | 5 Clearwater Ct | Streamwood | IL | 60107 | |
| ORLY SHOE | 15 WEST 34TH ST 7TH FLOOR | NEW YORK | NY | 10001 | |
| Ormonde, Danika | 18620 Ibex Ave | Artesia | CA | 90701 | |
| Orne, Patrice D | 17A Lisbon Street | Malden | MA | 02148 | |
| Ornelas Garcia, Karla J | 219 El Cerro Mission Rd | Los Lunas | NM | 87031 | |
| Ornelas George, Blanca C | 26458 Olson Ave. | Homeland | CA | 92548 | |
| Ornelas, Alexandra | 3876 Rollings Cloud Dr | Las Vegas | NV | 89115 | |
| Ornelas, Diego | 69350 Schooner Way | North Shore | CA | 92254 | |
| Ornelas, Elena | 9 Storey Ave. | Belen | NM | 87002 | |
| Ornelas, Leslie M | 7901 Amelia Rd, Apt 122 | Houston | TX | 77055 | |
| Ornelas, Ma Trinidad Laura | 12346 Downey Ave. | Downey | CA | 90242 | |
| Ornelas, Marlene N | 1242 Bond Ct st | lindsay | CA | 93247 | |
| Ornelas, Marquita N | 1610 Curtis Dr | Las Vegas | NV | 89104-1816 | |
| Ornelas, Martha E | 15842 Meadowside St | La Puente | CA | 91744 | |
| Ornelas, Michael J | 520 N Mesa Dr | Mesa | AZ | 85201 | |
| Ornelas, Miguel A | 1250 5th Ave, Apt# 105 | Chula Vista | CA | 91911 | |
| Orona, Aalyah D | 8420 S 2nd Ave | Phoenix | AZ | 85041 | |
| Orona, Debra A | 871 W. 13th St. Apt 2 | Azusa | CA | 91702 | |
| Orona-Caraveo, Jose R | 90 Comanche Ln | Los Lunas | NM | 87031 | |
| Oropeza, Angela | 4234 Shirley Ave | Lynwood | CA | 90262 | |
| Oropeza, Lynette D | 545 N Gate, #115 | Fresno | CA | 93722 | |
| Oropeza, Maria P | 1331 Constance St Apt 1 | Los Angeles | CA | 90015-2727 | |
| Oropeza, Santos C | 149 W C St, # B | Port Hueneme | CA | 93041 | |
| Oros, Julie | 6225 W Palm Ln | Phoenix | AZ | 85035-4851 | |
| Orosco, Anthony | 1751 West Adams Ave., Apt. #72 | El Centro | CA | 92243 | |
| Orosco, Esmeralda L | 1435 Quarry ST NW APt 1 | Grand Rapids | MI | 49504 | |
| Orosco, Gianna S | 3350 Glen Abbey Blvd | Chula Vista | CA | 91910 | |
| Orosco, Jacob | 9162 Seafarer Dr | San Antonio | TX | 78242 | |
| Orosco, Jasmin B | 470 Wallroad, Apt 124 | Imperial | CA | 92251 | |
| Orosco, Jessica M | 1718 E Success Dr | Porterville | CA | 93257 | |
| Orosco, Nestor | 2237 Murrieta Rd. | Perris | CA | 92571 | |
| Orosco, Skye R | 628 SE 30TH | Oklahoma City | OK | 73129 | |
| Orosco, Victoria A | 113 E Prater Way Apt F | Sparks | NV | 89431 | |
| O'Rourke, Silvia | 517 Mcqueary St. | Arlington | TX | 76012 | |
| Orozco Ercia, Celia C | 21162 SW 112 Ave, Apt# 104 | Miami | FL | 33189 | |
| Orozco Flores, Maria D | 1650 N Alison | santa Maria | CA | 93458 | |
| Orozco Gaeta, Ma O | 3218 S. 89th Avenue | Tolleson | AZ | 85353 | |
| Orozco Gonzalez, Yolanda | 171 W Virginia St | Rialto | CA | 92376-3480 | |
| Orozco Lechuga, Glendy A | 451 E 120th St, Apt 208 | Los Angeles | CA | 90061 | |
| Orozco Ortega, Rosa H | 2806 Lake St | Bakersfield | CA | 93306 | |
| Orozco Saldana, Cendy | 4118 Hollybrook Ln | Houston | TX | 77039 | |
| Orozco Vega, Jessica | 26730 Sherman Rd. | Menifee | CA | 92585 | |
| Orozco, Abriana | 7077 W McDowell Rd Apt 128 | Phoenix | AZ | 85035 | |
| Orozco, Adriana | 10905 Peach Street | Houston | TX | 77093 | |
| Orozco, Amanda | 2124 Highland Ave | Berwyn | IL | 60402 | |
| Orozco, Anthony | 3350 Glen Abbey | Chula Vista | CA | 91910 | |
| Orozco, Blanca M | 1020 E Virginia Way | Barstow | CA | 92311 | |
| Orozco, Briana G | 5611 Viking Dr | Houston | TX | 77092-4131 | |
| Orozco, Cera | 214 1/2 Princeton SE | Albuquerque | NM | 87106 | |
| Orozco, Christopher S | 14651 Torrey Way | Adelanto | CA | 92301 | |
| Orozco, Cristian J | 2901 W Campbell Ave | Pheonix | AZ | 85017 | |
| Orozco, Edith L | 1832 Burning Tree Ln. | Carrollton | TX | 75006 | |
| Orozco, Emmanuel L | 26 Barker St | Hartford | CT | 06114-1815 | |
| Orozco, Esmeralda | 3031 Marshall Ln | Spring Valley | CA | 91977 | |
| Orozco, Esmeralda | 707 Irene St | Bakersfield | CA | 93305 | |
| Orozco, Estefani B | 11998 Pine St | Bloomington | CA | 92316 | |
| Orozco, Ignacio | 30700 Avenida Alvera | Cathedral City | CA | 92234 | |
| Orozco, Itzza | 301 Linda Vista Rd | Eagle Pass | TX | 78852-1231 | |
| Orozco, Janneth | 893 Jamestown Rd | East Windsor | NJ | 08520 | |
| Orozco, Jasmine | 130 Shrine Ave | San Antonio | TX | 78221 | |
| Orozco, Juan C | 1521 James Street | Las Vegas | NV | 89101 | |
| Orozco, Lesli | 1152 Sansome St | Hanford | CA | 93230 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Orozco, Luis M | 1455 Remembrance Dr. | Perris | CA | 92571 | |
| Orozco, Maira A | 7803 Bluejay Twin Cir | Humble | TX | 77396 | |
| Orozco, Maria D | 7803 Bluejay Twin Circle | Humble | TX | 77396 | |
| Orozco, Maria D | 3231 E John L | Kingman | TX | 86409 | |
| Orozco, Mariela | 11305 De Foe Ave | Pacoima | CA | 91331 | |
| Orozco, Marina | 661County Road 221 | E. Bernard | TX | 77435 | |
| Orozco, Marlon Jr | 4129 Benham Ave | Baldwin Park | CA | 91706 | |
| Orozco, Martha | 1415 N. Spurgeon St., Apt. #206 | Santa Ana | CA | 92701 | |
| Orozco, Martha E | 31500 Sagecrest Dr | Lake Elsinore | CA | 92532 | |
| Orozco, Martha N | 2536 W 4Th St Apt 4 | Yuma Az | AZ | 85364 | |
| Orozco, Nancy | 7039 Orizaba Ave., Apt. A | El Paso | TX | 79912 | |
| Orozco, Onofre F | 150 W. 11th St. | Perris | CA | 92570 | |
| Orozco, Rocio | 2884 Linde Vista Drive | Rialto | CA | 92377 | |
| Orozco, Rosa | 15023 Danbrook Drive | whittier | CA | 90604 | |
| Orozco, Salina | 901 Kingston Dr. | Santa Maria | CA | 93458 | |
| Orozco, Sonia | 15214 Perries, Apt 102 | Moreno Valley | CA | 92551 | |
| Orozco-Ortega, Wilmarie | 1821 Nearview Ave | Columbia | SC | 29223 | |
| Orr Jr, Don E | 1605 S 16th Ave | Maywood | IL | 60153 | |
| Orr, Denise R | 610 E Marquette | chicago | IL | 60637 | |
| Orr, Frederick C | 8424 S King Dr | Chicago | IL | 60619 | |
| Orr, Tyreta | 5017 W 159Th | Oak Forest | IL | 60452 | |
| Orr, Vernon H | 5401 Garfiled Ave #37 | Sacramento | CA | 95841 | |
| Orrell, Mercedes C | 2730 N 29th St | Philadelphia | PA | 19132 | |
| ORSHANDA HENDERSON | 11900 PRINCETON AVE | CLEVELAND | OH | 44105 | |
| Orta Jr, John R | 1302 Pinn Rd | San Antonio | TX | 78227 | |
| Orta Santana, Whitney A | HC 3 Box 76590 | Las Piedras | PR | 00771 | |
| Orta, Rosie | 23215 Ironwood Ave, #17 | Moreno Valley | CA | 92557 | |
| Ortega Casares, Suzanne V | 10 W Dakota Ave Apt 111 | Fresno | CA | 93705 | |
| Ortega Flores, Emilia | 1919 William St | Bakersfield | CA | 93305 | |
| Ortega Juarez, Jorge O | 320 N Hamilton Ave Apt C | Hemet | CA | 92543-2753 | |
| Ortega Torres, Maria D | 520 E 3rd St | Corona | CA | 92879 | |
| Ortega Vazquez, Angelica M | Hc-71 Box 2527 | Naranjito | PR | 00719-9757 | |
| Ortega Velazquez, Maria | 7474 La Mancha Way, #16 | Sacramento | CA | 95823 | |
| Ortega, Abraham | 8329 1/2 Fontana St | Downey | CA | 90241 | |
| Ortega, Adelina | 621 Boyles St | Houston | TX | 77020 | |
| Ortega, Ana | 2739 N Mason Ave # 1 | Chicago | IL | 60639 | |
| Ortega, Anabel | 1120 Sonora St. | Madera | CA | 93638 | |
| Ortega, Andrea C | 434 Rigsby Ave | San Antonio | TX | 78210 | |
| Ortega, Angelina | 7517 Compass Dr | Austin | TX | 78724-2922 | |
| Ortega, Armann D | 701 N Jay St | Chandler | AZ | 85225 | |
| Ortega, Bianca N | 1931 Wildrose Ave | Pomona | CA | 91767 | |
| Ortega, Carisma C | 7668 Campos St Unit A | Canutillo | TX | 79835 | |
| Ortega, Chesitity | 605 W. Cedar St. | Arlington | TX | 76011 | |
| Ortega, Christina | 509 Paulin Ave, Apt B | Calexico | CA | 92231 | |
| Ortega, Cindy | 18526 Mellowgrove Ln | Spring | TX | 77379 | |
| Ortega, Crystal A | 4207 cambridge dr, Unit B | Killeen | TX | 76549 | |
| Ortega, Daisy | 735 Montana Ave | Las Cruces | NM | 88001 | |
| Ortega, Daniel E | 375 N Federal St Apt 233 | Chandler | AZ | 85226 | |
| Ortega, Denisse | 320 N Hamilton Ave, Apt. C | Hemet | CA | 92543 | |
| Ortega, Estefany | 1209 E 41ST St | Los Angeles | CA | 90011 | |
| Ortega, Estela | 6619 1/2 Specht Ave. | Bell Gardens | CA | 90201 | |
| Ortega, Gabriel | 10769 W Alvarado Rd | Avondale | AZ | 85392 | |
| Ortega, Issac | 12109 Shy St | Norwalk | CA | 90650 | |
| Ortega, Jaime | 2522 Grant Ave. | El Paso | TX | 79930 | |
| Ortega, Jasmine | 3810 E. Goodwin Rd, Lot #7 | Mission | TX | 78574 | |
| Ortega, Jeanette | 1224 Camino del Sol | Perris | CA | 92571 | |
| Ortega, Jessica | 1111 E McKenzie Ave | Stockton | CA | 95204 | |
| Ortega, Jesus R | 3633 Kobie Creek Ct. | Las Vegas | NV | 89130 | |
| Ortega, Jose A | 1001 McDonald Way, Apt 51 | Bakersield | CA | 93309 | |
| Ortega, Leticia | 2251 S Trumbull Ave | Chicago | IL | 60623-3250 | |
| Ortega, Lidia | 3400 Taylor Ave | El Paso | TX | 79930 | |
| Ortega, Maria D | 30320 Avenida Del Padre | Cathedral City | CA | 92234 | |
| Ortega, Maria I | 4710 Oak Terrace Dr | Greenacres | FL | 33463 | |
| Ortega, Maria O | PO Box 432 | Monrovia | CA | 91017 | |
| Ortega, Mariana U | 549 W Puma | Mesa | AZ | 85201 | |
| Ortega, Maricela R | 8834 Buurnet Ave Apt 9 | North Hills | CA | 91343 | |
| Ortega, Mariela | 3536 W San Miguel Ave | Phoenix | AZ | 85019 | |
| Ortega, Mariella M | 6230 Malvern Ave | Alta Loma | CA | 91737-3738 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Ortega, Maritza G | 11476 Datsun Dr | Socorro | TX | 79927 | |
| Ortega, Mary | 234 E Gish Rd Apt 200 | San Jose | CA | 95122 | |
| Ortega, Melissa | 111 E. McKenzie Ave. | Stockton | CA | 95204 | |
| Ortega, Melissa | 1019 E Truxton Ave | Bakersfield | CA | 93305 | |
| Ortega, Milagros F | 146 E. 7th St., Apt. B | Perris | CA | 92570 | |
| Ortega, Monica E | 1403 Circle Dr | El Paso | TX | 79902-4831 | |
| Ortega, Nicholas C | 25538 Del Mar Ave, Apt #10 | Hayward | CA | 94542 | |
| Ortega, Noemi D | 5938 S Francisco Ave | Chicago | IL | 60629 | |
| Ortega, Patricia | 727 Enchanted River Dr | Spring | TX | 77388 | |
| Ortega, Phillip A | 224 N. Western Ave. | Hemet | CA | 92543 | |
| Ortega, Rocio | 204 Daisy St | Donna | TX | 78537-7303 | |
| Ortega, Rodney | 105 Ladera Rd. | Belen | NM | 87002 | |
| Ortega, Roxana | 37930 Lasker Ave | Palmdale | CA | 93550 | |
| Ortega, Sofia | 2961 Chevy Way | San Pablo | CA | 94806 | |
| Ortega, Teresita | 3431 NE 13 Ave | Oackland Park | FL | 33334 | |
| Ortega, Veronica | 1908 Ashburn Dr. | Las Vegas | NV | 89032 | |
| Ortega, Victoria S | 8330 Potranco Rd Apt 1213 | San Antonio | TX | 78251 | |
| Ortega, Zulema | 7126 Sharpview Dr | Houston | TX | 77074 | |
| Ortegon, Elizabeth C | 912 Oakstone St | Houston | TX | 77015-5008 | |
| Ortiz Acosta, Kimberly | 1010 Carlisle Dr | Arlington | TX | 76017 | |
| Ortiz Ayala, Selene | 12217 Lombardy Ave | Ballico | CA | 95303 | |
| Ortiz Berrios, Julio A | Calle 6 C-43 Urbanizcion, Country Estate | Bayamon | PR | 00956 | |
| Ortiz Cabrera, Aura C | 3111 Jackson St. | Oxnard | CA | 93033 | |
| Ortiz Castillo, Odalis | 24124 Fawn St | Moreno Valley | CA | 92553 | |
| Ortiz Chavez, Stephany | 6722 Compton Ave | Los Angeles | CA | 90001 | |
| Ortiz Colon, Eric J | Urb Monte Brisas M19 Calle 8 | Corozal | PR | 00783 | |
| Ortiz Cortes, Kristal M | Carr 149 KM 16-4 | Ciales | PR | 00658 | |
| Ortiz Cruz, Mariangely | Bo. Volcan #87, Hato Tejas | Bayamon | PR | 00961 | |
| Ortiz De Jesus, Jacqueline | Villa universitaria Calle Ro16 | Guayama | PR | 00784 | |
| Ortiz De Rangel, Perla D | 607 E 15th St | Del Rio | TX | 78840 | |
| Ortiz De Rodriguez, Senaida | 13059 Oxnard St Apt 205 | Van Nuys | CA | 91401 | |
| Ortiz Diaz, Denisse | Cl Cuba #413 | Hato Rey | PR | 00917 | |
| Ortiz Diaz, Johanaly | HC_3 Box9216 | Dorado | PR | 00646 | |
| Ortiz Diaz, Jomar | C/ Acapulco # 1B Bda San Migue | Guanabo | PR | 00966 | |
| Ortiz Enriquez, Melissa L | 116 South 24 St | McAllen | TX | 78501 | |
| Ortiz Gonzalez, Alejandro | 79 Trust St | Rochester | NY | 14621 | |
| Ortiz Gonzalez, Rochel M | Ext Jardines De coama calle, 10 0-8 | Coamo | PR | 00769 | |
| Ortiz Gutierrez, Abner Y | Urb. EL Torito D 30 Calle 6 | Cayey | PR | 00736 | |
| Ortiz Hernandez, Sandra G | Calle Hortencia 24, Urb Ciudad Jardin | Carolina | PR | 00987 | |
| Ortiz Lopez, Analiy | 236 South Avenue 24, Apt 8 | Los Angeles | CA | 90031 | |
| Ortiz Lopez, Edwin R | Urb Town House R 15 | Coamo | PR | 00769 | |
| Ortiz Lopez, Irania | 157 S Catalina St Apt 104 | Los Angeles | CA | 90004 | |
| Ortiz Lopez, Sylvia S | HC-15 Box 15185 | Humacao | PR | 00791 | |
| Ortiz Marrero, Ana M | P.O. Box 1567 | Corozal | PR | 00783 | |
| Ortiz Medina, Mayra L | HC 4 Box 14175 | Arecibo | PR | 00612 | |
| Ortiz Mendez, Kathia D | 1518 Canelli Ct | Salinas | CA | 93905 | |
| Ortiz Morales, Freddy | Estacias De Barceloveta, calle Jurel 207 | Barceloneta | PR | 00617 | |
| Ortiz Morant, Dayna | Hc 11 Box 12314 | Humacao | PR | 00791 | |
| Ortiz Munoz, Liri | 23394 Diza Street | Moreno Valley | CA | 92553 | |
| Ortiz Narvaez, Janet | Carr 643 KM S.8 | Vega Baja | PR | 00693 | |
| Ortiz Ortiz, Awin T | Po Box 316 | Corozel | PR | 00783 | |
| Ortiz Ortiz, Geraldine | 4 Gallagher Square | Lowell | MA | 01852 | |
| Ortiz Padilla, Daniela | Cross 273 Ave | Salinas | CA | 93905 | |
| Ortiz Perez, Luz N | Repto Mariela Bo Oda Cruz, A-14 Carr 165 KM2.7 Solar | Toa Alta | PR | 00953 | |
| Ortiz Ramos, Leslie D | HC 15 Box 15799 | HUMACAO | PR | 00791 | |
| Ortiz Rayas, Maria M | 3406 Otterbury Dr | Houston | TX | 77039 | |
| Ortiz Recinos, Cindy B | 1404 E. 8th St. | Long Beach | CA | 90813 | |
| Ortiz Rios, Daniel | C/ Calma #263, Villa Palmeras | San Juan | PR | 00912 | |
| Ortiz Rodriguez, Sheila M | Bo. Candelaria Carretera 316, Km 2.4 Interior | Lajas | PR | 00667 | |
| Ortiz Samora, Lorena | 321 N Russ st | King city | CA | 93930 | |
| Ortiz Sanchez, Maria O | 1024 John St Apt 90 | Salinas | CA | 93905 | |
| Ortiz Santiago, Francisco | BO Playita Calle A-71 | Salinas | PR | 00751 | |
| Ortiz santiago, Sylvia | PO Box 6093 | Caguas | PR | 00725 | |
| Ortiz Sauceda, Martin F | 1536 W Shuaro Dr Apt 2 | Phoenix | AZ | 85029 | |
| Ortiz Sosa, Nayda | HC - 3 Box 33461 | Aguadilla | PR | 00603 | |
| Ortiz Torres, Amador L | 5110 Havenwoods Dr | Houston | TX | 77066-2516 | |
| Ortiz Torres, Carmen M | 12220 Sapling Way | Houston | TX | 77031-1500 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Ortiz Torres, Doralid | 12220 Sapling Way, Apt 1716 | Houston | TX | 77031 | |
| Ortiz Triana, Antonio | 148 Clareview Ave. | San Jose | CA | 95127 | |
| Ortiz, Ada M | 1128 Coral Vine Lane | Columbia | SC | 29223 | |
| Ortiz, Adriana L | 6222 S New Braunfels Ave Apt, 7107 | San Antonio | TX | 78223-3062 | |
| Ortiz, Aida I | UrB Jardines #44 El Jardin Oq | Vega Baya | PR | 00693 | |
| Ortiz, Alicia | 716 s Preston dr | Calexico | CA | 92231 | |
| Ortiz, AllanMichael | 27 Phoenix St Apt 1L | Springfield | MA | 01104 | |
| Ortiz, Amanda L | 4651 Finney Rd | Salida | CA | 95368-9444 | |
| Ortiz, Amaris V | 6638 Cougar Village | San Antonio | TX | 78242 | |
| Ortiz, Ana R | 3553 Atlantic Ave, # 545 | Long Beach | CA | 90807 | |
| Ortiz, Anayeli | 5937 Shull St | Bell Gardens | CA | 90201 | |
| Ortiz, Andre | 207 Hurley St | Cambridge | MA | 02141 | |
| Ortiz, Anita | P.O. Box 731375 | San Jose | CA | 95122 | |
| Ortiz, Anna A | 676 N Lincoln Ave apt B | Aurora | IL | 60505 | |
| Ortiz, Anthony | 21825 Brill Rd. | Moreno Valley | CA | 92553 | |
| Ortiz, Anthony I | 102 Diamond Plum Cir | Virginia Beach | VA | 23452 | |
| Ortiz, Ariana P | 4207 Glenlawn Ct | Arlington | TX | 76016 | |
| Ortiz, Ashley | 49 Hillside Ave | Hartford | CT | 06106 | |
| Ortiz, Aurora | 6066 Appleton Road | Albuquerque | NM | 87105 | |
| Ortiz, Belinda H | 518 Rubio St | Taft | TX | 78390 | |
| Ortiz, Benjamin E | 107 E Beach St Apt B | Watsonville | CA | 95076 | |
| Ortiz, Brandon | 409 North 5th St, Apt 1C | Newark | NJ | 07107 | |
| Ortiz, Brianna | 1001 SW. 111th Ave. | Pembroke Pines | FL | 33025 | |
| Ortiz, Carolyn N | Calle Alberto Santiago, Urb La Monserrate D78 | Salinas | PR | 00751 | |
| Ortiz, Cecilio | 123 Ebbtide Dr | San Antonio | TX | 78227-4802 | |
| Ortiz, Celinet | 47 vinton St | Springfield | MA | 01104 | |
| Ortiz, Chayanex L | 21 Rodney Smith Cir. | Springfield | MA | 01151 | |
| Ortiz, Crystal A | 778 Eligio Dr | Socorro | TX | 79927 | |
| Ortiz, Crystal A | 2521 Connie Ave | Bakersfield | CA | 93304 | |
| Ortiz, Cynthia | 1416 Dekalb Ave | Brooklyn | NY | 11237 | |
| Ortiz, Daniela | 2101 W Orangethorpe Ave | Fullerton | CA | 92833-4411 | |
| Ortiz, DeAngelo | 5221 Cherrycrest Ln | Charlotte | NC | 28217 | |
| Ortiz, Demi | 1327 N Avers Ave | Chicago | IL | 60651 | |
| Ortiz, Denise M | 8746 Boulder Ct | Rancho Cucamonga | CA | 91730 | |
| Ortiz, Ednita | 485 Holohan Rd, 241 | Watsonville | CA | 95076 | |
| Ortiz, Emanuel | 60 Bristol St Fl 2 | Springfield | MA | 01109 | |
| Ortiz, Francisco | 1000 Slayton Dr | Las Vegas | NV | 89107 | |
| Ortiz, Glenda L | 54 Dalton St 1FL | West Haven | CT | 06516 | |
| Ortiz, Gloria A | 205 E New Love, Apt H | Santa Maria | CA | 93454 | |
| Ortiz, Guillermo D | 2702 Windsor Ln | Pasadena | TX | 77506-3957 | |
| Ortiz, Hector | 13436 Pinetree Drive | Woodbridge | VA | 22191 | |
| Ortiz, Iesha M | 1029 Chrisler Ave | Schenectady | NY | 12303 | |
| Ortiz, Iris | 81 Brookdale Park | Rochester | NY | 14609-1518 | |
| Ortiz, Isela | 12581 Shelley Dr, #9 | Garden Grove | CA | 92840 | |
| Ortiz, Ivette | 63 Homes Ave, Apt 3 | Dorchester | MA | 02122 | |
| Ortiz, Jamie L | 4490 Saint Georges Ct | Kissimmee | FL | 34746-5857 | |
| Ortiz, Janice | 11300 NE 2nd Ave | Miami | FL | 33161 | |
| Ortiz, Jessica | 2452 S Trumbull Ave | Chicago | IL | 60623 | |
| Ortiz, Jessica N | 207 Colima St | San Antonio | TX | 78207-5622 | |
| Ortiz, Jesus | 801 Ash Ave #18 | Lindesy | CA | 93247 | |
| Ortiz, Jimmy Abner | 1717 Edgefield Drive | Perris | CA | 92571 | |
| Ortiz, Jimmy D | 1717 Edgefield Drive | Perris | CA | 92571 | |
| Ortiz, Joanna L | 28 Madison st | Hartford | CT | 06106 | |
| Ortiz, Jocelynn | 1602 N Culver Ave Apt B | Compton | CA | 90222 | |
| Ortiz, Johnny | 3521 College Ave | Fort worth | TX | 76110 | |
| Ortiz, Jose | 17 Durham St Apt 2 | Lawrence | MA | 01843 | |
| Ortiz, Jose A | 1934 NW 183rd Ter | Pembroke Pines | FL | 33029 | |
| Ortiz, Jose A | 3405 N. Pacific Ave. | Chicago | IL | 60634 | |
| Ortiz, Juan A | 1327 North D St | Madera | CA | 93638 | |
| Ortiz, Juan L | 2916 Rosen Ave | Fort Worth | TX | 76106 | |
| Ortiz, Juana | 1638 Inyo St. Lot 5 | Delano | CA | 93215 | |
| Ortiz, Karen A | 1819 W 12th St, Apt 3 | Los Angeles | CA | 90006 | |
| Ortiz, Karina | 1091 Villareal | San Luis | AZ | 85349 | |
| Ortiz, Kaylonie L | 7621 North Cole Ave, Front | Hammond | IN | 46324 | |
| Ortiz, Kiara Yadira | 1277 Rainbow Ave. | Calexco | CA | 92231 | |
| Ortiz, Lane | P.O Box 136 | Ft Wingate | NM | 87316 | |
| Ortiz, Laura | 4612 W. Jackson Blvd. | Chicago | IL | 60644 | |
| Ortiz, Lesli J | 8110 Leander | Houston | TX | 77012 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Ortiz, Leticia M | 23243 Maribel Ave | Carson | CA | 90745 | |
| Ortiz, Luis | 2409 Raymond | Pasadena | TX | 77506 | |
| Ortiz, Lyrica A | 102 San Nicolas | San Antonio | TX | 78207 | |
| Ortiz, Macarena | 3813 Sonora Ave | McAllen | TX | 78503 | |
| Ortiz, Margarita | 8114 Leander St | Houston | TX | 77012-3763 | |
| Ortiz, Maria M | 11104 Lipizzan Ave NW | Albuquerque | NM | 87121 | |
| Ortiz, Mariana A | 712 S Clyde Ave Apt 1 | Kissimmee | FL | 34741 | |
| Ortiz, Marianne | 95 Hart Ln., Apt# 30 | Perris | CA | 92571 | |
| Ortiz, Michelle | 2950 W 25 Pl | Chicago | IL | 60623 | |
| Ortiz, Monica | 422 Calle Diego | Delano | CA | 93215 | |
| Ortiz, Nancy V | 506 Glamis Ave | San Antonio | TX | 78223-1504 | |
| Ortiz, Naomi A | 4218 Elmgrove Ct | Artington | TX | 76015 | |
| Ortiz, Nayeli I | 7765 Doe Run | Orlando | FL | 32810 | |
| Ortiz, Nichole | 3558 Guilderland Ave | Schenectady | NY | 12306 | |
| Ortiz, Nicole M | Urb Quintas De Cabo Rojo, Calle Cisnes #165 | Cabo Rojo | PR | 00623 | |
| Ortiz, Pablo | 1441 N Clifford Ave Apt 1 | Rialto | CA | 92376-3324 | |
| Ortiz, Phillip I | 6065 N Sycamore Ave | Fresno | CA | 93723 | |
| Ortiz, Raymond | 342 Front St | Chicopee | MA | 01013 | |
| Ortiz, Rosemary | 6717 Laredo St | Houston | TX | 77020 | |
| Ortiz, Sandy | 809 McVean St | Utica | NY | 13502 | |
| Ortiz, Santiago | 13633 Poty Ave | Hawthorne | CA | 90250 | |
| Ortiz, Sara P | 3425 E Mono St | Fresno | CA | 93702 | |
| Ortiz, Selena A | 25 Thomas St Uppr | Buffalo | NY | 14206-2116 | |
| Ortiz, Selena M | 1506 Teall Ave | Syracuse | NY | 13206-3229 | |
| Ortiz, Stephen C | 1067 NE 203rd Ln | Miami | FL | 33179 | |
| Ortiz, Teresa D | 17002 Argyle Rd | Houston | TX | 77049 | |
| Ortiz, Tudor U | 517 E Boene St Apt C | Santa Maria | CA | 93959 | |
| Ortiz, Veronica | 6443 monterety | San Antonio | TX | 78237 | |
| Ortiz, Victor | 144 Liberty St | Middletown | CT | 06457 | |
| Ortiz, Virginia | 317 N. Effie | Fresno | CA | 93701 | |
| Ortiz, Wendy Y. | 227 N New Hampshire, Ave. #2e | Los Angeles | CA | 90004 | |
| Ortiz, Windi Starr | 1256 E Bell Ave | Anaheim | CA | 92805 | |
| Ortiz, Yazmin | 11 W Chestnut St Apt 3 | Brockton | MA | 02301 | |
| Ortiz-Lopez, Leticia | 1222 Grandville Ave SW | Grand Rapids | MI | 49503 | |
| Ortiz-Ramirez, Cindy | 4809 Burma Rd | Houston | TX | 77033 | |
| Orunda Andablo, Juana | 3807 Jeffrey Trail | Humbley | TX | 77396 | |
| Orzua, Fabiola | 1507 Springfield Ave | Laredo | TX | 78040 | |
| Osborn, JoAnn | 924 Waldron Unit 1 | Corpus Christi | TX | 78418 | |
| Osborne, Adrienne M | 5304 Fox Hunt Place | Fontana | CA | 92336 | |
| Osborne, Amber E | 8225 W McDowell Rd Apt 207 | Phoenix | AZ | 85035 | |
| Osborne, Brittany | 2852 Port Royal Ln | Decatur | GA | 30034 | |
| Osborne, Brittney K | 626 Rockborough Dr | Stonemountain | GA | 30083 | |
| Osborne, Diana Lynnette | 5801 North Houston Rossyln | Houston | TX | 77091 | |
| Osborne, Mariesa | 444 N. Roosevelt | Fresno | CA | 93701 | |
| Osborne, Ronald D | 21717 Inverness Forest Blvd, Apt 1902 | Houston | TX | 77073 | |
| Osborne, Sandra D | 7026 Pinehook Street | Houston | TX | 77016 | |
| Osborne, Tameka L | 10155 Bammel N Houston Rd, Apt 1110 | Houston | TX | 77086 | |
| Osborne, Tarsha T | 7033 Sprott St | Columbia | SC | 29223 | |
| Osborne, Todd O | 708 Sharpe Rd, Lot 29 | Columbia | SC | 29203 | |
| Osbourn, Elizabeth | 1164 French Ave | Gridley | CA | 95948 | |
| Osburn, Krisda L | 1311 Friedman St | Perris | CA | 92571 | |
| Osby, Terrikka N | 6601 S Hulen St, Apt 205 | Fort Worth | TX | 76133 | |
| OSCAR CUELLAR TORRES | 3900 S. WARE RD, APT 1228 | MCALLEN | TX | 78503 | |
| OSCAR J. GARCIA, C.P.A. | FRESNO COUNTY TAX COLLECTOR, P.O. BOX 1192 | FRESNO | CA | 93715-1192 | |
| Oseguera, Maria I | 925 Loughborough Dr Apt 110 | Merced | CA | 95348 | |
| Oseguera, Tania | 11435 Maza St | Norwalk | CA | 90650 | |
| Osejo, Rebeca R | 2401 W Sam Houston Pkwy N, Apt 505 | Houston | TX | 77043 | |
| Oshima, Lyric W | 3518 W Dunlap Ave, Apt 229 | Phoenix | AZ | 85051 | |
| OSITOS | 9605 RUSH ST | S EL MONTE | CA | 91733 | |
| OSITOS SHOES INC | 9605 RUSH ST | S EL MONTE | CA | 91733 | |
| Osnaya, Anthony | 5939 Coldbrook Ave | Lakewood | CA | 90713 | |
| Osoria Lopez, Diana | 1298 Parkwood Blvd | Schenectady | NY | 12308 | |
| Osorio Matamoros, Maria L | 6200 W. Bellfort St #140 | Houston | TX | 77035 | |
| Osorio Urbina, Maria D | 3774 Udall Ln | San Luis | AZ | 85349 | |
| Osorio Vega, Taichany D | 109 Adelaida St, Apt 136 | Hartford | CT | 06114 | |
| Osorio, Christina E | 343 7th Ave | Newark | NJ | 07107 | |
| Osorio, Diana K | 1641 N. Normandie Ave | Los Angeles | CA | 90027 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Osorio, Gricelt T | 166 Bond St, Apt 3W | Hartford | CT | 06114 | |
| Osorio, Raymond | 505 NOrth 40th Avenue | Phoenix | AZ | 85009 | |
| Osorio, Rosa | 1720 S. Norfolk Ln | Anaheim | CA | 92802 | |
| Osorio, Tania | 445 E 1 st St | Mesa | CA | 85703 | |
| Osornio, Beatrice M | 5870 N 48th Ln | Glendale | AZ | 85301 | |
| Osteen, Jessica A | 1010 Behmann Rd, Apt 62 | Corpus Christi | TX | 78418 | |
| Ostendorf, Sonia-Marie | 1515 Metrocrest Dr Apt 244 | Carrollton | TX | 75006 | |
| Osuba-Ramos, Richard | 94 Beacon Terrace | Springfield | MA | 01119 | |
| Osuna Santiago, Milagros | Calle 25 U-16 Urb. Mariola | Cauguas | PR | 00725 | |
| Osuna, Elia | 4952 Grisham Ave Apt 101 | Long Beach | CA | 90805 | |
| Osuna-Alvarez, Yulissa A | 81-460 Green Ave. | Indio | CA | 92201 | |
| Osuna-Lopez, Suzett | 4201 N 31 Dr. | Phoenix | AZ | 85017 | |
| OTAY WATER DISTRICT | P.O. BOX 526034 | SACRAMENTO | CA | 95852-6034 | |
| OTAY WATER DISTRICT * | P.O. BOX 51375 | LOS ANGELES | CA | 90051-5675 | |
| Otelo, Ricardo | 6333 W Monterey way | Phoenix | AZ | 85033 | |
| Otero Figueroa, Sthephanie | Tomas De Castro 1, Sector Los Neris | Caguas | PR | 00725 | |
| Otero Maysonet, Nayda J | Urb Guanco Calle C, G-16 | Vega Baja | PR | 00693 | |
| Otero Reyes, Jannybeth | Urb Flamboyanes Calle # 5 E-11 | Coamo | PR | 00769 | |
| Otero Suros, Maikel O | 10408 Califa St | North Hollywood | CA | 91601 | |
| Otero, Jessica M | 6950 W Palm Ln | Phoenix | AZ | 85035 | |
| Otero, Jovanny | 1838 Gunderson Ave | Berwyn | IL | 60402-1459 | |
| Otero, Julie M | Urb Levittown 3090 Paseo, Cipress | Toa Baka | PR | 00949 | |
| Otero, Maria C | 226 E South Mountain Ave, Apt 2 | Phoenix | AZ | 85042 | |
| Othon, April | 1320 N McQueen Rd, Apt#1040 | Chandler | AZ | 85225 | |
| Otigbuo, Nkechinyere M | 725 S Westlake Ave | Los Angeles | CA | 90057-4125 | |
| OTIS ELEVATOR COMPANY | DEPT. LA 21684 | PASADENA | CA | 91185-1684 | |
| Ott, John M | 4012 Elsa St | Lakewood | CA | 90712 | |
| OTTERBOURG P.C. | 230 PARK AVENUE | NEW YORK | NY | 10169-0075 | |
| OULEAF | 10 MERON DR, #101 | MONROE | NY | 10950 | |
| Outlaw, Shawanda H | 1003 Rowe Street | hampton | VA | 23669 | |
| Outlaw, Taj | 505 Drake Dr | San Jacinto | CA | 92582 | |
| Outlaw, Tashiana | 3610 Madison Ave | Newport News | VA | 23607 | |
| Outler, Jamal | 7001 SW 16 Ct | Pembroke Pines | FL | 33023 | |
| Ovalle, Veronica M | 205 Montrose St | Lufkin | TX | 75901 | |
| OVED APPAREL/FERRUCH | 31 WEST 34TH STREET, 4TH FLOOR | NEW YORK | NY | 10001 | |
| Overbey, Philip D. | 6053 Cherry Avenue | Long Beach | CA | 90805 | |
| Overby, Keyton O | 1210 N Tryon St | Charlotte | NC | 28206 | |
| OVERDRIVE | 1410 BROADWAY | NEW YORK | NY | 10018 | |
| OVERSEAS DIRECT | | | | | |
| OVERSEAS DIRECT IMPO | 43 WEST 33RD STREET, SUITE 201 | NEW YORK | NY | 10001 | |
| Overstreet, Crystal R | 2413 109th Ave, Apt# A | Oakland | CA | 94603 | |
| Overton, Roshay | 3055 W. Walnut | Chicago | IL | 60617 | |
| Oviedo, Jessica | 1424 Autumn Glen Cir | Las Vegas | NV | 89110 | |
| Oviedo, Yonelie | 106 San Jose Cts Apt 106 | Del Rio | TX | 78840 | |
| Owens, Ameer J | 26099 Nublado Cir | Moreno Valley | CA | 92551 | |
| Owens, Anthony | 6164 E. Greenway #4 | Mesa | AZ | 85205 | |
| Owens, Charity E | 3013 W 80th St | Inglewood | CA | 90305 | |
| Owens, Consuello A | 667 Cordon Ave | Calumet City | IL | 60409 | |
| Owens, Gina | 9350 Skillman St Apt 3213 | Dallas | TX | 75243 | |
| Owens, Jeffrey | 6808 Old Glory Lane | Oklahoma City | OK | 73135 | |
| Owens, Kina | 802 McNew Ct Apt A | Bakersfield | CA | 93307 | |
| Owens, Orlando | 55A Sundance Rd | Rehoboth | NM | 87311 | |
| Owens, Shenikka | 2909 Campbellton Rd, Apt 32 D | Atlanta | GA | 30311 | |
| Owens, Takeya K | 1433N Rockwell | Chicago | IL | 60622 | |
| Owens, Tanisha L | 1072 E 132nd St | Chicago | IL | 60827 | |
| Owens, Veronica | 4474 Tell Rd. SW | Atlanta | GA | 30331 | |
| Owens, Yolanda | 1008 Coach Circle | Viginia | VA | 23462 | |
| Owusu, Winifred S | 1015 Grand Concourse | Bronx | NY | 10452 | |
| OXFORD STREET ACCESSORIES | 30516 RIGGER ROAD | AGOURA HILLS | CA | 91301 | |
| Oyola Rosado, Yamarilis | Urb Los Angeles, Calle Lucero Apt 10 | Carolina | PR | 00979 | |
| Oyola, Ishmael | 10 Chesnut St Apt 2401 | Springfield | MA | 01103 | |
| Oyola, Raquel | 1836 Ash Ave | Las Cruces | NM | 88001 | |
| Oyumbo, Evodie K | 6635 Valley Hi Dr, Apt 230 | Sacramento | CA | 95823 | |
| Ozbun, Shannon D | 3685 E Pinelodge Rd | Roswell | NM | 88201 | |
| Ozeta, Veronica M | 4601 N 102nd Ave, Apt 1097 | Phoenix | AZ | 85037 | |
| Ozobiani, Stephanie | 8651 Alaska Range Way | Elk Grove | CA | 95624 | |
| Ozorio, Bryant | 4924 W. Windson Ave. | Phoenix | AZ | 85035 | |
| Ozuna, Ashlee | 200 St. Anne | Pharr | TX | 78577 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Ozuna, Joselyn | 1312 Roadrunner Dr | Donna | TX | 78537 | |
| Ozuna, Joshua A | 2707 W Travis St | San Antonio | TX | 78207-3335 | |
| Ozuna, Juana J | 3641 Lipscomb St | Fort Worth | TX | 76110-5220 | |
| Ozuna, Katherine | 839 W 10th St | Corona | CA | 92882 | |
| Ozuna, Matilde | 205 Linton St | Philadelphia | PA | 19120 | |
| Ozuna, Raymond A | 711 Westmoreland Dr | San Antonio | TX | 78213-3828 | |
| P&A MARKETING | 10 CRESENT DRIVE | SEARINGTOWN | NY | 11507 | |
| P&S SERVICES U.S.A. LLC | 12864 BISCAYNE BLVD, SUITE 360 | NORTH MIAMI | FL | 33181 | |
| P. MURPHY & ASSOCIATES, INC. | 2301 W. OLIVE AVE | BURBANK | CA | 91506-2627 | |
| PA DEPARTMENT OF REVENUE | BUREAU OF INDIVIDUAL TAXES, PO BOX 280504 | HARRISBURG | PA | 17128-0504 | |
| PABLO (PAUL) VILLARREAL JR., PCC | HIDALGO COUNTY ASSESSOR- COLLECTOR, P.O. BOX 178 | EDINBURG | TX | 78540-0178 | |
| PABLO CHAVARIN | 12301 MENLO AVE | HAWTHORNE | CA | 90250 | |
| Pablo Manzo, Ana I | 10277 24 th St | Rancho Cucamonga | CA | 91730 | |
| Pablo, Maricruz | 4492 Camino De la Plaza, Apt. #209 | San Ysidro | CA | 92173 | |
| Pablo, Tina M | 1511 W Carter Rd | Phoenix | AZ | 85041 | |
| Pabon Vazquez, Damaris | Bo Almirante Norte, Sect Villa Rosa 2 Casa 9 | Vega Baja | PR | 00693 | |
| Pabon Vazquez, Maritza | Urb El Rosario II C/E, L-53 | Vega Baja | PR | 00693 | |
| Pabon, Jose | 385 Carew St. #2R | Springfield | MA | 01104 | |
| Pacas De Galan, Eva Maria | 3229 Baldwin Park Blvd., Apt. J | Baldwin Park | CA | 91706 | |
| Pace, Christopher A | 408 West Chestnut, Apt A | Lompoc | CA | 93436 | |
| Pacheco De Ayala, Graciela | 109 s canal avenue | Mission | TX | 78572 | |
| Pacheco Diaz, Joel E | PMB 6 Box 70011 | Fajardo | PR | 70011 | |
| Pacheco Flores, Michelle A | 1844 W Mission Ln | Phoenix | AZ | 85021 | |
| Pacheco Lopez, Brigida | 3202 Geronimo St. | Weslaco | TX | 78596 | |
| Pacheco Lopez, Maria I | 7901 Easton St, Apt 18 | Houston | TX | 77017 | |
| Pacheco Ortiz, Jocelyn | 2754 W Heatherbrae Dr | Phoenix | AZ | 85017 | |
| Pacheco Ruiz, Stephanie | 1439 NE 131st St | North Miami | FL | 33161-4423 | |
| Pacheco Santiago, Lydiannie | 3819 Jackson Court | Tampa | FL | 33610 | |
| Pacheco Torres, Sonia | 1235 W. 105th St, Apt D | Los Angeles | CA | 90044 | |
| Pacheco Vasquez, Damarys | Urb. Maria Del Carmen, C-6 K-8 | Corozal | PR | 00783 | |
| Pacheco Vasquez, Susana | Urb Park Hurst, Calle Rafael Gomez #31 | Las Piedras | PR | 00771 | |
| Pacheco Vilorio, Sacharille C | 565 Niagara St | Buffalo | NY | 14201 | |
| Pacheco Williams, Maxine | 612 Kossuth Ave Apt 4 | Utica | NY | 13501 | |
| Pacheco, Adriana Y | 1227 N Robin St Apt D | Anaheim | CA | 92801 | |
| Pacheco, Alejandra | 125 Gyna Dr | Del Rio | TX | 78840-8725 | |
| Pacheco, Alfredo | 1235 W 105 St, Apt D | Los Angeles | CA | 90044 | |
| Pacheco, Alyssa A | 1059 Westgate St. | New Bedford | MA | 02745 | |
| Pacheco, Angel | 3078 Thrush Way | Perris | CA | 92571 | |
| Pacheco, Ashley | 2716 McCain Dr. | Corpus Christi | TX | 78410 | |
| Pacheco, Cecilia M | 915 N Alder Ave | Tucson | AZ | 85705 | |
| Pacheco, Damayra M | 4210 Fredericksburg Rd, Apt B308 | San Antonio | TX | 78201 | |
| Pacheco, Daniel | 1120 El Recreo Cir | Edinburg | TX | 78539 | |
| Pacheco, Denise D | 14240 Cholame Rd. | Victorville | CA | 92392 | |
| Pacheco, Elizabeth | 4035 Enchanted Sun | San Antonio | TX | 78244 | |
| Pacheco, Esther | 718 N Carolina Dr Apt 34 | El Paso | TX | 79915-2650 | |
| Pacheco, Gladys H | 1305 4Th St | Orlando | FL | 32824 | |
| Pacheco, Irene L | 867 W Ray Rd Apt 1 | Chandler | AZ | 85225-6556 | |
| Pacheco, Janelle | 24 Sunflower Ln | Peralta | NM | 07042 | |
| Pacheco, Juliann | 610 E. Las Cruces Ave | Las Cruces | NM | 88001 | |
| Pacheco, Luis | 575 Blue Hill Ave | Dorchester | MA | 02121 | |
| Pacheco, Maria | 241 E 88th Pl | Los Angeles | CA | 90003 | |
| Pacheco, Maria Guadalupe | 236 E. First St #3707 | Calexico | CA | 92231 | |
| Pacheco, Melissa L | 1241 Leslie Dr | Hemet | CA | 92543 | |
| Pacheco, Nestor A | 3413 Fishers Landing Ave | North Las Vegas | NV | 89032-1415 | |
| Pacheco, Omelia | 1081 N Vista Ave Apt B | Rialto | CA | 92376-4132 | |
| Pacheco, Shannon | 5618 Tilton Ave. #100 | Riverside | CA | 92509 | |
| Pacheco, Vanessa | 10535 Montwood, Apt 187 | El Paso | TX | 79935 | |
| Pachuca, Andrea | 32303 Road 124 | Visalia | CA | 93291 | |
| Pachuca, Nicholas A | 3810 Balmorhea Ave | Houston | TX | 77039 | |
| PACIFIC AIR CONDITIONING AND HEATIN | 970 RESERVE DRIVE #180 | ROSEVILLE | CA | 95678 | |
| PACIFIC ALLIANCE | 215 W 40TH STREET 14TH | NEW YORK | NY | 10018 | |
| PACIFIC APPAREL | 4501 E. 50TH STREET | VERNON | CA | 90058 | |
| PACIFIC APPAREL MFG | 2068 SECOND STREET | NORCO | CA | 92860 | |
| PACIFIC CARPET AND TILE CLEANING | 13192 MARSHALL LANE | TUSTIN | CA | 92780 | |
| PACIFIC COAST FEATHER | 1964 4TH AVE S | SEATTLE | WA | 98134 | |
| PACIFIC CONNECTEQ INC. | 2740 E. SPRING ST | LONG BEACH | CA | 90806 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Pacific Gas & Electric | P.O. BOX 997300, PG&E CORPORATION | Sacramento | CA | 95899-7300 | |
| Pacific Gas & Electric | One Market, Spear Tower | San Francisco | CA | 94105-1126 | |
| PACIFIC GAS & ELECTRIC - SACRAMENTO | BOX 997300 | SACRAMENTO | CA | 95899-7300 | |
| PACIFIC REALTY ASSOCIATES, LP | UNIT 98, P.O. BOX 4500 | PORTLAND | OR | 97208-4500 | |
| PACIFIC RIM MECHANICAL-DINERS | 7655 CONVOY COURT | SAN DIEGO | CA | 92111 | |
| PACIFIC STAR | 6921 WOODLEY BLVD, SUITE B | VAN NUYS | CA | 91406 | |
| PACIFIC TEAZE, INC. | 20826 LASSEN STREET | CHATSWORTH | CA | 91311-4508 | |
| Pacitti, Mark | 29142 Oak Creek Rd | Menifee | CA | 92584 | |
| Pack, Violet | 234 E Prospect Ave | Visalia | CA | 93291 | |
| Packwood, Alexus | PO Box 4152 | Woodbridge | VA | 22194 | |
| Packwood, Diamond | 5251 Quebec Pl | Woodbridge | VA | 22193 | |
| PACLEXICO,LLC | 12100 WILSHIRE BLVD, SUITE 1050 | LOS ANGELES | CA | 90025 | |
| Pacson, Erich Quinn | 2716 Coventry Green Ave | Henderson | NV | 89074-1980 | |
| PACTRANS, LLC | 18302 CROCKER AVE | CARSON | CA | 90746 | |
| Padgett, JoAnn | 119 School St | Corona | CA | 92882 | |
| Padia, Raquel M | 18357 Road 26 | Madera | CA | 93638 | |
| Padierna, Britney N | 1104 Tristan St | Victoria | TX | 77901 | |
| Padilla Cerda, Maria G | 1818 Prospect St | National city | CA | 91950 | |
| Padilla Falcon, Jannette | HC71 Box 2162 | Narajito | PR | 00719 | |
| Padilla Ibarra, Victor | 315 Reis Ave | Vallejo | CA | 94591-7308 | |
| Padilla Lopez, Carmen R | 5107 Boca Chica Blvd Trlr 7 | Brownsville | TX | 78521-5548 | |
| Padilla Mojica, Daviana N | HC-71 Box 2936 | Naranjito | PR | 00719 | |
| Padilla Morales, Sean | HC-02 Box 30712 | Cabo Rojo | PR | 00623 | |
| Padilla Navas, Sharlene J | La Ponderosa Calle 1 A3 | Vega Alta | PR | 00692 | |
| Padilla Perez, Giovanni M | Urb Parque Del Monte, Calle Canovanas JJ18 | Caguas | PR | 00725 | |
| Padilla Perich, Joycelyn M | 14649 Saticoy St, Apt 312 | Van Nuys | CA | 91405 | |
| Padilla, Adiel | 1990 Apple St Apt 44 | Oceanside | CA | 92058 | |
| Padilla, Adreena | 9344 W. Payson Rd. | Phoenix | AZ | 85353 | |
| Padilla, Alberto | 107 Malden St. | Everett | MA | 02149 | |
| Padilla, Ampelia | 5008 Sandage Ave | Fort Worth | TX | 76115-3709 | |
| Padilla, Angelica | 602 Callejon Teran | Eagle Pass | TX | 78852 | |
| Padilla, Ashley | 10 7th st apt 209 | Buffalo | NY | 14201 | |
| Padilla, Benny | 2132 W Princeton Ave Apt E | Fresno | CA | 93705-3664 | |
| Padilla, Cesar | 2008 Mark Ave | Escondido | CA | 92027 | |
| Padilla, Cynthia | 816 E 19TH ST Apt D | Bakersfield | CA | 93305 | |
| Padilla, Guadalupe V | 1025 8Th St | Orange Cove | CA | 93646 | |
| Padilla, Jaddery | PO Box 1897 | Corozal | PR | 00783 | |
| Padilla, Jennifer | 6475 N. Wisnon | Fresno | CA | 93704 | |
| Padilla, Jesus O | 2819 Porter Avenue | El Paso | TX | 79930 | |
| Padilla, Jorman D | Calle 4 Parcela 3, Canovanas | San Isidro | PR | 00724 | |
| Padilla, Jose L | 5365 Rhode Rd | Keyes | CA | 95328 | |
| Padilla, Jose O | 18635 Bryant Street | Northridge | CA | 91324 | |
| Padilla, Juana C | 307 Hubbard Ave | San Fernando | CA | 91340 | |
| Padilla, Kandy | 203 Delamore Loop NW, Apt B | Albuquerque | NM | 87107 | |
| Padilla, Luz I | 200 E 53rd St Apt 3 | Los Angeles | CA | 90011 | |
| Padilla, Maria | 138 E. Park Ave, Apt# E | San Ysidro | CA | 92173 | |
| Padilla, Maricela | 11716 Gurley Ave, Apt 5 | Downey | CA | 90241 | |
| Padilla, Mayte | 10430 SW 210 Ter | Cutler Bay | FL | 33189 | |
| Padilla, Nancy | 3314 W. Division St. | Chicago | IL | 60651 | |
| Padilla, Nancy L | 10025 Chick A Dee St, Apt A | El Paso | TX | 79924 | |
| Padilla, Natali | 1407 E Jefferson St | Brownsville | TX | 78520-5755 | |
| Padilla, Robert | 412 E Ave, 43 | Los Angeles | CA | 90031 | |
| Padilla, Roxanne | 603 Armando Aviles St | Brawley | CA | 92227 | |
| Padilla, Ruby | 7015 Woodsman Trl Apt 401 | Houston | TX | 77040-1856 | |
| Padilla, Silvia A | 559 E. Adams, Apt #8 | Brownsville | TX | 78520 | |
| Padilla, Tanya R | 5241 N. Fresno St., Apt# 104 | Fresno | CA | 93710 | |
| Padilla, Wilfredo A | 2550 Callita st | Moreni | CA | 92551 | |
| Padilla, Yamilet | 10404 Zackary Cir, Apt 223 | Riverview | FL | 33578 | |
| Padin Nunez, Vicky L | 24680 Calle montadero | Quebradilla | PR | 00678 | |
| Padin, Rolando | 385 E 9th Ave, Apt 1 | Roselle | NJ | 07203 | |
| Padron Fonseca, Lizbet A | 5505 Gaston Street, Trl. 50 | Houston | TX | 77093 | |
| Padron Moreno, Diana L | 9308 FM 969 2C | Austin | TX | 78724 | |
| Padron, Alejandro | 8616 N. 27th Ave. | Phoenix | AZ | 85051 | |
| Padron, Anna M | 1955 NW 15Th St | Oklahoma City | OK | 73106 | |
| Padron, Joe | 107 Cozzi Circle | Victoria | TX | 77901 | |
| Padron, Maria R | 327 n. pilgrim st. | stockton | CA | 95205 | |
| Padron, Yunet D | 570 W 29th St, Apt 29 | Hialeah | FL | 33012 | |
| Padua Osorio, Jose O | 37 A Northgate Manor | Rochester | NY | 14616 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Padua Rodriguez, Jose A | BO Capaez Sect Belvis, Carr 135 K82 H3 | Adjuntas | PR | 00601 | |
| Padua, Alixis L | 106 Malden St, Apt 1L | Springfield | MA | 01108 | |
| Padua, Teresa E | 639 W. Central Blvd | Orlando | FL | 32801 | |
| Padunan, Marlene | 9514 Summer Cypress St | Las Vegas | NV | 89123 | |
| PAETEC COMMUNICATIONS, INC. | P.O. BOX 1283 | BUFFALO | NY | 14240-1283 | |
| Paez, Lisa M | 1925 Gemini St | Long Beach | CA | 90810 | |
| Paez, Rosalys | 11415 Wayne Way | Tampa | FL | 33637 | |
| Paez, Wilrosemary | 4005 N University Dr | Sunrise | FL | 33351-6367 | |
| Pagan Cabrera, Clara | Res Nemericio R Canales, Edf 6 apt 91 | San Juan Puerto rico | PR | 00918 | |
| Pagan Calderon, Jonathan E | Urb Jardines, De Country Club Calle 102 BA20 | Carolina | PR | 00983 | |
| Pagan Feliciano, Warren O | HC-08 Box 84610 | San Sebastian | PR | 00685 | |
| Pagan Guerrero, Nicole N | Urb Martel Calle cristal #5 | Arecido | PR | 00612 | |
| Pagan Maldonado, Enid | HC 02 BO 7656 | Ciales | PR | 00638 | |
| Pagan Maldonado, Yareliz N | 2631 Fairstone Ave | Charlotte | NC | 28269-5405 | |
| Pagan Otero, Glorybeth | 924 E Darrel Rd | Phoenix | AZ | 85042 | |
| Pagan Velez, Tomas | H C 1 Box 25973 | Vega Baja | PR | 00693 | |
| Pagan, Briana N | 2243 N. Kildare | Chicago | IL | 60639 | |
| Pagan, Jose L | 1937 Harbor Bay Ct, Unit 2A | Kissmme | FL | 34741 | |
| Pagan, Juanita | 2113 N. McVicker | Chicago | IL | 60639 | |
| Pagan, Marleine | 13 Falmouth St Fl3 | Lawrence | MA | 01843 | |
| Pagan, Nashalie Y | 116 Willowbrook Drive | Springfield | MA | 01129 | |
| Pagan, Noemi | 5760 Rock Island Rd Apt 305 | Tamarac | FL | 33319 | |
| Pagan, Providencia | 1505 Townsend Ave, APT D | Bronx | NY | 10452 | |
| Pagan, Sonia | 21 Humason Ave | Buffalo | NY | 14211 | |
| Pagan, Stephanie | 479 E 138th St, Apt 5 | Bronx | NY | 10454 | |
| Pagan, Tanika | 902 S 51st St | Philadelphia | PA | 19143 | |
| Pagan, Wanda | 38 Lincoln St Apt C | Lowell | MA | 01851 | |
| Pagan-Delgado, Exmarits | Box 349 | Puerto Real | PR | 00740 | |
| Pagan-Felix, Mariel I | P.O. Box 486 | Ceiba | PR | 00735 | |
| Pagayoya, Fred | 7911 Brightlight Pl | Ellicott City | MD | 21043 | |
| Page, Deborah A | 250 Springtree Dr Apt L2 | Columbia | SC | 29223-7914 | |
| Page, Helen | 11207 Aledo Dr. | Dallas | TX | 75228 | |
| Page, Jadie E | 1902 Westpoint Way | Brentwood | CA | 94513 | |
| Page, Ladetra C | 404 N Leclaire Ave | Chicago | IL | 60644-2058 | |
| Pagle, Pamela C | 1905 Inman Ave. | Stockton | CA | 95204 | |
| Pahmiyer, Gene | 1604 Travis | Victoria | TX | 77901 | |
| Paige II, Lucian | 1930 S Cicero, Apt 312 | Cicero | IL | 60804 | |
| Paige, Khyra | 1305 Morris Way Dr | Sumter | SC | 29154 | |
| Paige, Shana | 9300 Edmonston Rd | Greenbelt | MD | 20770 | |
| Paige, Tajah M | 1216 Easterly Ave | Hampton | VA | 23669 | |
| Pailin, Lucy E | 256-A Kathann Dr | Hampton | VA | 23605 | |
| Pailler, Sabrina | 585 East 32nd St Apt A_1 | Brooklyn | NY | 11210 | |
| Paine, Elizabeth J | 656 Ballard St. Unit3 | El Cajon | CA | 92019 | |
| Painter, Angelica M | 4203 n 32nd ave | Phoenix | AZ | 85017 | |
| Painter, Maria | 7232 N. 27 Ave. | Phoenix | AZ | 85051 | |
| Pais, Catalina | 809 S New Hampshire Ave Apt, 206 | Los Angeles | CA | 90005-1861 | |
| Paiva, Giovanna | 327 Washington Ave | Elizabeth | NJ | 07202 | |
| Paiz, Christopher V | 864 S F St | Oxnard | CA | 93033 | |
| Paiz, Lourdes P | 557 W Oldfield Street | Lancaster | CA | 93534 | |
| Pal, Akash K | 7770 Center Pkwy Apt 63 | Sacramento | CA | 95823-4169 | |
| Palacio Jr, Jose T | 2034 E 112th Street | Los Angeles | CA | 90059 | |
| Palacio, Karely | 5312 Dennign St. | Las Vegas | NV | 89122 | |
| Palacio, Veronica | 662 West Pioneer Pkway, Apt H | Grand Prairie | TX | 75051 | |
| Palacios Alvarado, Victoria | 441 N Holliston Ave | Pasadena | CA | 91106 | |
| Palacios De Rodriguez, Rhina L | 8900 Burnet Ave Apt 225 | North Hills | CA | 91343 | |
| Palacios Hernandez, Desiree A | 2001 Santa Monica | San Antonio | TX | 78201 | |
| Palacios, Aime B | 529 Old Port Isabel Rd Apt 207 | Brownsville | TX | 78521 | |
| Palacios, Alexandria | 10 B. Victoria St. | Belon | NM | 87002 | |
| Palacios, Andrea N | 214 Garrotsville | Houston | TX | 77022 | |
| Palacios, Carlos | 12431 Woodruff Ave Apt 5 | Downey | CA | 90241 | |
| Palacios, Cruz A | 13062 Cypress St, Apt 23 | Garden Grove | CA | 92843 | |
| Palacios, Devina L | 1541 Astoria Pl | Oxnard | CA | 93030 | |
| Palacios, Edgar | 2452 Sale Pl | Huntington Park | CA | 90255 | |
| Palacios, Hillary L | 9111 Lemona Ave | North Hills | CA | 91343 | |
| Palacios, Iris M | Urb. Country Club Ave., El Comandante HT-24 | Carolina | PR | 00982 | |
| Palacios, Karen M | 2716 Indiana Ave | South Gate | CA | 90280 | |
| Palacios, Lesly | 5312 Denning St | Las Vegas | NV | 89122 | |
| Palacios, Liliana | 3621 Platt Ave | Lynwood | CA | 90262 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Palacios, Macrina | 7922 Stewart Gray Road, #6 | Downey | CA | 90241 | |
| Palacios, Maria De Jesus | 11622 Sandstone | Houston | TX | 77072 | |
| Palacios, Maria Teresa | 323 N. Ave 50, Apt. # 2 | Los Angeles | CA | 90042 | |
| Palacios, Mario | 2301 Vista Grande Ave. | Albuquerque | NM | 87120 | |
| Palacios, Monica D | 7003 Abilene St | Houston | TX | 77020-6903 | |
| Palacios, Neida | 2845 Poinsettia Dr. | Dallas | TX | 75221 | |
| Palacios, Neyma S | 806 Anderson SE | Albuquerque | NM | 87102 | |
| Palacios, Patricia | 4936 Santa Ana St | Cudahy | CA | 90201 | |
| Palacios, Phillip P | 250 Avalon Cir | Pittsburg | CA | 94565 | |
| Palacios, Salina E | 1343 San Juan Rd | Sacramento | CA | 95833 | |
| Palacios, Tiffany | 2999 Hostetter Road | San Jose | CA | 95132 | |
| Palafax, Anita L | 8814 Stella Ct | Stockton | CA | 95210-2004 | |
| Palafox De Flores, Miriam | 1080 Meadows Drive, Apt 213 | Calexico | CA | 92231 | |
| Palafox Luna, Maria D | 5421 W Indian School Rd, Apt 1077 | Phoenix | AZ | 85031 | |
| Palafox, Alma D | 501 El Rancho Dr Spc 35 | Sparks | NV | 89431 | |
| Palafox, Araceli | 1179 W Rialto Ave Apt 6 | San Bernardino | CA | 92410 | |
| Palafox, Dimond D | 12203 Old Walter Rd, Apt 1017 | Houston | TX | 77014 | |
| Palafox, Edgar A | 832 S. D Street | Perris | CA | 92570 | |
| Palencia, Anthony | 2308 Cumberland Street | Houston | TX | 77023 | |
| Palencia, Maria L | 916 San Mateo St | San Juan | TX | 78589 | |
| Palencia, Ricardo | 1712 E. 2nd street | Oxnard | CA | 93030 | |
| Palili, Jessy | 6139 Fidler Ave | Lakewood | CA | 90712 | |
| PALM SPRINGS MILE ASSOCIATES, LTD | C/O PHILIPS INT'L HOLDING CORP, 295 MADISON AVE, 2ND FLOOR | NEW YORK | NY | 10017 | |
| Palma Campos, Elvio | 11110 Ballard Peak | San Antonio | TX | 78254 | |
| Palma, Carolina | 2023 Mark Ave | Escondido | CA | 92027 | |
| Palma, Desiree | 1485 Junipero Ave Apt 3 | Long Beach | CA | 90804 | |
| Palma, Julissa | 507 Huntington Ct | Tulare | CA | 93274 | |
| Palma, Patricia A | 14476 Green River Rd | Victorville | CA | 92394 | |
| Palmares, Gustavo A | 318 Precious St | San Antonio | TX | 78237 | |
| Palmer, Amanda | 124 Liddell St | Buffalo | NY | 14212 | |
| Palmer, Audrey V | 1340 Longcreek Dr Apt 1008 | Columbia | SC | 29210-7179 | |
| Palmer, Carol B | 2908 Edison Hwy | Baltimore | MD | 21213 | |
| Palmer, Carolyn J | 2874 Prichard Ln Apt 276 | Dallas | TX | 75227 | |
| Palmer, Debra L | 1344 Kean Ave | Yuba City | CA | 95993 | |
| Palmer, Greta | 1519 Lincoln Pl, Apt #5-B | Brooklyn | NY | 11213 | |
| Palmer, Kierra | 10515 Horseshoe Bend | Houston | TX | 77064 | |
| Palmer, Makayla S | 12019 Sharpcrest st | Houston | TX | 77072 | |
| Palmer, Sharnice M | 1304 34th St | Newport News | VA | 23607 | |
| Palmer, Shaunte N | 3385 NW 49Th St #B | Miami | FL | 33142 | |
| Palmer, Waynika | 16936 Porters Iron Drive, #402 | Dunfries | VA | 22026 | |
| Palmerin, Alex | 22600 San Jacinto Ave | Perris | CA | 92570 | |
| Palmerin, Eric R | 22600 San Jacinto Avenue | Perris | CA | 92570 | |
| Palmerin, Maria G | 350 E San Jacinto Ave, Apt 114 | Perris | CA | 92571 | |
| Palmore, Letetia A | 7648 Garners Ferry Apt 302 | Columbia | SC | 29209-3847 | |
| PALO WOODS, LLC | C/O WATT MANAGEMENT, 2716 OCEAN PARK BLVD,,, #3040 | SANTA MONICA | CA | 90405 | |
| PALOMAR PARTNERS, LP | 8445 CAMINO SANTA FE, SUITE 205 | SAN DIEGO | CA | 92121 | |
| Palomares Solorio, Mayra L | 13722 Rockcrest Dr. | Moreno Valley | CA | 92553 | |
| Palomares, Delfina L | 15940 Indiana Avenue, #10 | Paramount | CA | 90723 | |
| palomares, Desiree | 450 Stony Point Rd #121 | Santa Rosa | CA | 95401 | |
| Palomares, Jesus M | 295 W Summer Ave, Apt 730 | Lake Elsinore | CA | 92530 | |
| Palomares, Maria Lourdes R | 1710 Talbrook | Houston | TX | 77038 | |
| Palomeque, Darwin | 1322 Mopsick Ave | Linden | NJ | 07036 | |
| Palomeque, Jennifer | 197 Fulton Terrace | New Haven | CT | 06512 | |
| Palomera, Lizeth | 3328 N Marks Ave Apt 216 | Fresno | CA | 93722-4966 | |
| Palomino, Christina | 426 Cove Ct. | San Leandro | CA | 94578 | |
| Palomino, Emma J | 3113 1/2 National Ave | San Diego | CA | 92113 | |
| Palomino, Gisela | 6304 Nw 173 st | Hialeah | FL | 33015 | |
| Palomo, Cristal J | 9311 Exeter St, Apt# 10 | Houston | TX | 77093 | |
| Palomo, Jose C | 115 Jay Williams St | San Antonio | TX | 78237-2709 | |
| Palomo, Juanita A | 3531 Palacios Ave | Dallas | TX | 75212 | |
| Palomo, Karen M | 154 W Calle Primera, Apt 2 | San Ysidro | CA | 92173 | |
| Palomo, Sandra | 484 Naranjal | Brownsville | TX | 78521-7788 | |
| Palos, Amalia | 100 E Aurora No 101 | Laredo | TX | 78041 | |
| Palos, Ruby L | 1209 San Fernando St | San Antonio | TX | 78207 | |
| Palos, Yolanda | 981 Weat C St | Colton | CA | 92324 | |
| Paltu, Houndrawatti | 208 Sandford Ave, 1sl Floor | Kearny | NJ | 07032 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| PAM HUERTA | 914 PINEWOOD LANE | SEABROOK | TX | 77586 | |
| PAMELA ALTSHULE | 30413 BERYL PLACE | CASTAIC | CA | 91384 | |
| PAMELA APPLING | 333 E CHANNEL STREET | STOCKTON | CA | 95202 | |
| PAMELA WASHINGTON | 3075 LONGWOOD LANE, # 207 | AURORA | IL | 60502 | |
| PAMM JULIAN | 1107 W. PARK LANE | SANTA ANA | CA | 92706 | |
| PAN OCEANIC | 15 WEST 37TH STREET | NEW YORK | NY | 10018 | |
| Panamarioff, David M | 3522 Gracie St. | San Antonio | TX | 78211 | |
| Panchal, Kalpana D | 81-50 102th Rd, Apt#2 | Ozone Park | NY | 11416 | |
| Pandy, Destiny D | 7233 Balcom Ave | Reseda | CA | 91335-3310 | |
| Panebouef, Danielle N | 1350 Kilmer ST. | Las Cruces | NM | 88001 | |
| Pangelinan, Alayna | 1226 Amador St | Vallejo | CA | 94590 | |
| Paniagua Calderon, Rosa M | 4244 Sebasto pol | Santa rosa | CA | 95407 | |
| Pantaleon, Daniel I | 1313 W Lynne Ave, Aprt# 3 | Anaheim | CA | 92802 | |
| Pantaleoni, Michael D | 111 Railroad Ave | Pajaro | CA | 95076 | |
| Panteah, Travs | 225 Ryan Ln Spc 16 | Gallup | NM | 87301-3101 | |
| PANTIES PLUS INC | 320 FIFTH AVENUE, 2ND FLOOR | NEW YORK | NY | 10001 | |
| Pantoja, Ana C | 38930 9th St E | Palmdale | CA | 93550-3317 | |
| Pantoja, Bernardo | 1420 S. Almendra St., Apt# 16 | Las Cruces | NM | 88001 | |
| Pantoja, Crystal B | 1198 Douglas Dr | Las Cruces | NM | 88005 | |
| Pantoja, Magdalena | 1515 Campbell Rd, Apt 71 | Houston | TX | 77055 | |
| Pantoja, Viviana | 1706 Adelyne Ln | Santa Maria | CA | 93454 | |
| Pantoja-Regalado, Josefina | 64100 Fillmore Street, Apt #11 | Thermal | CA | 92274 | |
| PAOLA TORRES LOPEZ | 4116 DEBORAH AVE | BAKERSFIELD | CA | 93307 | |
| PAOLO SANDRO USA INC | 93 MOUNTAIN WAY 2ND FLOOR | RUTHERFORD | NJ | 07070 | |
| PAPER & TEE | 1350 BROADWAY | NEW YORK | NY | 10016 | |
| PAPER CRANE | 729 KOHLER ST | LOS ANGELES | CA | 90021 | |
| PAPER CRANE | 1100 SOUTH SAN PEDRO ST C-11 | LOS ANGELES | CA | 90015 | |
| PAPER CRANE/LOVEMARKS INC | 2050 E. 51ST | VERNON | CA | 90058 | |
| PAPER MAGIC GROUP, INC. | P.O. BOX 8500-50440 | PHILADELPHIA | PA | 19178-5044 | |
| PAPER MOON | 1015 S COROCKER ST R-16 | LOS ANGELES | CA | 90021 | |
| Paquin, Eric D | 25732 Bridgewood Ln., Apt. #29 | Flat Rock | MI | 48134 | |
| Paquin, Juanita J | 6121 Osuna Dr NE Apt A7 | Albuquerque | NM | 07109 | |
| PARACORP | 2804 GATEWAY OAKS DR, SUITE 100 | SACRAMENTO | CA | 95833 | |
| Paralee Holmes | Kevin M. McGinty, Esq., Mintz, Levin, Cohn, Ferris, Glovsky and Popeo, PC, 1 Financial Center | Boston | MA | 02111 | |
| Paralee Holmes | Gregg I. Shavitz, Esq., Shavitz Law Group, PA, 951 Yamato Road, Suite 285 | Boca Raton | FL | 33431 | |
| Paramo, Christopher | 430 Central Ave. | Lindsay | CA | 93247 | |
| Paranto, Lisa A | 29 Gorham Ave, #3 | Hamden | CT | 06517 | |
| Parco, Mary Grace D | 46 North Jackson Ave. Apt I 15 | San Jose | CA | 95116 | |
| Pardo, Adriana | 2501 Felix Rd | Killeen | TX | 76543 | |
| Pardo, Annabel | 6956 38th St | Jurupa Valley | CA | 92509-1321 | |
| Pardo, Yvonne T | 17239 Arrow Hwy | Azusa | CA | 91702 | |
| Pardue, Vastasia N | 2628 Funston St | Hollywood | FL | 33020 | |
| Paredes De Rangel, Maria E | 1422 Suffield Ct | Houston | TX | 77073 | |
| Paredes Hernandez, Jessica | 8940 N 8th St, Apt 101 | Phoenix | AZ | 85020 | |
| Paredes, Ana R | 320 Washington Dt, Apt 303 | Daly City | CA | 94015 | |
| Paredes, Janet | 378 W. 4th St., Apt. B | Perris | CA | 92570 | |
| Paredes, Ramses | 411 Rio Rico Dr. | Rio Rico | AZ | 85648 | |
| Paredes, Yolanda Beatriz | 2504 Lima St. | Brownsville | TX | 78521 | |
| Paredes, Yudelka | 905 Brayton Park Pl | Utica | NY | 13502 | |
| PARENTS OF DAMIEN HILERIO-DEAVILLA | AND LAW OFFICE OF RANDY SHUMAN PC, 385 BROADWAY, SUITE 304 | REVERE | MA | 02151 | |
| Parham, Jolanda | 802 Pensacola Ave | Richmond | VA | 23222-2226 | |
| Parham, Kianna N | 721 E Hammer Ln Apt 185 | Stockton | CA | 95210 | |
| Parham, Latasha M | 1212 3rd St | Hampton | VA | 23661 | |
| Parham, Rajaa S | 1050 Cooks Ln | Baltimore | MD | 21229 | |
| PARIGI | 112 WEST 34TH ST. 5TH FL | NEW YORK | NY | 10120 | |
| Pariona, Liliana | 790 NE 184th Terrace | Miami | FL | 33179 | |
| PARIS LASER PRINTER REPAIR, INC | 16224 GUNDRY AVE | PARAMOUNT | CA | 90723 | |
| Paris Vega, Byran E | Calle Granate # 70, Urv Rivieras de Cupay | San Juan | PR | 00926 | |
| Paris, Jaysha | 5619 Yale St, Apt 103 | Houston | TX | 77076 | |
| PARISH NATION | 25 WEST 36TH ST 4TH FL | NEW YORK | NY | 10018 | |
| PARISH NATION | 25 W 36TH ST 4TH FLOOR | NEW YORK | NY | 10018 | |
| Parish, Jajuan M | 1433 Milmo Dr | Fort Worth | TX | 76134 | |
| PARK AVE WHOLESALE | 2300 HAMBURG PIKE | LACKAWANNA | NY | 14218 | |
| PARK AVENUE | 2300 HAMBURG TURNPIKE | LACAWANNA | NY | 14218 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|---|---|---|---|---|---|
| PARK AVENUE SPORTSWEAR, LTD | 820 4TH AVE. | BROOKLYN | NY | 11232 | |
| PARK SLOPE | 1872 MC DONALD | BROOKLYN | NY | 11223 | |
| Park, Michael T | 5542 Monterey Rd, PMB 229 | San Jose | CA | 95138 | |
| Parker III, Theodore | 7460 Kitty Hawk Lot 46 | Converse | TX | 78109-2468 | |
| Parker, Abreyanna | 8189 Sussex Dr | Jonesboro | GA | 30296 | |
| Parker, Adrian A | 503 West Rd Apt 103 | Houston | TX | 77038 | |
| Parker, Angela Y | 15188 Sequoia Avenue, Apt. 1 | Hesperia | CA | 92345 | |
| Parker, Brandon | 2024 W. Acacia Ave. | Hemet | CA | 92545 | |
| Parker, Brittany S | 8801 Glencrest St | Houston | TX | 77061 | |
| Parker, Chantel | 1401 N Lamb Blvd Apt 154 | Las Vegas | NV | 89110 | |
| Parker, Dakota J | 4185 Skylar Rd | Kingman | AZ | 86409 | |
| Parker, Dedrick | 901 Brush Street | Las Vegas | NV | 89107 | |
| Parker, Demetrius | 290 Lasalle Ave | Buffalo | NY | 14215 | |
| Parker, Deniqua | 1441 NW 8th Ave | Fort Lauderdale | FL | 33311 | |
| Parker, Dewitte | 2969 River Park Ct | Decatur | GA | 30034 | |
| Parker, Diane | 23666 Hemlock Ave, #35 | Moreno Valley | CA | 92557 | |
| Parker, Diego | 1010 Locke St. Apt 7301 | San Antonio | TX | 78208 | |
| Parker, Elizabeth Danette | 1173 Hilltop Road #107 | Orcutt | CA | 93455 | |
| Parker, Jewel K | 20333 Souder St | Perris | CA | 92570 | |
| Parker, Kelvin S | 67 W Wading Pond Cir | The Woodlands | TX | 77375 | |
| Parker, Kendra N | 50 Decatur St | Charlestown | MA | 02129-2814 | |
| Parker, Khalil R | 1038 Strong St | Schenectady | NY | 12307 | |
| Parker, LaTonya | 39 Folsom Street, #1 | Dorchester | MA | 02125 | |
| Parker, Latoya C | 5301 N Sam Houston Pkwy E, Apt 1404 | Houston | TX | 77032 | |
| Parker, Laura M | 226 Miami St | Buffalo | NY | 14204 | |
| Parker, Mark | 451 S Main, #1005 | Los Angeles | CA | 90013 | |
| Parker, Nicole M | 6620 England St | Houston | TX | 77021 | |
| Parker, Panithia | 4400 Rustic Wood Dr | Stone Mountain | GA | 30083 | |
| Parker, Quintina L | 10764 W Overlin Dr | Avondale | AZ | 85323 | |
| Parker, Raymond A | 1400 San Leandro Blvd, Apt 310 | San Leandro | CA | 94577 | |
| Parker, Reba | 1108 Linwood Rd | Gastonia | NC | 28052 | |
| Parker, Renee M | 7129 Snow Ln, Apt E | Charlotte | NC | 28227 | |
| Parker, Sanikqua | 18469 Greenlawn | Detroit | MI | 48221 | |
| Parker, Taijon L | 7308 Parrish, Apt 1C | Hammond | IN | 46323 | |
| Parker, Tamika D | 3501 Pin Oak Dr, Apt 1002 | San Antonio | TX | 78229 | |
| Parker, Terri L | 6765 E Tulip Falls Dr, Apt 1117 | Henderson | NV | 89011 | |
| Parker, Tonisha | 914 West Chestnut, Apt# C | Lompoc | CA | 93436 | |
| Parker, Travis | 7300 Evergreen Dr | Kelseyville | CA | 95451-7062 | |
| Parker, William J | 13455 Carters Creek St | Chesterfield | VA | 23838 | |
| Parkman, Yolanda | 3834 Lauren Hill Lane | Decatur | GA | 30034 | |
| Parks Dickerson, Dione | 107 Sabine St Apt 2 | Syracuse | NY | 13204-3625 | |
| Parks, Antonio R | 443 Lindsey Dr Se | Atlanta | GA | 30315 | |
| Parks, Deonna L | 8233 Perrugia Ln | Clay | NY | 13041 | |
| Parks, Jasmine | 6014 Rosemont | Detroit | MI | 48228 | |
| Parks, Jermaine S | 2020 W Glendale Ave, Apt 2103 | Phoenix | AZ | 85021 | |
| Parks, Olivia J | 1950 Chestnut Ave, Apt 204 | Long Beach | CA | 90805 | |
| Parks, Raveaan | 624 Jefferson Ct | San Jose | CA | 95133 | |
| Parks, Timothy D | 8630 Tonawanda Dr | Dallas | TX | 75217-2023 | |
| PARMALUX INC | 377 ASBURY ROAD | FARMINGDALE | NJ | 07727 | |
| Parnell, Ronnie | 28015 Cochise Ave | Barstow | CA | 92311 | |
| Parnell, Tashawna | 1424 N. Central Park Ave | Chicago | IL | 60651 | |
| Parr, Sarah | 3539 S. Heritage St | Visalia | CA | 93277 | |
| Parra Garcia, Jesus | 2405 Lovell Dr | Mesquite | TX | 75150 | |
| Parra Garcia, Maria E | 1161 E. Ohio Ave | Escondido | CA | 92025 | |
| Parra Morgado, Castula M | 1323 Nani St | Pharr | TX | 78577 | |
| Parra Nunez, Cecilia | 215 S 15 Ave, Apt 19 | yuma | AZ | 85364 | |
| Parra Piedra, Adrian | 2910 Elm | El Paso | TX | 79930 | |
| Parra Rangel, Nancy D | 2709 Algie St | Victoria | TX | 77901 | |
| Parra Rivera, Arturo E | 721 Minor St | San Jacinto | CA | 92583 | |
| Parra, Ana Iris S. | 8 Habitat Way | Las Lunas | NM | 87031 | |
| Parra, Antonina | 2109 E Westport Dr, Apt# 6 | Anaheim | CA | 92806 | |
| Parra, Brenda | 11321 Woodmeadow Parkway, Apt 268 | Dallas | TX | 75228 | |
| Parra, Carmen | 617 SW 37th | San Antonio | TX | 78237 | |
| Parra, Claudia | 3115 Montana Ave | El Paso | TX | 79903 | |
| Parra, Crystal J | 332 Red Robin Dr | Patterson | CA | 95363 | |
| Parra, Daniel | 602 N 11TH ST, Apt# 3 | Mcallen | TX | 78501 | |
| Parra, Daniel A | 707 Clinton Dr | Stockton | CA | 95210 | |
| Parra, Dora A | 12335 Cyclops St | Norwalk | CA | 90650 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Parra, Elizabeth | 8820 W Mulberry Dr | Phoenix | AZ | 85037 | |
| Parra, Elizabeth A | 1310 Bethel Lane | Santa Maria | CA | 93458 | |
| Parra, Esther K | 617 SW 37th St | San Antonio | TX | 78237 | |
| Parra, Evelyn Ma Del Carmen | 115 McNeel Rd | San Antonio | TX | 78221 | |
| Parra, Martha | 84363 Rhapis Ct | Coachella | CA | 92236 | |
| Parra, Natali | 615 Orange st | Daly coty | CA | 94014 | |
| Parra, Odalis | 5563 Latta Plantation Dr | Kary | TX | 77449 | |
| Parra, Rodrigo | 3255 N Gladiola Ave | Douglas | AZ | 85607 | |
| Parra, Rosa A | 157 Hogan Ave | Vallejo | CA | 94589 | |
| Parra, Zaira Y | 13710 Regis Dr | Moreno Valley | CA | 92555 | |
| Parraguirre, Antonio | 2135 S 61st CT | Cicero | IL | 60804 | |
| Parrales, Carmen A | 1990 Ellis Ave, Apt 2H | Bronx | NY | 10472 | |
| Parreira, Shawna L | 9584 Stonewall | Delhi | CA | 95315 | |
| Parrilla Lino, Welsy | 414 Village Dr, Apt 4 | Syracuse | NY | 13206 | |
| Parrilla Pizarro, Krizty L | 13609 N 21th St, Apt 201 | Tampa | FL | 33613 | |
| Parrilla, Christina | 1401 36th St, Apt 4D | Astoria | NY | 11106 | |
| Parrilla, Jose A | Rio Grande Estates | Rio Grande | PR | 00745 | |
| Parrimore, Breon | 862 Ne 209th St | Miami | FL | 33179 | |
| Parris, Stephanie E | 3856 Huron Ct Apt 7 | East Chicago | IN | 46312 | |
| Parrow, Darrell | 1150 Stewart | Calumet | IL | 60409 | |
| Parslow, Brandy | 566 Crane St | Schenectady | NY | 12303 | |
| Parson, Darnell D | 619 LaSalle Ave | Bufffalo | NY | 14215 | |
| Parson, Emmanuel | 135 Avery Avenue | Buffalo | NY | 14216 | |
| Parsons, Darlene F | 100. S. Mlk. Bl #2123 | Las Vegas | NV | 89106 | |
| Partida, Edilberto | 1120 Deodar Ave | Oxnard | CA | 93030 | |
| Partida, Rebeca | 618 E. Jewel St | Santa Maria | CA | 93454 | |
| Partida, Yolanda G. | 2526 SABANA LN | Laredo | TX | 78046 | |
| PARTNER ENGINEERING & SCIENCE, INC. | 2154 TORRANCE BLVD, SUITE 200 | TORRANCE | CA | 90501 | |
| PARTNERS IN CONSTRUCTION LLC | 1510 COLUMBUS AVE | PORTSMOUTH | VA | 23704 | |
| PARTY UNLIMITED INC | 5567 SEPULVEDA BLVD | CULVER CITY | CA | 90230 | |
| Parvin, Farhana | 9869 Good Luck Rd | Lanham | MD | 20706 | |
| Parvin, Shamsi | 2516 Frisby Ave, Apt#8-C | Bronx | NY | 10461 | |
| PASADENA I.S.D. | P.O. BOX 1318, 2223 STRAWBERRY | PASADENA | TX | 77501-1318 | |
| Pascacio, Melida | 44908 3rd St. East | Lancaster | CA | 93535 | |
| Pascacio, Rosa Victoria | 1900 E Almont Ave, Apt 97 | Anaheim | CA | 92805 | |
| Pascasio Deras, Antonia E. | 43741 Heaton Avenue | Lancaster | CA | 93534 | |
| Paschall, Corey A | 469 Elizabeth Ave | Newark | NJ | 07112 | |
| Pasco, Jennifer R | 25251 Alessandro Blvd, #116 | Moreno Valley | CA | 92553 | |
| Pascual-Childs, Aleyah | 9 Irving St | Everett | MA | 02149 | |
| Pasillas, Marcus | 4721 E McKinley Apt 201 | Fresno | CA | 93703 | |
| Pasteure, Leon | 4688 Dogwood Farms Dr | Decatur | GA | 30034 | |
| Pastrana Rios, Erika M | 2504 Coral Ave | Kissimmee | FL | 34741 | |
| Pastrana, Alvizael L | HC 01 Box 20444 | Juncos | PR | 00777 | |
| Pastrana, Carlos A | 780 NE 174th Street | Miami | FL | 33162 | |
| Pat, Chistopher J | 224 Seguaro Dr | Churchrock | NM | 87311 | |
| Pat, Jotham | 1135 St. Hwy 602 | Vanderwagen | NM | 87326 | |
| Patague, Kyle Z | 53 Bowdoin St | Malden | MA | 02148-5853 | |
| Patalano, Carol L | 410 Orlando Avenue 16A | Ocoee | FL | 34761 | |
| Pate, Angelina Marie | 1020 N. Minnesota Ave | Brownsville | TX | 78521 | |
| Pate, Natalia | 84 E Garfield St | Philadelphia | PA | 19144 | |
| Pate, Robert E | 1810 N Mulligan Ave | Chicago | IL | 60639 | |
| Pate, Stephanie D | 6248 N 400 W Lot #14 | Michigan City | IN | 46360 | |
| Patel, Bipin N | 5911 Bissonnet St., Apt# 16 | Houston | TX | 77081 | |
| Patel, Kapilaben Ravjibhai | 9003 Beechnut St., Apt# 16 | Houston | TX | 77036 | |
| Patel, Manav S | 49 Apple Tree Lane, Apt A | Old Bridge | NJ | 08857 | |
| Patel, Meera N | 13575 W Interstate 10 | San Antonio | TX | 78249-2282 | |
| Patel, Milika D | 613 Dana Ct | Winston-Salem | NC | 27103 | |
| Patel, Priyankaben | 17 Broadway St | Malden | MA | 02148 | |
| Patel, Subhash | K1 East Garden Way | Dayton | NJ | 08810 | |
| Pati, Matuainuulelei | 2705 Range Ave # 128 | Santa Rosa | CA | 95403 | |
| Pati, Samauga | 2705 Ramge Ave., #128 | Santa Rosa | CA | 95402 | |
| Patino, Araseli | 1816 Lotus Ln Apt 131 | Bakersfield | CA | 93307 | |
| Patino, Daisy L | 909 Lee Dr | Alamo | TX | 78516 | |
| Patino, Daniela | 1422 Johnson St | Calexico | CA | 92231 | |
| Patino, Jessica M | 40 N. Saint Charles St | Houston | TX | 77003 | |
| Patino, Joseph A | 711 Richey St Apt 34 | Pasadena | TX | 77506 | |
| Patino, Karla | 1422 Johnson St. | Calexico | CA | 92231 | |
| Patino, Maria | 1814 Feliz Dr | Bakersfield | CA | 93307 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Patino, Xena | 2101 S Pacific Ave Unit 3 | Santa Ana | CA | 92704-5133 | |
| Patlan, Ruth M | 702 N San Jacinto Street | San Antonio | TX | 78207 | |
| PATRICIA ORTEGA | 11703 EASTEX FREEWAY | HOUSTON | TX | 77039 | |
| PATRICK BOOHER | 119 MAPLE CENTER RD | HILTON | NY | 14468 | |
| PATRICK JORDAN | 3028 N 28TH STREET | MILWAUKEE | WI | 53210 | |
| PATRICK LLOYD | 16809 S. TORRENCE AVE. | LANSING | IL | 60438 | |
| Patrick, Athre | 5702 Leake St | Charlotte | NC | 28208 | |
| Patrick, Latrice R | 3668 S Normandie Ave | Los Angeles | CA | 90007 | |
| Patrick, Nicolette A | 12235 Vance Jackson Rd | San Antonio | TX | 78230 | |
| PATRIOT REAL ESTATE | 199 REVERE STREET | REVERE | MA | 02151 | |
| Patron, Linda M | 18391 banyan st. | Rialto | CA | 92377 | |
| PATSY SCHULTZ,RTA, FORT BEND COUNTY | 500 LIBERTY STREET, SUITE 101 | RICHMOND | TX | 77469 | |
| Patten, Sylvia A | 104 Salusbury Ln | Columbia | SC | 29229-8522 | |
| PATTERSON COURT REPORTING | 545 EAST ALLUVIAL AVE, SUITE 109 | FRESNO | CA | 93720 | |
| Patterson III, John C | 3115 Mareco | Baltimore | MD | 21213 | |
| Patterson Jackson, Melissa S | 2132 Briar Glen Ln SW | Atlanta | GA | 30331-2453 | |
| Patterson, Asia V | 204 W 109th Pl | Los Angeles | CA | 90051 | |
| Patterson, Calvin | 7302 Corporate Dr Apt 1312 | Houston | TX | 77036 | |
| Patterson, Carla | 14403 Ella Blvd. # 1303 | Houston | TX | 77014 | |
| Patterson, Chandtel M | 1271 Washington Ave., #419 | San Leandro | CA | 94577 | |
| Patterson, Christopher D | 5428 W Jackson Blvd | Chicago | IL | 60644 | |
| Patterson, Darlene | 654E. 227th St, Apt A-46 | Bronx | NY | 10466 | |
| Patterson, Dasia S | 1912 8th St SE | Hickory | NC | 28602-1154 | |
| Patterson, Eugene L | 7706 N Tryon St | Charlotte | NC | 28262 | |
| Patterson, Kairon J | 4204 Earl Ave | Bakersfield | CA | 93306 | |
| Patterson, Kametria | 389 Seaver St Apt 2 | Dorchester | MA | 02121 | |
| Patterson, Koneisha S | 6122 S Main St Apt 2 | Los Angeles | CA | 90002 | |
| Patterson, Michael R | 26097 Columbia St. | Hemet | CA | 92544 | |
| Patterson, Patricia A | 116 Deerbrook Ln | Las Vegas | NV | 89107 | |
| Patterson, Rontasia U | 730 V Street | Bakersfield | CA | 93304 | |
| Patterson, Rosa M | 565 Sparks Blvd Apt 336 | Sparks | NV | 89434-8993 | |
| Patterson, Sarita L | 1244 Emerald | Chicago | IL | 60411 | |
| Patterson, Shametta R | 10 W Broad Rock Rd | Richmond | VA | 23225 | |
| Patterson, Shana M | 542 Kristen Ln | Henderson | NV | 89011 | |
| Patton, Ayana | 6229 Wheeler St. | Philadelphia | PA | 19142 | |
| Patton, Linda M | 28903 W. Pecos River Ct. | Houston | TX | 77386 | |
| Patton, Myisha | 7051 Bowling Dr, Apt# 218 | Sacramento | CA | 95823 | |
| Patton, Tamika | 831 Central Ave | Pittsburg | CA | 94565 | |
| Paual, Zenaida | 320 Avian Dr., Apt# 20 | Vallejo | CA | 94591 | |
| Paucar, Rosa E | 7819 17th Ave | Brooklyn | NY | 11214 | |
| Paul Geerah, Christina | 9211 Dale Lane, Apt 227 | Fort worth | TX | 76108 | |
| PAUL MORDAUNT | 293 NAHANT RD, UNIT 7 | NAHANT | MA | 01908 | |
| Paul, Andieula I | 10250 Hugue Way | Charlotte | NC | 28214 | |
| Paul, Ashan D | 2673 Mill Run Blvd | Kissimmee | FL | 34744 | |
| Paul, Cody | 4203 North 3nd Ave | Phoenix | AZ | 85017 | |
| Paul, Karine | 92 Crawford St. | East Orange | NJ | 07018 | |
| Paul, Mahadai | 1119 Noble Ave | Bronx | NY | 10472 | |
| Paul, Ricardy | 213 Lealand Ln | Greenacres | FL | 33463 | |
| Paul, Tabitha A | 1108 winston 8 ranch apt c | Lufkin | TX | 75904 | |
| Paul, Wesny | 321 Walker Ave., #2 | Greenecres | FL | 33463 | |
| Pauler, Matt J | 8398 N Bond St | Fresno | CA | 93720 | |
| Paulin, Julia S | 482 Lowell St | Lawrence | MA | 01841-4598 | |
| Paulin, Michelle A | 46 Linshaw Ave | Pittsburgh | PA | 15205-2000 | |
| Paulino, Awilda | 45 Texas Ave | Lawrence | MA | 01841-4933 | |
| Paulino, Maria | 401 Bedford Road | Las Vegas | NV | 89107 | |
| Paulo, Junna Rose C | 3924 Lazy Pine St Unit 102 | Las Vegas | NV | 89108-8145 | |
| PAVANA USA INC | 10 W 33 ST, SUITE 408 | NEW YORK | NY | 10001 | |
| PAVANA USA, INC | 10 W 33RD ST, SUITE 408 | NEW YORK | NY | 10001 | |
| Pavelus, Jeff E | 14 Falmouth St | Everett | MA | 02149 | |
| Pavon, Rudy M | 10306 Summer Brook Ct | Houston | TX | 77038 | |
| Paw, Mu Klo | 4227 N 27th Ave, Apt 2060 | Phoenix | AZ | 85017 | |
| Paxton, Kenzel M | 511 S Kilbourn Ave, Apt 1 | Chicago | IL | 60624 | |
| Payan Escamilla, Beverly N | 11740 Francis Scobee Dr | El Paso | TX | 79936 | |
| Payez, Jessica | 1131 Wyoming St, Apt 2 | San Antonio | TX | 78203 | |
| PAYMENT PROCESSING SERVICES, LLC. | PO BOX 16190 | PHOENIX | AZ | 85011-6190 | |
| Payne, Elizabeth | 14314 Fullerton Rd | Dale City | VA | 22193 | |
| Payne, Emonyell A | 1847 11th St | Wyandotte | MI | 48192-3627 | |
| Payne, Gerry | 45124 4th Ave | Los Angeles | CA | 90043 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Payne, Joenille | 1205 N Lockwood Ave Fl 2 | Chicago | IL | 60651 | |
| Payne, Lane B | 525 SE 70th | Oklahoma City | OK | 73149 | |
| Payne, Latonya C | 1013 E Henry Ave | Tampa | FL | 33604 | |
| Payne, Marcus A | 1742 Delta Drive | Aurora | IL | 60503 | |
| Payne, Mona L | 12943 Moreno Beach Dr. | Moreno Valley | CA | 92555 | |
| Payne, Naomi | 3703 Coconino Dr | San Antonio | TX | 78221 | |
| Payne, Princess | 7648 S Peoria Ave | Chicago | IL | 60620 | |
| Payne, Talibah | 1255 Rambling Road | Ypsilanti | MI | 48198 | |
| Payne, Veronica L | 3421 Hudson Ct | Antioch | CA | 94509 | |
| Payseur, Aaron S | 303 W Poplar St | Stanley | NC | 28164-1502 | |
| Payton, Derrick | 6622 London St Apt 4 | Houston | TX | 77021 | |
| Payton, Kim | 1630 Russell Glen Ln | Dallas | TX | 75232 | |
| Payton, Taylor K | 1335 Kingsbury Dr, Unit 3 | Hanover Park | IL | 60133 | |
| Paywa, Isaac | 201 E Coal Ave Apt 108 | Gallup | NM | 87301 | |
| Paz Guerrero, Michelle | Carr 967 R 3-3-Los 37 | Rio Grande | PR | 00745 | |
| Paz, Angela | 5039 Church Hill Ave | Las Cruces | NM | 88011 | |
| Paz, Laura M | 3410akshire Ave | Modesto | CA | 95354 | |
| Paz, Marianela | 19505 SW 114 Ave Apt 317 | Miami | FL | 33157 | |
| Paz, Raymond | 5039 Churchill Ave | Las Cruces | NM | 88011 | |
| Pazmino, Elfleda D | 409 W. Neilson St | Carson | CA | 90745 | |
| Pazo, Hilary | 14122 Beech Glen Dr | Houston | TX | 77083 | |
| PC CASHDRAWER | 1085 BLUFF DRIVE | OSAGE BEACH | MO | 65065 | |
| PC ENGINEERING, INC | 2975 WILSHIRE BL #530 | LOS ANGELES | CA | 90010 | |
| PDCM ASSOCIATES S.E. | BANCO SANTANDER PUERTO RICO, 207 PONCE DE LEON AVENUE 7TH FLR, CORPORATE DIRECTOR | SAN JUAN | PR | 00917 | |
| PDCM ASSOCIATES, S.E. | BANCO POPULAR DE PUERTO RICO, SPECIAL LOANS DIV ATTN CESAR NEGRET, PO BOX 362708 | SAN JUAN | PR | 00936-2708 | |
| PDCM ASSOCIATES, SE | SCOTIABANK DE PUERTO RICO, CORPORATE & COMMERCIAL BANKING, PO BOX 362649 (ATTN: SARA SALVA) | SAN JUAN | PR | 00936-2649 | |
| PDCM ASSOCIATES, SE | FIRST BANK PUERTO RICO, ALMACENES PITUSA(NORTE SHOPPINGCENT, PO BOX 70150 | SAN JUAN | PR | 00936-8150 | |
| PDN RETAIL CENTER, L.P. | C/O OPERON GROUP, 4 UPPER NEWPORT PLAZA SUITE #100 | NEWPORT BEACH | CA | 92660 | |
| Pea, Sheila M | 1303 Fairbanks St | Copperas Cove | TX | 76522 | |
| Peabody, Adela | 30800 Sierra Del Sol | Thousand Palms | CA | 92276 | |
| PEACE SAC | 362 5TH AVE 4TH FL | NEW YORK | NY | 10001 | |
| Peach, Cynthia | 6632 Monterest Dr Apt G | Charlotte | NC | 28217 | |
| PEACOCK APPAREL GROUP | PO BOX 392131 | PITTSBURG | PA | 15251-9131 | |
| PEAK MODELS & TALENT | 280 N. WESTLAKE BLVD., #110 | WESTLAKE VILLAGE | CA | 91362 | |
| Peake, Brittany | 91 Coleman Street | Dorchester | MA | 02125 | |
| Peaks, Jenella B | 22815 Ventura Blvd, Apt# 415 | Woodland Hills | CA | 91364 | |
| Pearce Jr, Glenroy L | 12720 Brant Rock Dr | Houston | TX | 77082 | |
| Pearce, Sherry D | 535 W. 155th St, Apt #53 | New York | NY | 10032 | |
| Pearl Financial Associates LP | 1535 Chestnut St, Suite 200 | Philadelphia | PA | 19102 | |
| Pearl, Ester D | 7550 Long Point Rd, Apt 65 | Houston | TX | 77055 | |
| PEARLITA GUZMAN | 1901 RANCHO DEL REY DR | ATWATER | CA | 95301 | |
| PEARSON CANDY COMPANY | 2140 W 7TH STREET, | ST PAUL | MN | 55116 | |
| Pearson, David S | 4025 N Niekals Ave | Oklahoma City | OK | 73122 | |
| Pearson, Gabie L | 610 Missouri | Oceanside | CA | 92054 | |
| Pearson, Jerome | 619 S Campbell Ave | Chicago | IL | 60612 | |
| Pearson, Kimberly D | 548 Kale Court Dr. | McDonough | GA | 30253 | |
| Pearson, Larisa R | 87 Fruit St 1 | New Bedford | MA | 02740 | |
| Pearson, Marilyn V | 468 Concord Ave | Spartanburg | SC | 29306 | |
| Pearson, Riley A | 20646 Mural Street | Perris | CA | 92570 | |
| Pearson, Robert | 6008 Madison Ave | Carmichael | CA | 95608-0522 | |
| Pearson, Shaundrelle | 7025 Hania Dr | Fairburn | GA | 30213 | |
| Pearson, Victoria B | 2847 Oakvale Falls Dr | Decatur | GA | 30034 | |
| Pease, Sheila M | 41 Brown St, 2nd Floor | Hartford | CT | 06106 | |
| Peato, Lusia | 2250 Ridgepoint dr, Apt 301 | Austin | TX | 78754 | |
| Peavy, Sandra K | 322 NE 690 St | Oldtown | FL | 32680 | |
| Peay, Michael T | 5227 Kenilworth Ave | Hyattsville | MD | 20781 | |
| Pech, Lourdes E | 3718 W 117th St | Hawthorne | CA | 90250 | |
| Peck, Robin L | 6668 Mt Zion Blvd Apt F70 | Morrow | GA | 30260 | |
| PECO/37629 | PECO Customer Service Center, 2301 Market Street | Philadelphia | PA | 19103 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| PECO/37629 | PO BOX 37629, PAYMENT PROCESSING | PHILADELPHIA | PA | 19101 | |
| PECO-PAYMENT PROCESSING | PO BOX 37629 | PHILADELPHIA | PA | 19101-0629 | |
| Pedlar, Valerie L | 1709 Red Bird Circle | Concord | NC | 28025 | |
| PEDRAM HAKHAM ZADE | 306 S LA PEER DR | LOS ANGELES | CA | 90048 | |
| Pedraza Jimenez, Gerardo | 1900 Poco Way | San Jose | CA | 95116-3527 | |
| Pedraza, Andrea | 1107 Cornelia St. | Pomona | CA | 91768 | |
| Pedraza, Eduardo | 117 W San Carlos St | Laredo | TX | 78041 | |
| Pedrin, Zalina A | 4233 N Flowing Wells Rd | Tucson | AZ | 85705 | |
| Pedroza, April M | 1327 Mission Grande, Apt 625 | San Antonio | TX | 78221 | |
| Pedroza, Eva D | 2181 Ave Del Mexico Spc 16 | San Diego | CA | 92154 | |
| Pedroza, Irvin A | 5020 Fairbanks, Apt 107 | El Paso | TX | 79924 | |
| Pedroza, Maria | 4487 Inverness Dr | Oceanside | CA | 92057 | |
| Pedroza, Meliza J | 137 Lebanon St | San Antonio | TX | 78223 | |
| Pedroza, Nancy P | 1435 Mircle Way, Apt # 63 | El Paso | TX | 79925 | |
| Pedroza, Norma | 2512 Hamlet Lane | kissimmee | FL | 34746 | |
| Pedroza, Tammy M | 704 Burgesses Ln | Virginia Beach | VA | 23452-6517 | |
| Peed, Waynesha | 3303 Azalea Garden Rd, Apt 4 | Norfolk | VA | 23513 | |
| Peeden, Tamarine D | 3148 Indian Canyon Ct | Highland | CA | 92346 | |
| PEEL GARCIA, LLP | 3585 W. BEECHWOOD AVE, SUITE 101 | FRESNO | CA | 73711 | |
| Peel, Sandra | 7345 S Maplewood Ave | Chicago | IL | 60629-2061 | |
| Peele, Delia | Law Office of Michael L. Justice, Michael L. Justice, Esq., 5707 Corsa Avenue,, Second Floor | Westlake Village | CA | 91362 | |
| Peele, Delia E | 1838 E. Fernrock St | Carson | CA | 90746 | |
| Peeples, Howard | 1532 Leland Ave, Apt 1A | Bronx | NY | 10460 | |
| Peers, Frances L | 3601 W. La Salle | Phoenix | AZ | 85041 | |
| Pegany, Balwinder K | 1580 Sanborn Road | Yuba City | CA | 95993 | |
| PEGASUS HOME FASHION | 107 TRUMBULL STREET, P.O. BOX 9030 | ELIZABETH | NJ | 07206-0268 | |
| PEGASUS HOME FASHIONS | 107 TRUMBILL ST. | ELIZABETH | NJ | 07206 | |
| PEGASUS MARITIME INC | 535 N. BRAND BLVD, SUITE 400 | GLENDALE | CA | 91203 | |
| PEGASUS SPORTS SHOP,LLC | 107 TRUMBILL ST. | ELIZABETH | NY | 07206 | |
| PEGGY ALMENGOR | 1804 CROMWELL CT | BAKERSFIELD | CA | 93304-4966 | |
| PEGGY HARRISON | PO BOX 1941 | QUEEN CREEK | AZ | 85142 | |
| Pegram Jr., Richard L | 2993 Fulton Street, Apt. #3R | Brooklyn | NY | 11208 | |
| Peguero, Jessica J | 77 Stanley St | Buffalo | NY | 14206-1017 | |
| Pegues, Alicia B | 847 Bedrock Dr | Fayetteville | NC | 28303-2559 | |
| Pekala, Theresa F | 301 Wentworth Dr, Apt 3 | Sandwich | IL | 60548 | |
| Pelaez, Maria G | 2887 Springdale Ave | Kannapolis | NC | 28051 | |
| Pelayo Uribe, Yuniva | 250 Quintar St., Apt# 104 | Chula Vista | CA | 91911 | |
| Pelayo, Joanna | 250 Quintard Rd., Apt# 107 | Chula Vista | CA | 91911 | |
| Pelfree, Corrine M | 6011 W Indianola Ave | Phoenix | AZ | 85033-4136 | |
| Pellew, Leslie | 6448 McClellan Rd | Mechanicsville | VA | 23111-6808 | |
| Pellot Mora, Andersen | PO Box 1246 | Hatillo | PR | 00659 | |
| Pellot, Lena M | 912 5th St NW | Grand Rapids | MI | 49504 | |
| Pelton, Kamillia R | 230 W Benjamin Holt Dr Apt 29 | Stockton | CA | 95207 | |
| PEM AMERICA | 70 WEST 36TH STREET, 2ND FLOOR | NEW YORK | NY | 10018 | |
| PEM-AMERICA (H.K.) COMPANY LIMITED | FLAT 1907,19TH FLOOR GREAT EAGLE, CENTRE 23 HARBOUR ROAD | WANCHAI | | | HONG KONG |
| PEMELA WASHINGTON | 3075 LONGWOOD LANE, #207 | AURORA | IL | 60502 | |
| Pena Casanova, Fiorella P | 327 Hayes St, Apt F | Salinas | CA | 93906 | |
| Pena Figueroa, Lorena | 1249 E. El Norte pkwy | Escondido | CA | 92027 | |
| Pena Galvan, Jezabel | 1300 Bastrop Ave | Pasadena | TX | 77506 | |
| Pena Pacheco, Josue | HC-5 ox 7837 | Yauco | PR | 00698 | |
| Pena Puig, Ruben A | 5415 W Earll Dr | Phoenix | AZ | 85031 | |
| Pena Que, Jose L | 1305 Madrigal St, Apt 2 | Roma | TX | 78584 | |
| Pena Vega, Rogelio | 1001 N. Navarro | Victoria | TX | 77901 | |
| Pena Veloz, Stephanie | 2240 F Ave Apt 203 | National City | CA | 91950 | |
| Pena Vera, Miriam | 1200 NE Miami Gardens Dr | North Miami Beach | FL | 33179 | |
| Pena, Amanda L | 4515 Eldridge Ave. | San Antonio | TX | 78237 | |
| Pena, Angel | 37 Summer St # 3 | Lawrence | MA | 01840-1717 | |
| Pena, Anna M | 1303 Rigsby Ave, Apt 1107 | San Antonio | TX | 78210 | |
| Pena, Anna M | 2501 N Bryan Rd, Apt 5 | Mission | TX | 78574 | |
| Pena, Ashley J | 1430 W Sharon Rd | Santa Ana | CA | 92706-1454 | |
| Pena, Berenice S | 14002 Eagle Pass St, #8 | Houston | TX | 77015 | |
| Pena, Christian A | 731 Todds Ln | Hampton | VA | 23666 | |
| Pena, Claudia Anderson | 13060 Ardis Ave | Downey | CA | 90242 | |
| Pena, Crystal | 1301 Wisscasett Dr. #199 | Arlington | TX | 76010 | |
| Pena, Cynthia | 4920 9th St NW | Albuquerque | NM | 87107 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Pena, David J | 7243 Shirley Ave Apt 35 | Reseda | CA | 91335 | |
| Pena, Desiree D | 516 N Kirchoff | Mesa | AZ | 85203 | |
| Pena, Elaine | 64 Charles St Apt 2 | Boston | MA | 02122 | |
| Pena, Elsa | 6620 S Portugal AVe | Tucson | AZ | 85757 | |
| Pena, Erica | 12247 Cinnabar | Clint | TX | 79836 | |
| Pena, Eva Z | 617 E Highland Blvd | San Antonio | TX | 78210-3522 | |
| Pena, Fernando | 108 Rose Ln #B | Montebello | CA | 90640 | |
| Pena, Gabi | 2315 W Saint Conrad St | Tampa | FL | 33607 | |
| Pena, Genesis | 140 Park St | Boston | MA | 02122-1228 | |
| Pena, Iliana M | 10814 Peach St | Houston | TX | 77093 | |
| Pena, Isaac R | 555 E Ray Rd | Chandler | AZ | 85225 | |
| Pena, Isabel M | 614 Gladstone | San Antonio | TX | 78225 | |
| Pena, Jasmine S | 2208 7th St NW | Albuquerque | NM | 87102 | |
| Pena, Johnathan E | 4306 Cedar St | Corpus Christi | TX | 78411 | |
| Pena, Jorge | 4530 N 23rd Ave, Apt 16 | Phoenix | AZ | 85015 | |
| Pena, Jose | 800 E. Baffert Dr, M202 | Nogales | AZ | 86521 | |
| Pena, Juan A | 3402 San Gabriel | Mission | TX | 78572 | |
| Pena, Juanita M | 928 Stratford Ave | Pasadena | TX | 77506-3780 | |
| Pena, Justin P | 4107, Avertruz St SW | Albuquerque | NM | 87121 | |
| Pena, Karen | 8 Baldwin Ter | Everett | MA | 02149 | |
| Pena, Kelley A | 6315 Macdona | San Antonio | TX | 78214 | |
| Pena, Maria | 8836 Milverton Dr. | Dallas | TX | 75217 | |
| Pena, Maria | 1218 Florida | San Antonio | TX | 78210 | |
| Pena, Marissa A | 3417 Fairview Dr #3 | Antioch | CA | 94509 | |
| Pena, Mayra | 825 Mines Ave, Apt A | Montebello | CA | 90640 | |
| Pena, Mirella | 825 W Mines Ave, Apt A | Montebello | CA | 90640 | |
| Pena, Nadia E | 7130 Shady Vale Lane | Huston | TX | 77040 | |
| Pena, Oscar | 108 Rose Ln Apt B | Montebello | CA | 90640 | |
| Pena, Raul C | 6014 W 43rd St | Houston | TX | 77092 | |
| Pena, Rosenda | 3302 Reid St. | Houston | TX | 77026 | |
| Pena, Ruben | 430 E Kearney | Fresno | CA | 93706 | |
| Pena, Samanta | 9026 Laura Koppe Rd | Houston | TX | 77078 | |
| Pena, Saul M | 417 Franciso Ave | El Paso | TX | 79912 | |
| Pena, Savannah M | 855 E. Jefferson | Reedley | CA | 93654 | |
| Pena, Sonia N | 605 Madrid Dr | Kissimmee | FL | 34758 | |
| Pena, Susana | 6014 West 43rd St | Houston | TX | 77092 | |
| Pena, Suzette | 12303 Allington Drive | Houston | TX | 77014 | |
| Pena, Vanessa G | 7006 Palmetto | Houston | TX | 77087 | |
| Pena, Vanessa R | 1360 Foxdale Loop, Apt 623 | San Jose | CA | 95122 | |
| Pena, Veronica | 1123 Wafer St | Pasadena | TX | 77506 | |
| Pena, Yesenia | 636 15th St | Richmond | CA | 94801 | |
| Penalber, Brianna G | 520 E 2nd St, WD 08 | Mesa | AZ | 85203 | |
| Penaloza, Brian | 1910 S Cedar st | Sacramento | CA | 92707 | |
| Penaloza, Diana | 2127 Stony Point Rd | Santa Rosa | CA | 95407-5910 | |
| Penaloza, Esmeralda | 423 Lisa Ann St | Bay Point St | CA | 94565 | |
| Pena-Moreno, Kathy | 1175 Dolcetto Ct | Tulare | CA | 93274 | |
| PENA'S ELECTRIC, INC | 23899 WILCOX RD | HARLINGEN | TX | 78552-1940 | |
| Penate, Bertha | 12010 Hedgegate Drive | Houston | TX | 77065 | |
| Pena-Valle, Raul | 2323 Mesa Street | San Bernardino | CA | 92407 | |
| Pender III, Lindburg M | 73 Rock Street | New Haven | CT | 06511 | |
| Pendergast, Janice | 61 U St. NW | Washington | DC | 20001 | |
| Penderman, Juliet | 2324 Ousley Ct | Decatur | GA | 30032-6455 | |
| Pendleton, James A | 1005 N Austin St | Denton | TX | 76201-3113 | |
| Penha, Joseph D | 3750 N Delno Ave, Apt 104 | Fresno | CA | 93705 | |
| Peniche Cuellar, Rachel | 1581 NE 154th Ter | N Miami Beach | FL | 33162 | |
| Penikila, Ramona M | 34 6Th St Apt 511 | San Francisco | CA | 94103 | |
| Penix, Margie | P.O.BOX 1475 | Jonesboro | GA | 30237 | |
| Penland, Charlene M | 3698 Ramsey Cir SW | Atlanta | GA | 30331 | |
| Penn, Marjorie M | 29 Wilton Way | Sicklerville | NJ | 08081 | |
| Penn, Michael T | 2307 Hull St Apt 24 | Richmond | VA | 23224-3639 | |
| Pennington, Alisha M | 908 NW 105Th St, Apt 206 | Oklahoma City | OK | 73114 | |
| PENNSYLVANIA AMERICAN WATER | P O BOX 371412 | PITTSBURGH | PA | 15250-7412 | |
| PENNSYLVANIA DEPT OF REVENUE | DEPT 280947 | HARRISBURG | PA | 17128-0947 | |
| PENNSYLVANIA DEPT. OF HUMAN SERVICE | 1628 JOHN F. KENNEDY BLVD, SUITE 1750 | PHILADELPHIA | PA | 19103-2114 | |
| Pennsylvania-American Water Company | 800 W. Hershey Park Drive | Hershey | PA | 17033 | |
| Pennsylvania-American Water Company | P.O. Box 371412 | Pittsburgh | PA | 15250-7412 | |
| Penrice, Cortni C | 9000 Bissonnet # 1003 | Houston | TX | 77074 | |
| PENSKE TRUCK LEASING CO. | P.O. BOX 7429 | PASADENA | CA | 91109-7429 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| PENSKE TRUCK LEASING, L.P. | 2675 MORGANTOWN ROAD, PO BOX 1321 | READING | PA | 19603-1321 | |
| PENTEL | 2715 COLUMBIA ST. | TORRANCE | CA | 90503 | |
| Penuliar, Aurelia | 2720 W Serene Ave Apt 1045 | Las Vegas | NV | 89123-6456 | |
| PEOPLE READY, INC | 1015 A STREET | TACOMA | WA | 98402 | |
| PEOPLE TREND INC | 4801 STANTON | LOS ANGELES | CA | 90058 | |
| Peoples Gas | 200 E. Randolph St | Chicago | IL | 60601-6302 | |
| Peoples Gas | PO Box 2968 | Milwaukee | WI | 53201-2968 | |
| PEOPLES NATURAL GAS COMPANY | PO BOX 644760 | PITTSBURGH | PA | 15264-4760 | |
| Peoples, Beatrice P | 1225 W Erie Ave | Philadelphia | PA | 19140 | |
| Peoples, Emoni A | 1029 W Pierce Ave Apt B | Harlingen | TX | 78552 | |
| Peoples, Latonya | 3664 NORTHDALE PL APT. 2 | CINCINNATI | OH | 45213 | |
| Peoples, Marcus | 2106 Kenneth Hooper Dr. | Mesquite | TX | 75149 | |
| Peoples, Mia | 19645 Sherman Way Apt#618 | Reseda | CA | 91335 | |
| Peoples/644760 | 375 North Shore Drive | Pittsburgh | PA | 15212 | |
| Peoples/644760 | PO Box 644760 | Pittsburgh | PA | 15264-4760 | |
| PEPCO | PO BOX 13608 | PHILADELPHIA | PA | 19101 | |
| PEPCO (Potomac Electric Power Company) | 701 Ninth St., N.W. | Washington | DC | 20068 | |
| PEPCO (Potomac Electric Power Company) | PO Box 13608 | PHILADELPHIA | PA | 19101-3608 | |
| PEPIN MANUFACTURING INC. | 1875 HWY. 61 SOUTH | LAKE CITY | MN | 55041 | |
| Pequeno, Marlene M | 1826 Godfrey Ave SW | Wyoming | MI | 49509 | |
| Peral Leon, Edgardo | 539 N Fourth St | Fresno | CA | 93702 | |
| Perales, Alejandro L | 3222 Salinas St | Edinburg | TX | 78541 | |
| Perales, Alexa N | 139 Montipler Dr | San Antonio | TX | 78228 | |
| Perales, Cesar | 576 Washington St | Eagle Pass | TX | 78852 | |
| Perales, Clarissa R | 245 Belden Ave, Apt B | San Antonio | TX | 78214 | |
| Perales, Deshay A | 411 Madison St, Apt B | Watsonvlle | CA | 95076 | |
| Perales, Evelia | 2616 Francisca | McAllen | TX | 78503 | |
| Perales, Gabrielle M | 3009 David St | Corpus Cristi | TX | 78405 | |
| Perales, Linda | 617 Mercedes St | San Antonio | TX | 78207 | |
| Perales, Maria M | 821 e williamson ave | harlinton | TX | 78550 | |
| Perales, Victoria R | 2020 Rocky Falls Rd Apt 801 | Richmond | TX | 77469-1412 | |
| Perales, Wendy | 1437 W Nebraska Rd Unit 10 | Alamo | TX | 78516-9362 | |
| Peralez, Kayla R | 3207 E Airline Rd | Victoria | TX | 77901-2126 | |
| Peralta Huite, Altagracia | 532 Flushing Ave, Apt 4D | Brooklyn | NY | 11206 | |
| Peralta Nuno, Daisy T | 6170 Baulder Hwy # 2007 | Las vegas n | NV | 89122 | |
| Peralta, Carolina | 1411 Lee Ave | Forth Worth | TX | 76164 | |
| Peralta, Celia | Department of Fair Employment and Housing, Sylvia Knight, 2218 Kausen Drive., Suite 100 | Elk Grove | CA | 95758 | |
| Peralta, Celia | 11736 Harris Avenue | Lynwood | CA | 90262 | |
| Peralta, Dario | 2316 Andrews Ave, Apt#43 | Bronx | NY | 10468 | |
| Peralta, Elisabeth | 724 E Calle Mayer | Nogales | AZ | 85621-3459 | |
| Peralta, Heissy Y | 91 Ames St Apt 140 | Dorchester | MA | 02124-3020 | |
| Peralta, Joanna | 1111 W Santa Ana Blvd, Apt 52 | Santa Ana | CA | 92703 | |
| Peralta, Maria G | 229 Adams, PMB 552 | Eagle Pass | TX | 78852 | |
| Peralta, Mayra I | 1617 San Francisco | San Antonio | TX | 78201 | |
| Peralta, Paulina | 32680 Aurora Vista Rd Apt A | Cathedral City | CA | 92234 | |
| Peralta, Sabrina | 530 E. Gladstone St | Azusa | CA | 91702 | |
| Peralta, Samantha M | 3434 Elison St | Los Angeles | CA | 90063 | |
| Peralta, Zayra | 1413 E. 15th St. | San Diego | CA | 91950 | |
| Peraza, Brenda I | 2820 Ohio Ave | South Gate | CA | 90280 | |
| Percy, Emily M | 137 regency park drive | agawam | MA | 01001 | |
| Percy, Irma | 81-648 De Oro Ave. | Indio | CA | 92201 | |
| Perdomo Amador, Maria H | 2223 McCutcheon Ln | Dallas | TX | 75227 | |
| Perdomo Santana, Yaneilys C | HC-2 Box 4146 | Luguillo | PR | 00773 | |
| Perdomo, Angie C | 6718 N 23rd Ave #6 | Phoenix | AZ | 85015 | |
| Perdomo, Celia | 1170 S. Fairfax Ave, Apt. #4 | Los Angeles | CA | 90019 | |
| Perdomo, Daily | 3919 Pine Limb Ct | Tampa | FL | 33614-2675 | |
| Perdomo, Laura | 5530 N 17th Ave f-6 | Phoenix | AZ | 85015 | |
| Perdomo, Leneski I | 7560 Plum Creek, Apt 7006 | Houston | TX | 77012 | |
| Perdomo, Liliam E | 14521Hartland St, Apt 202 | Van Nuys | CA | 91405 | |
| Perdomo, Martha L. | 11651 Lupin Rd #1 | Adelanto | CA | 92301 | |
| Perdue, Marisa | 4438 S 9th St | Phoenix | AZ | 85040 | |
| Perdue, Sapphira M | 2261 Bryant Dr | East Point | GA | 30344-1033 | |
| Perea, Christian A | 3660 Bishop Way | El Paso | TX | 79903 | |
| Perea, Shileen B | 86090 Corte Stella | Coachella | CA | 92236 | |
| Perea, Stephanie P | 9431 Nance Avenue, Apt. Q | Downey | CA | 90241 | |
| Pereda, Eric L | 27644 Genevieve Dr | Sun City | CA | 92586-2372 | |
| Peredia, Elodia | 762 Orange Ave. | Long Beach | CA | 90813 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Peregrina, Ariel | 1348 Garfield St | Calixco | CA | 92231 | |
| Peregrina, Jason E | 3386 Los Flores Blvd Apt B | Lynwood | CA | 90262-2532 | |
| Pereira Trujillo, Paola C | 4049 Beach Rd | Hudson | NC | 28638 | |
| Pereira, Ariana | 6600 Scott Ln Apt 4 | Hanover Park | IL | 60133 | |
| Pereira, Edward Patrick | 281 Eastwood Pl | Hemet | CA | 92544 | |
| Pereira, Edwin J | 1044 N Main St | Jamestown | NY | 14701 | |
| Pereira, Helio F | 70 Nelson St, Apt 2 | New Bedford | MA | 02744 | |
| Pereira, Jacob I | 473 1/2 Park St | New Britain | CT | 06051 | |
| Pereira, Reynalda J | 6962 W Gardenia Ave | Glendale | AZ | 85303 | |
| Pereira, Saudy M | 6 Bison Cir | Salinas | CA | 93905 | |
| Perera Carrazana, Lisveisy | 15411 Lindita Dr | Houston | TX | 77083 | |
| Peres, Erik L | 1109 Rosewood | Santa Maria | CA | 93458 | |
| Peres, Maribel | 1801 N Alhambra Ave, Apt C | Compton | CA | 90221 | |
| Pereyra, Jose A | 70 Independence Dr | Roselle | NJ | 07203 | |
| Pereyra, Yesenia | 2975 White Plains Rd, APT 4A | Bronx | NY | 10467 | |
| Perez Alvarado, Howard | 6315 Cedros Ave | Van Nuys | CA | 91411 | |
| Perez Arias, Gloria | 46 164th St | Calumet City | IL | 60409 | |
| Perez Brizuela, Israel Ramiro | 531 17th St. | Richmond | CA | 94801 | |
| Perez Caban, Maria A | 4118 Vista Lago Circle, #107 | Kissimmee | FL | 34741 | |
| Perez Camacho, Juana | 84106 Ave. Cedrus | Coachella | CA | 92236 | |
| Perez Carrero, Nellysha X | 13 Earl St | Newark | NJ | 07114 | |
| Perez Castaneda, Ambar L. | 10855 Terra Vista Pkwy, Apt # 92 | Rancho Cucamonga | CA | 91730 | |
| Perez Cerecedo, Chelsea | 1000 E Lakeview Dr | Hidlago | TX | 78557 | |
| Perez Cervantes, Gigi | 80 E. Dawes Street,#188 | Perris | CA | 92571 | |
| Perez Cintron, Yolanda | 1401 Mill Valley Sq, Apt 309 | Fort Worth | TX | 76120 | |
| Perez Cisneros, Ruben | 250 E Kings Ley Ave Apt 3 | Pomona | CA | 91767 | |
| Perez Cordero, Maria I | Barrio Fuig Calle 6 # 294 | Guanica | PR | 00653 | |
| Perez Cortes, Ana L | 1136 W Civic Center Dr, Apt 217 | Santa Ana | CA | 92703 | |
| Perez Cruz, Ashley N | Urb Valle Colinas, L-13 | Arecibo | PR | 00612 | |
| Perez Cuartero, Pilar | 12712 Pine Hurst Court | Garden Grove | CA | 92840 | |
| Perez Cuellar, Yasmin R | 11938 Nava St | Norwalk | CA | 90650 | |
| Perez De Aguinaga, Eliana J | 262 Mari Dr | Eagle Pass | TX | 78852 | |
| Perez De Anda, Alicia | 3547 W. Meadowbrook Ave. | Phoenix | AZ | 85019 | |
| Perez de Cabrera, Maria | Eli M. Kantor, Esq., 9595 Wilshire Blvd., Ste. 405 | Beverly Hills | CA | 90212 | |
| Perez De Cervantaes, Laura Y | 4783 W 140th St | Hawthorne | CA | 90250-6849 | |
| Perez De Jesus, Yolanda | 3618 Brookridge Dr, 75 | Arlington | TX | 76015 | |
| Perez De Tovar, Blanca | 3001 E Camelia Ave | Hidalgo | TX | 78557 | |
| Perez Dominguez, Tanya | 2034 Wagon Wheel Ave | Las Vegas | NV | 89119 | |
| Perez Echevarria, Rosa | 411 S Crescent Drive, Apt 201 | Hollywood | FL | 33021 | |
| Perez Fagundo, Katerina | P.O. Box 496 | Cabo Rojo | PR | 00623 | |
| Perez Ferrer, Ana S | 1022 E Romley Ave | Phoenix | AZ | 85040 | |
| Perez Flores, Guadalupe | 9300 Silver Sky Ct SW | Albuquerque | NM | 87121 | |
| Perez Garcia, Aracelis | Playa Puerto Real Sec Viequez, En El Aire Calle Union 391 | Fajardo | PR | 00740 | |
| Perez Gautier, Gloriemer | Brisas De Copey Bajo Edf.12, APt 176 | Rio Piedras | PR | 00926 | |
| Perez Gutierrez, Diego | 10506 Cayuga | Dallas | TX | 75208 | |
| Perez Gutierrez, Nancy C | 13931 Elmwood Court | Moreno Valley | CA | 92553 | |
| Perez Hernandez, Beatriz A | 1430 E 13Th St | Douglas | AZ | 85607 | |
| Perez III, Ernestali | 46 Frontenac | Buffalo | NY | 14216 | |
| Perez Izquierdo, Aleida | Calle JG Padilla FL2 CM 12 | Levittown Toa Baja | PR | 00949 | |
| Perez Jimenez, Eleazar | 318 E 45th St | Hialeah | FL | 33012 | |
| Perez Lamourt, German | Apartment 2713 | San Sebastian | PR | 00685 | |
| Perez Leon, Alina | 6375 w 22 ct #203 | Hialeah | FL | 33016 | |
| Perez Melendez, Rocio E | 653 S Edgewood Ter | Fort Worth | TX | 76103-4013 | |
| Perez Molina, Jose E | PO Box 1033 | Barceloneta | PR | 00617 | |
| Perez Montenegro, Dulce M | 832 W Greens Rd, Apt 926 | Houston | TX | 77067 | |
| Perez Morales, Yamaris | 924 E Darrel Rd | Phoenix | AZ | 85042 | |
| Perez Munoz, Elidia | 922 S Orange Ave | Santa Ana | CA | 92701-5850 | |
| Perez Murguia, Mellisa | 1427 W Mission Blvd, Apt C6 | Ontario | CA | 91762 | |
| Perez Nunez, Yeralfi | 34 Peninsula Pl, Apt 103 | Dorchester | MA | 02125 | |
| Perez Ortiz, Kathy | Bo Santo Domingo, Calle Loma Bonita #385 | Penuelas | PR | 00624 | |
| Perez Ortiz, Nelida | P.O. Box 782 | San Sebastian | PR | 00685 | |
| Perez Padilla, Irma | 2003 Bayview Hts. Rd., Apt 256 | San Diego | CA | 92105 | |
| Perez Pagan, Jackeline | Urb Stella c. pascual A-17 | Guayanilla | PR | 00656 | |
| Perez Pellot, Lillian L | HC-03 Box 8710 | Moca | PR | 00676 | |
| Perez Perez, Christopher A | 704 Artic St, 2nd Floor | Bridgeport | CT | 06608 | |
| Perez Perez, Luis A | HC-12 Box 12876 | Humacao | PR | 00791 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Perez Perez, William | 64 Shattuck St | Lawrence | MA | 01843-1344 | |
| Perez Quinones, Marcos | 4300 W 160th St | Lawndale | CA | 90260 | |
| Perez Ramirez, Mayra A | 849 Colorado st. | Eagle Pass | TX | 78852 | |
| Perez Ramos, Elizabeth | 111 Sample St | San Antonio | TX | 78210 | |
| Perez Ramos, Gabriela | 111 Sample St | San Antonio | TX | 78210 | |
| Perez Reyes, Jeison | Carr 125 Km 18.3 Urb. San, Carmelo de La Plata Casa # 25 | San Sebastian | PR | 00676 | |
| Perez Rios, Arminda | 2907 Abbott Ave | Mission | TX | 78574-7629 | |
| Perez Rios, Saby E | 1855 Wirt Rd Apt 79 | Houston | TX | 77055 | |
| Perez Rivera, Maday J | 102 E Mimosa Dr | Jonesboro | GA | 30236 | |
| Perez Rodriguez, Belkis | 2221 UTAH ST. NE | Albuquerque | NM | 87110 | |
| Perez Rodriguez, Emilio R | 2807 W Montecito Ave | Phoenix | AZ | 85017-4240 | |
| Perez Rodriguez, Mirella | 625 Jay St, Apt B1 | Utica | NY | 13501 | |
| Perez Roman, Angel l | URb El Recreo calle arturo, Blanc B-41 | Humacao | PR | 00791 | |
| Perez Rosa, Andres A | Urb Los Rosales II 4 Ave 6 | Manati | PR | 00674 | |
| Perez Ruiz, Karina | 1124 Aztec Rd NW | Albuquerque | NM | 87107 | |
| Perez Salazar, Johsenly D | 6928 l/4 Denver Ave | Los angeles | CA | 90094 | |
| Perez Soto, Carmen N | Hc 38 Box 6018 | Guanica | PR | 00653 | |
| Perez Trejo, Anthony | 73373 Country Club Dr Apt 1219 | Palm Desert | CA | 92260 | |
| Perez Valadez, Jesus | 312 North Thornburg St | Santa Maria | CA | 93958 | |
| Perez Vargas, Awilda | 234 Dixwell Ave, 2nd Fl | New Haven | CT | 06511 | |
| Perez Vega, Jaime | 467 Oriole Rd | San Jacinto | CA | 92582 | |
| Perez Velez, Gisela | RR 05 Box 9239 | Toa alta | PR | 90953 | |
| Perez Villatoro, Yenny | 15014 Alaska Dr | Woodbridge | VA | 22191 | |
| Perez, Adam | 802 Saints Haven | San Antonio | TX | 78220 | |
| Perez, Alejandra | 3230 West Granada Rd. | Phoenix | AZ | 85009 | |
| Perez, Alejandro | 4558 Agua Dulce Dr | Brownsville | TX | 78521 | |
| Perez, Alexis X | 12 Manhattan St | Springfield | MA | 01109 | |
| Perez, Alicia A | 4060 Hampshire Blvd | Fort Worth | TX | 76103 | |
| Perez, Alicia M | 414 Chestnut st Apt 1031 | Springfield | MA | 01104 | |
| Perez, Ana | 14338 Disney Ave | Norwalk | CA | 90650 | |
| Perez, Ana E | 2324 Mariposa Ave | Las Vegas | NV | 89104 | |
| Perez, Ana L | 120 Dorchester St, Apt 2a | Worcester | MA | 01604-4852 | |
| Perez, Ana L | 2214 Lopez Dr | Welasco | TX | 78599 | |
| Perez, Andrea M | 2755 E Commerce | San Antonio | TX | 78203 | |
| Perez, Andrea N | 520 W Channel Island Blvd, Apt 2 | Oxnard | CA | 93033 | |
| Perez, Andrew | 6342 Feldspar St | Houston | TX | 77092 | |
| Perez, Anet | 1660 NE 150th St Apt 213 | North Miami | FL | 33181 | |
| Perez, Angela F | 1357 Riverland Rd | Fort Lauderdale | FL | 33312 | |
| Perez, Angelique R | 117 Shoreline Dr | Azle | TX | 76020-4033 | |
| Perez, Anita R. | 342 Madison St. | Delano | CA | 93215 | |
| Perez, Anthony | 87 Bonner St. | Chicopee | MA | 01020 | |
| Perez, Antonia | 801 E 9th St Apt 20 | Del Rio | TX | 78840-3904 | |
| Perez, Artemio B | 1135 E Moana Ln Apt 18 | Reno | NV | 89502 | |
| Perez, Ashley N | 1057 White Plains Rd, 3 | Bronx | NY | 10472 | |
| Perez, Aurora | 3025 Ganahl St. | Los Angeles | CA | 90063 | |
| Perez, Azucena | 3043 Flower St. | Lynwood | CA | 90262 | |
| Perez, Berenice | 4845 W Walton St | Chicago | IL | 60651 | |
| Perez, Blanca A | 868 Southwick Dr | El Paso | TX | 79928 | |
| Perez, Blanca A | 5107 Noldale | Houston | TX | 77016 | |
| Perez, Bobbi J | 725 Woodduck St | Prince George | VA | 23875 | |
| Perez, Brandon L | 209 Angelita Dr | La Feria | TX | 78559-5066 | |
| Perez, Brenda | 347 E Redondo Beach Blvd | Gardena | CA | 90248 | |
| Perez, Briana M | 13198 bret harte | El Paso | TX | 79928 | |
| Perez, Brittney | 1524 Flower St. | Bakersfield | CA | 93305 | |
| Perez, Carla A | 229 Altura Dr. | Perris | CA | 92570 | |
| Perez, Carleny | 590 Haverhill St | Lawrence | MA | 01841 | |
| Perez, Cecilia | 525 N Lafayette, Apt B | Fresno | CA | 93728 | |
| Perez, Celia M | 1145 NE 184th St | Miami | FL | 33179-4613 | |
| Perez, Christian D | 16074 Arroyo Dr | Victorville | CA | 92395 | |
| Perez, Christopher | 79 Birch St Apt 3L | Worcester | MA | 01603 | |
| Perez, Christopher J | 219 Coronado Ave | San Antonio | TX | 78232 | |
| Perez, Clara N | 3735 Jade Ave | Las Cruces | NM | 88012 | |
| Perez, Claudia A | 110 S Richter St Apt 2 | San Antonio | TX | 78207-4333 | |
| Perez, Crystal D | 410 W 5Th St | Corona | CA | 92882 | |
| Perez, Cyndie J | 6731 Bellingham Ave | North hollywood | CA | 91606 | |
| Perez, Cynthia P | 1094 Guaymas Ct Apt 1 | Santa Rosa | CA | 95401 | |
| Perez, Daniel J | 501 W Chapel St | Santa Maria | CA | 93458 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Perez, David C | 610 S Nueces St | San Antonio | TX | 78207 | |
| Perez, David S | 330 Bird St, #17 | Yuba City | CA | 95991 | |
| Perez, Debbie A | 1738 Dawn Breeze Dr | Corpus Christi | TX | 78412 | |
| Perez, Diana | 319 W Piedmont | Phoenix | AZ | 85041 | |
| Perez, Dixie | 8080 Bever Pl, Apt 47 | Stanton | CA | 90680 | |
| Perez, Dominique S | 947 Clifford Ave | Dorchester | NY | 14621 | |
| Perez, Dorothy F | 8273 W Canvasback Ln | Tucson | AZ | 85757 | |
| Perez, Dorreane N | 7944 Lockwood Dr | Houston | TX | 77016 | |
| Perez, Dyvette | 424 N M St Apt A | Lompoc | CA | 93436 | |
| Perez, Edna M | 209 Balcones Blvd | Eagle Pass | TX | 78852 | |
| Perez, Edward | 1525 Dorchester | Brooklyn | NY | 11226 | |
| Perez, Elena | 5716 W Wellington Ave # 1E | Chicago | IL | 60634-5249 | |
| Perez, Emilie | 350 Moonrise | San Antonio | TX | 78237 | |
| Perez, Emmanuel | 4558 Agua Dulce Dr | Brownsville | TX | 78527 | |
| Perez, Eric J | 3451 NW 170 St | Miami Gardens | FL | 33056 | |
| Perez, Erika | 4518 Helen St | Corpus Christi | TX | 78415 | |
| Perez, Erika | 83 Lilley Ave Apt 2 | Lowell | MA | 01850 | |
| Perez, Estela | 224 S. Ascarate, Apt. #33 | El Paso | TX | 79905 | |
| Perez, Eva | 1721 E Frankford Rd Apt 1112 | Carrollton | TX | 75007 | |
| Perez, Fatima B | 2521 Santa Ana st | Huntigton Park | CA | 90255 | |
| Perez, Frank G | 3629 Medical Dr Apt 404 | San Antonio | TX | 78229 | |
| Perez, Gabriela A | 20684 Verta St. | Perris | CA | 92570 | |
| Perez, Gino J | 823 Clovis Pl | San Antonio | TX | 78221-2027 | |
| Perez, Gladys M | 4506 Estela St | San Benito | TX | 78586 | |
| Perez, Gloria | 6167 Apple Valley Dr. | San Antonio | TX | 78242 | |
| Perez, Graciela | 7654 Grouse Run Dr | Las Cruces | NM | 88012 | |
| Perez, Guadalupe | 303 De Leon St | Del Rio | TX | 78840 | |
| Perez, Guadalupe | 2521 Santa Ana St | Huntington Park | CA | 90255 | |
| Perez, Heisel | 7216 Calle De Los Arboles | Endinburg | TX | 78542 | |
| Perez, Hortencia | 3220 Dundee St. | El Paso | TX | 79925 | |
| Perez, Idelisa | 204 Bay Court | Kissimmee | FL | 34758 | |
| Perez, ILdrys | 1432 W 38 St | Hialeah | FL | 33012 | |
| Perez, Irma A | 818 E 112th St | Los Angeles | CA | 90059 | |
| Perez, Ivonne | 2127 W. Ash Ave. | Fullerton | CA | 92833 | |
| Perez, Janessa M | 114 School St | Buffalo | NY | 14213-2044 | |
| Perez, Janette | 806 Center St | Pasadena | TX | 77506 | |
| Perez, Jario | 87 Better Way | Springfield | MA | 01119 | |
| Perez, Jasmin | 510 Noble Ave | Bridgeport | CT | 06608 | |
| Perez, Jeannette | 2538 Halsey St | Corpus Christi | TX | 78405 | |
| Perez, Jessica | 16803 Tappengate Ln. | Houston | TX | 77073 | |
| Perez, Jessica L | 4323 N Fairhill St | Philadelphia | PA | 19140-2305 | |
| Perez, Jessica M | 4295 W Dudley Ave | Fresno | CA | 93722 | |
| Perez, John A | 7367 Kingsway Dr, Apt 5 | Houston | TX | 77087 | |
| Perez, Jonathan | 3515 S. Bronson Ave. | Los Angeles | CA | 90018 | |
| Perez, Jose | 508 Encino Dr | El Paso | TX | 79905 | |
| Perez, Jose | 5740 N 42nd Ln | Phoenix | AZ | 85019 | |
| Perez, Jose A | 80 E. Dawes St., Spc. 204 | Perris | CA | 92571 | |
| Perez, Jose A | 1102 West Eagle Ave | Pharr | TX | 78577 | |
| Perez, Joshep A | 73 Lisbon Ave | Buffalo | NY | 14214-1410 | |
| Perez, Juanita S | 1207 Progreso Dr | Houston | TX | 77038 | |
| Perez, Julia E | 725 E 108th St | Los Angeles | CA | 90059 | |
| Perez, Juliana C | 11703 Hermosa Vida Dr | Donna | TX | 78537 | |
| Perez, Julissa | 4408 Ja Garcia | Mercedes | TX | 78570 | |
| Perez, Justina B | 575 Castle Hill Ave, Apt 4A | Bronx | NY | 10473 | |
| Perez, Kaety | 3512 Ashe Rd, Apt C | Bakersfield | CA | 93309 | |
| Perez, Karla | 2090 Oak Hill Dr | Escondido | CA | 92027 | |
| Perez, Karla K | 115 West Bean | Del Rio | TX | 78840 | |
| Perez, Kenia | 609 W Jaffa St | Roswell | NM | 88203 | |
| Perez, Kevin | P O Box 370 | Carolina | PR | 00986 | |
| Perez, Kimberly | 776 Prospect Ave | Buffalo | NY | 14213-2117 | |
| Perez, Kristina | 7077 W McDowell Rd, Apt 143 | Phoenix | AZ | 85035 | |
| Perez, Laura | 13064 Kochi Dr. | Moreno Valley | CA | 92553 | |
| Perez, Leticia | 6201 Wible Rd Apt 60 | Bakerfield | CA | 93313 | |
| Perez, Lisbeth M | 437 W 9Th St | Long Beach | CA | 90813 | |
| Perez, Lorena | 357 N 15Th St | Phoenix | AZ | 85006 | |
| Perez, Lorenza T | 14211 Laterna Ln | Houston | TX | 77083-5735 | |
| Perez, Lyen | 5313 SW 32nd St | Pembroke Park | FL | 33023 | |
| Perez, Magdalena D | 224 W. Bilby Rd. | Tucson | AZ | 85706 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Perez, Manuel A | 1803 N 5th St | Port Hueneme | CA | 93041-2212 | |
| Perez, Margarita | 9829 Feron BLvd | Rancho Cucamonga | CA | 91730 | |
| Perez, Maria | 2437 Valley West Dr | Santa Rosa | CA | 95401 | |
| Perez, Maria Elizabeth | 625 Alicia | El Paso | TX | 79905 | |
| Perez, Maria G | 1607 Reever St | Arlington | TX | 76010 | |
| Perez, Maria G | 111 Sample St | San Antonio | TX | 78210 | |
| Perez, Maria Guadalupe | 424 N Avenue 56 Apt 3 | Los Angeles | CA | 90042-3359 | |
| Perez, Maria L | 11150 SW 196th St | Cutler Bay | FL | 33157-8336 | |
| Perez, Maria S | 82714 Cody Dr. | Indio | CA | 92203 | |
| Perez, Maribel | 4551 NW 201st Ter | Miami Gardens | FL | 33055 | |
| Perez, Mariela | 12042 Lowemont St | Norwalk | CA | 90650-6614 | |
| Perez, Mariela P | Hacienda Margarita 45, Calle Trapiche | Luquillo | PR | 00773 | |
| Perez, Martha B | 1335 Chittim Trl | Eagle Pass | TX | 78852-3890 | |
| Perez, Martha C | 1371 Grove Ave, Apt 14 | Imperial Beach | CA | 91932 | |
| Perez, Mary N | 717 John Glenn Dr | Garland | TX | 75040 | |
| Perez, Meilsa L | 14341 SW 258 Ln | Homestead | FL | 33032 | |
| Perez, Meysi D | 4686 Woodside Dr., #218 | Los Angeles | CA | 90065 | |
| Perez, Mike A | 1527 Pasadena | San Antonio | TX | 78201 | |
| Perez, Mireya | 23882 Cold Spring Rd | Moreno Valley | CA | 92557 | |
| Perez, Moises | 3437 W 61st St | Chicago | IL | 60629 | |
| Perez, Monica | 333 Helsam Ave. | Oxnard | CA | 93036 | |
| Perez, Monica J | 821 Latimer Ave, Apt 6 | Modesto | CA | 95351 | |
| Perez, Monica M | 1408 Via Del Rio | Corona | CA | 92882 | |
| Perez, Monique Y | 83864 Corte El Alba | Coachella | CA | 92236 | |
| Perez, Naomi A | 15443 NW 14 ST | Pembroke Pines | FL | 33028 | |
| Perez, Natalie | 1807 Santa Paula Dr Apt 8 | Las vegas | NV | 89104 | |
| Perez, Natalie L | 125 Regina St | San Antonio | TX | 78223-1051 | |
| Perez, Nicholas S | 4905 W Glenrosa Ave | Phoenix | AZ | 85031 | |
| Perez, Nicole M | 2400 N Main St, Apt B | Salinas | CA | 93906 | |
| Perez, Nora Elsa | 284 Wetumka Ln | El Paso | TX | 79927 | |
| Perez, Norma | 7429 long point rd, Apt 902 | Houston | TX | 77055 | |
| Perez, Norma E | 1514 Bingle Rd, Apt 13 | Houston | TX | 77055 | |
| Perez, Omar A | 926 Paseo Cieneguita | Rio Rico | AZ | 85648 | |
| Perez, Rachel A | 1080 Madison St Apt 10 | Watsonville | CA | 95076 | |
| Perez, Rachel V | 211 Canavan Ave Apt 3 | San Antonio | TX | 78221-1152 | |
| Perez, Raquel | 608 Morales | Laredo | TX | 78046 | |
| Perez, Rebeca | 304 W Southern Ave | Phoenix | AZ | 85041 | |
| Perez, Rebecca | 3901 W. Stella Ln. | Phoenix | AZ | 85019 | |
| Perez, Rebecca M | 130 Compton Ave | San Antonio | TX | 78214 | |
| Perez, Rhonda A | 1024 N Willis St | Visalia | CA | 93291 | |
| Perez, Robert | 1414 W. Russell Rd. | Edinburg | TX | 78541 | |
| Perez, Robert K | 32752 Cathedral Canyon | Cathedral City | CA | 92234 | |
| Perez, Rosa | 3216 Mier St | Laredo | TX | 78043 | |
| Perez, Rosa M | 211 Homestead St., Apt. A13 | Manchester | CT | 06042 | |
| Perez, Rosa V | 2811 Game Lake Drive | Irving | TX | 75080 | |
| Perez, Rosie D | 1859 Margaret St | San Jose | CA | 95116 | |
| Perez, Ruben | 712 N Oregon St Apt 3 | El Paso | TX | 79902 | |
| Perez, Ruby M | 1057 Paseo Grande, Apt 23 | Salinas | CA | 93905 | |
| Perez, Ruby M | 1737 S Christy Ln | Las Vegas | NV | 89142 | |
| Perez, Ruby M | 2718 Vera Cruz | San Antonio | TX | 78207 | |
| Perez, Ruth Y | 3508 Sahara LN | Bakersfield | CA | 93313 | |
| Perez, Sadra | 1903 Michigan Ave | Dallas | TX | 75216 | |
| Perez, Samantha | 289 E Shoemake Ave | Reedley | CA | 93654 | |
| Perez, Sandra | 11816 Antwerp Ave. | Los Angeles | CA | 90059 | |
| Perez, Sandra M | 12221 Blanco Rd, Apt# 4007 | San Antonio | TX | 78216 | |
| Perez, Sara | 3854 W. 106th | Inglewood | CA | 90303 | |
| Perez, Serena L | 2314 Cortona Ct | Merced | CA | 95341 | |
| Perez, Soledad | 151 E 127TH St | Los Angeles | CA | 90061 | |
| Perez, Stephanie | 3806 Ruidosa Ave | Dallas | TX | 75228-1724 | |
| Perez, Stephanie A | 3811 Balmorhea Ave | Houston | TX | 77039 | |
| Perez, Stephen A | 835 Green Park St | San Antonio | TX | 78227-1213 | |
| Perez, Stephen J | 11556 James Grant Dr. | El Paso | TX | 79936 | |
| Perez, Steven | 10866 Stagg St | Sun Valley | CA | 91362 | |
| Perez, Steven L | 2234 Santa Fe Ave, Apt 5 | Long Beach | CA | 90810 | |
| Perez, Susan G | 131 La Ladera Rd | Los Lunas | NM | 87031-8294 | |
| Perez, Susana | 942 E 113th St | Los Angeles | CA | 90059 | |
| Perez, Sylvia | 3415 Debney | Houston | TX | 77039 | |
| Perez, Tania V | 1000 E Lakeview Dr | Hidalgo | TX | 78557 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Perez, Tanya | 2913 Japonica way | Modesto | CA | 95354 | |
| Perez, Tanya | 76 Murphy Rd | Watsonville | CA | 95076 | |
| Perez, Tatiana A | 81 Tobler Terrace | Wethersfield | CT | 06109 | |
| Perez, Tiffany M | 3045 N 67th Ave, Apt 1021 | Phoenix | AZ | 85033 | |
| Perez, Umberto | 1104 palomas se, 9 | Albuquerque | NM | 87108 | |
| Perez, Valerie | 6342 Feldspar St | Houston | TX | 77092 | |
| Perez, Vanessa C | 4025 N Fruit Ave Apt 115 | Fresno | CA | 93705 | |
| Perez, Vanessa I | 244 154th Pl | Calumet City | IL | 60409-4608 | |
| Perez, Veronica | 6124 Mesa Ave | Los Angeles | CA | 90042 | |
| Perez, Vicmary | 183 N Union St | Rochester | NY | 14605 | |
| Perez, Victor A | 427 Lindsay Pl SW | Albuquerque | NM | 87121 | |
| Perez, Viviana N | 11305 De Foe Ave | Pacoima | CA | 91331 | |
| Perez, Xiomara | 5573 N W 200 St | Miami | FL | 33055 | |
| Perez, Yesenia | 1801 N Alhambra Ave, Apt C | Compton | CA | 90221 | |
| Perez, Yesenia | HC-05 Box 4771 | Las Piedras | PR | 00771 | |
| Perez, Yira | 9158 Pepper Ave, Apt B | Fontana | CA | 92335 | |
| Perez, Yoselyn A | 265 Belmont St | Worcester | MA | 01604 | |
| Perez, Zulma D | 5000 Allen Genoa #160 | Pasadena | TX | 77504 | |
| Perez-Diaz, Germaine M | 21 2nd St | Rochester | NY | 14605 | |
| Perez-Martinez, Gloria V | 1343 W San Bernardino Rd, Apt 15 | Covina | CA | 91722 | |
| Perez-Mateo, Edwin E | Res El Eden Edf #4, Apt 25 | Coamo | PR | 00769 | |
| Perez-Ocasion, Sandra I | Barrio Abres Sector, Los Torres | Corozal | PR | 00783 | |
| Perez-Ramirez, Natalie S | 259 Eastside Drive | San Jose | CA | 95127 | |
| PERFECT ART/C.A.F. | DEPT CH 16738 | PALATINE | IL | 60055-6738 | |
| PERFECT IMAGE | 10W 33RD ST | NEWYORK | NY | 10001 | |
| PERFECT IMAGE LLC | 10 W 33RD ST., ROOM 1208 | NEW YORK | NY | 10001 | |
| Perio, Siearra S | 2020 Bentworth Dr Apt 370 | Houston | TX | 77077-6204 | |
| Perkins, Amari | 2457 Ferris Ave | Lincoln Park | MI | 48146 | |
| Perkins, Amber R | 8200 Bridge Blvd SW, Apt 11B-3 | Albuquerque | NM | 87121 | |
| Perkins, Charna D | 709 Nevin Ave Apt C | Richmond | CA | 94801 | |
| Perkins, Chelsie N | 1432 Oswald Rd | Yuba City | CA | 95993 | |
| Perkins, Danielle M | 1000 W Matin St | Del Rio | TX | 78840 | |
| Perkins, Jerome | 17312 Alta Vista Dr | Southfield | MI | 48075-1987 | |
| Perkins, Joshua A | 2501 Westridge St Apt 58 | Houston | TX | 77054-1513 | |
| Perkins, Kolby E | 435 Manor Rd Apt 13 | Newport News | VA | 23608 | |
| Perkins, Latamara N | 4102 Scarlet Oak Dr | San Antonio | TX | 78220 | |
| Perkins, Marquel A | 5802 Purple Sage Rd | Houston | TX | 77049 | |
| Perkins, Marquita | 508 E 150 th st | East chicago | IN | 46312 | |
| Perkins, Melinda | 233 W Roeser Rd | Phoenix | AZ | 85041 | |
| Perkins, Nicole L | 4716 Airport Ave #104 | Rosenberg | TX | 77471 | |
| Perkins, Nyasha | 1401 East Gaviota, #D | Long Beach | CA | 90802 | |
| Perkins, Tasha | 15302 Northgate Blvd Apt 204 | Oak Park | MI | 48237 | |
| Perkins, Yolanda | 550 Stafford Run Rd, Apt 1206 | Stafford | TX | 77477 | |
| PERLA LOPEZ | 10452 VALLE DEL MAR | SOCORRO | TX | 79927 | |
| PERLA RAMA | 617 N. LEONARD ST | MONTEBELLO | CA | 90640 | |
| Perlera, Carmen | 23 Newton St Apt 1 | Everett | MA | 02149 | |
| Pernell, LaShawn | 266 Robbins Dr | Sauk Village | IL | 60411 | |
| Perrett, Joselyn | 1235 Shawnee St | Houston | TX | 77034-1143 | |
| PERRIS RAMONA LLC | 18802 BARDEEN AVENUE | IRVINE | CA | 92612 | |
| Perrone, Aysha M | 4553 Delta Fair Blvd Apt A11 | Antioch | CA | 94509-3955 | |
| PERRY ELLIS MENSWEAR | PO BOX 277017 | ATLANTA | GA | 30384-7017 | |
| Perry Jr, Jayson | 3823 Woodridge Rd | Cleveland Hts | OH | 44121 | |
| Perry, Annie L | 6512 Charter Way | Lithonia | GA | 30058 | |
| Perry, Cambria | 15017 Cherrydale Dr | Woodbridge | VA | 22193-5334 | |
| Perry, Carmalynn M | 1001 W Saint Marys Rd, Apt 915 | Tucson | AZ | 85745 | |
| Perry, Chelsea L | 15017 Cherry Dale Dr | Woodbridge | VA | 22193 | |
| Perry, Curtis A. | 121 N. 15th St. | Las Vegas | NV | 89101 | |
| Perry, Cynthia | 315 W. 20th St. | Long Beach | CA | 90806 | |
| Perry, Da Von L | 6175 Willow Glen Dr | Houston | TX | 77033 | |
| Perry, Donald R | 12710 Brant Rock Dr Apt 1206 | Houston | TX | 77082-5433 | |
| Perry, Douglas | 234 American Dr, Apt 40 | Montross | VA | 22520 | |
| Perry, Evelyn L | 919 Pinehaven Dr | Rocky Mount | NC | 27803 | |
| Perry, Finesse L | 3473 Culver Rd | Rochester | NY | 14622-1862 | |
| Perry, Gwyneshia L | 4311 Lasalle Ave | Baltimore | MD | 21206 | |
| Perry, Hunter D | 9 Hardy St | Pittsburgh | PA | 15205-4408 | |
| Perry, JaQuan E | 2435 Read St Apt 11 | Columbia | SC | 29204-7862 | |
| Perry, Jaron | 2701 Beech Nut Rd | Charlotte | NC | 28208 | |
| Perry, John J | 512 Ortiz Dr SE Apt#5 | Albuquerque | NM | 87108 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Perry, Juanita | 2634 N 24th St | Milwaukee | WI | 53206 | |
| Perry, Keona C | 314 E Rhinehill Rd SE | Atlanta | GA | 30315-7402 | |
| Perry, Leonard | 4020 Bridleway | Virginia Beach | VA | 23456 | |
| Perry, Linda | 1925 S Spaulding | Chicago | IL | 60625 | |
| Perry, Milan | 1096 Genesee St, Apt 1 | Buffalo | NY | 14211 | |
| Perry, Raven | 317 W I St | Wilmington | CA | 90744 | |
| Perry, Raymond B | 911 Lane Dr Apt 39 | Rosenberg | TX | 77471-2279 | |
| Perry, Shadarra L | 762 Patiot Pkwy, Apt 206 | Rock Hill | SC | 29703 | |
| Perry, Shakala M | 732 Raindrops Rd | Gastonia | NC | 28054-1779 | |
| Perry, Shamika H | 2906 Rush Ave | Charlotte | NC | 28208 | |
| Perry, Shaurice | 3100 Lumby Dr Apt 211 | Decatur | GA | 30034 | |
| Perry, Sterling N | 1258 Boush Way | Norfolk | VA | 23502 | |
| Perry, Tatyana | 20252 NW 27th Pl | Miami Gardens | FL | 33056 | |
| Perry, Vanessa V | 40 Royal Crest Dr Apt 12 | Nashua | NH | 03060-6629 | |
| Perry, Wanda J | 4101 W Union Hills Dr, Apt 2081 | Glendale | AZ | 85308 | |
| Perry-Estrada, Jenny L | 96 Kent court | Garner | NC | 27529 | |
| Persaud, Lloyd B | 4025 SW Harlow St | Port Saint Lucie | FL | 34953 | |
| Persaud, Nalene | 8928 86th St | Woodhaven | NY | 11421 | |
| Person Jr, Anthony | 1202 Whitehall Rd, Apt #9106 | Arlington | TX | 76001 | |
| Person, Tammy A | 3210 S Fielder Rd | Arlington | TX | 76015-2267 | |
| PERSONAL COURT REPORTERS, INC | 14520 SYLVAN ST | VAN NUYS | CA | 91411 | |
| PERSONNEL CONCEPTS | PO BOX 5750 | CAROL STREAM | IL | 60197-5750 | |
| Persons McCarthy, Kenneth | 8311 Winkler Dr | Houston | TX | 77017 | |
| Pescado, Gladys | 5012 S 22nd St | Phoenix | AZ | 85040 | |
| Pescador, Alfredo | 4418 Wrangler Run | San Antonio | TX | 78223 | |
| Pesce, Diane M | 103 Lebanon St | Melrose | MA | 02176 | |
| Pesina, Ruby I | 815 River Rd | Modesto | CA | 95351 | |
| PET KING | 182-20A LIBERTY AVE | JAMAICA | NY | 11412 | |
| PETER GRIMME LTD | 550 RANCHEROS DR | SAN MARCOS | CA | 92069 | |
| Peter, Richard | 1022 Flora St | Elizabeth | NJ | 07201 | |
| PETEREIT INVESTMENTS, INC. | 8220 LOUETTA ROAD #162 | SPRING | TX | 77379 | |
| Peters, Lena A | 7137 N 53rd Ave | Glendale | AZ | 85301-2613 | |
| Peters, Rushana S | 438 Rw Pw | Brooklyn | NY | 11212 | |
| Peters, Seandrea M | 9805 Rawhide Ave SW | Albuquerque | NM | 87121 | |
| Peters, Shelini | 240 Maple St, Apt#2 | Kearny | NJ | 07032 | |
| Petersen, Jessica L | 24676 Willet Lane | Moreno Valley | CA | 92553 | |
| Peterson, Andre M | 2917 El Monte Way | Antioch | CA | 94509 | |
| Peterson, Darlene A | 12155 Westerly Trl | Moreno Valley | CA | 92557 | |
| Peterson, Deja M | 1859 Tower St | Schenectady | NY | 12303 | |
| Peterson, Derrick R | 8 Shirley Way Apt B | New Haven | CT | 06515 | |
| Peterson, Donald J | 4622 Kay Ann Dr | San Antonio | TX | 78228 | |
| Peterson, Jameel J | 321 Schaffer Ave Apt A2 | Syracuse | NY | 13206-1568 | |
| Peterson, LaVarr | 107 Bart Street | Raleigh | NC | 27610 | |
| Peterson, Makeshia S | 905 Cypress Station Dr, Apt V5 | Houston | TX | 77090 | |
| Peterson, Melissa S | 10215Beechnut St, 1702 | Houston | TX | 77072 | |
| Peterson, Solomon | 6266 Hammel | Cincinati | OH | 45237 | |
| PETE'S HEATING & COOLING, INC | 12070 FARMINGTON ROAD | LIVONIA | MI | 48150-1726 | |
| Petit, Arthur | 71 Bates St | New Bedford | MA | 02745 | |
| Petrakis, Kosta | 1886 Aberdeen Ct | San Jose | CA | 95122 | |
| Petrella, Paul | 1826 Monnogaheala Ave, APT 604 | Pittsburgh | PA | 15218 | |
| Petrino Jr, Richard P | 172 Oliver St | Malden | MA | 02148-4608 | |
| Petronella, Dylan M | 52 Green Hills ct | Henderson | NV | 89012 | |
| Petrova, Liliana | 939 W. College St.#104 | Los Angeles | CA | 90012 | |
| Petruska, Alina D | 10610 W Magnolia St | Tolleson | AZ | 85353 | |
| Pettis, Monica N | 4109 John Stock, Apt 726 | Victoria | TX | 77901 | |
| Pettiway, Reginald | 29217 Tiffany Dr West | Southfield | MI | 48034 | |
| Pettus, Damon K | 811 E 36th St Apt 6 | Richmond | VA | 23224-3482 | |
| Pettway, Auja D | 17362 Ilene St | Detroit | MI | 48221-2435 | |
| Petty, Candice M | 6419 Hollow Oaks Dr | Houston | TX | 77050 | |
| Petty, Renata A | 2882 Mossy Creek Dr | Stone Mountain | GA | 30087-3829 | |
| Petuch, Daniel P | 16 N Turnpike Rd, Apt B6 | Wallingford | CT | 06492 | |
| PEZ CANDY | 35 PRINDLE HILL RD | ORANGE | CT | 06477 | |
| PF STORE# 437 | 15001 S FIGUEROA ST | GARDENA | CA | 90248 | |
| PF-LYP LLC | 720 S. COLORADO BLVD PH NORTH | GLENDALE | CO | 80246 | |
| PFP SYSTEMS TESTING, INC | PO BOX 1057 | BURBANK | CA | 91507 | |
| PGM GROUPINC | 9682 TELSTAR AVE #109 | EL MONTE | CA | 91731 | |
| Phaku, Thomas N | 1416 Caldwell Dr | Hampton | VA | 23666 | |
| Phal-Glorioso, Sivorn | 520 Fairhaven Street | Carson | CA | 90745 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|---|---|---|---|---|---|
| Phan, Mary J | 3947 San Juan Dr | Pittsburg | CA | 94565 | |
| Phares, Chris | 1431 Poinsetta Arch | Virginia Beach | VA | 23453-1926 | |
| PHARR POLICE DEPARTMENT | ALARM DIVISION, 1900 S CAGE | PHARR | TX | 78577-6751 | |
| Pharr, Asia | 117 West 11th St | Salinas | NC | 28144 | |
| PHC LAS CRUCES INC | PO BOX 742453 | ATLANTA | GA | 30374-2355 | |
| Phelps, Iesha S | 1737 E Adams St, Apt 526 | Phoenix | AZ | 85034 | |
| Phelps, Shakia D | 5644 Ash St | Forest Park | GA | 30297 | |
| Phelps, Shante A | 1328 Bellevue | Syracuse | NY | 13204 | |
| Phelps, Titianna C | 2488 Silveria way | Antoich | CA | 94531 | |
| Phenix, Flashanya S | 880 Knights Cir | Vallejo | CA | 94591 | |
| Pherai, Jessica B | 2435 South Bumby Ave, Apt C | Orlando | FL | 32806 | |
| Philadelphia Gas Works | 800 W. Montgomery Avenue | Philadelphia | PA | 19122 | |
| Philadelphia Gas Works | PO BOX 11700 | Newark | NJ | 07101-4700 | |
| PHILADELPHIA, CITY OF | DEPARTMENT OF REVENUE, P.O. BOX 1600 | PHILADELPHIA | PA | 19105-1600 | |
| Philando, Parrise L | 2906 NW 191st Ln | Miami Gardens | FL | 33056 | |
| PHILIP HART REVOCABLE LIVING TRUST | 13927 MEADOW DRIVE | GRASS VALLEY | CA | 95945 | |
| Philipp, Stephanie A | 842 Corinne Dr, Lot 13 | San Antonio | TX | 78218 | |
| Philippe, Ramsey | 8 Parkview Rd | Everett | MA | 02149 | |
| Philippe-Auguste, Marc | 19830 NE 14th Ave | North Miami Beach | FL | 33179 | |
| Philizaire, Quashley | 501 E 21st St Apt D1 | Brooklyn | NY | 11226 | |
| PHILLIP MARCIANO | 1407 BROADWAY, STE 1804 | NEW YORK | NY | 10018 | |
| Phillip, Yvonne E | 5683 Yale st apt 2 | Houston | TX | 77076 | |
| Phillips Jr, John | 1377 Aberford Drive | San Jose | CA | 95131 | |
| Phillips Robinson, Destanie | 21126 Field House Ct | Humble | TX | 77338-2366 | |
| Phillips, Aja C | 129 Boyce Ave, Apt 1 | Utica | NY | 13501 | |
| Phillips, Alexis S | 2327 143rd St | Blue Island | IL | 60406 | |
| Phillips, Andre M | 7914 Ray Bon Dr, Apt 1310 | San Antonio | TX | 78218 | |
| Phillips, Chriss | 12940 S Baltimore | Chicago | IL | 60633 | |
| Phillips, Courtney T | 341 N State St Apt 5 | Zeeland | MI | 49464-1243 | |
| Phillips, Daphney D | 11511Metric Blvd | Austin | TX | 78758 | |
| Phillips, Darrell W | 670 N Arrowhead Ave, Ste A | San Bernardino | CA | 92401 | |
| Phillips, Daysha | 3334 W Elm St | Phoenix | AZ | 85017 | |
| Phillips, Destiny | 1740 Loma Vista St, Apt T | Riverside | CA | 92507 | |
| Phillips, Donna R | 21561 Flamenco | Mission Viejo | CA | 92692 | |
| Phillips, Eboni N | 5251 Village Lane | Fort Worth | TX | 76119 | |
| Phillips, Essie B | 1858 W 68th St | Los Angeles | CA | 90047 | |
| Phillips, Faith N | 8121 Cedar Glen Dr | Charlotte | NC | 28212 | |
| Phillips, Jerome L | 5652 S Seeley | Chicago | IL | 60636 | |
| Phillips, Katina | 16 167Th St | Calumet City | IL | 60409 | |
| Phillips, Lea R | 6212 Northline Dr, Apt 207 | Houston | TX | 77076 | |
| Phillips, Lia M | 910 Lehman St Apt 16 | Houston | TX | 77018 | |
| Phillips, Matthew A | 84 Ellis st | Brockton | MA | 02301 | |
| Phillips, Naketia | 6441 W. McDowell Rd | Phoenix | AZ | 85035 | |
| Phillips, Raynell | 7002 East Parkway, #20 | Sacramento | CA | 95823 | |
| Phillips, Regina M | 4220 Independence Dr | Dallas | TX | 75237 | |
| Phillips, Ryan | 174 East 57th Street | Brooklyn | NY | 11203 | |
| Phillips, Sonja | 8100 Calmont Ave Apt 1210 | Fort worth | TX | 76116 | |
| Phillips, Tiffany N | 921 Dogwood Terrance | Norfolk | VA | 23502 | |
| Phillips, Tomika R | 623 E 115th St | Los Angeles | CA | 90059 | |
| Phillips, Tonna P | 1321 Alexis Ave Apt 287 | Fort Worth | TX | 76120 | |
| Philogene, Wilkerson | 27 Orchardfield St, # 1 | Dorchester | MA | 02122 | |
| Philpot, Fleisha K | 8002 Umphress Rd Apt 227 | Dallas | TX | 75217-1842 | |
| Philpot, Shanetria E | 328 Hatton Dr Apt G | Scottdale | GA | 30079 | |
| Phipps, Cortney D | 606 Burton Ave | Lufkin | TX | 75904 | |
| Phipps, Rachelle N | 2910 N Mountain View Ave | San Bernardino | CA | 92405-3536 | |
| PHOENIX INTERNATIONAL PUBLICATIONS | DEPT CH 19785 | PALATINE | IL | 60055-9785 | |
| PHOENIX PEST CONTROL INC. | 2911 N. 26TH AVE | PHOENIX | AZ | 85017 | |
| PHOENIX SALES & DISTRIBUTION | 1700 ENDEAVOR DRIVE, SUITE E | WILLIAMSBURG | VA | 23185 | |
| Phonphakdy, Vatsana | 9121 Fox Creek Dr | Stockton | CA | 95210 | |
| Phou, Vann | 532 Sutherland Dr. | Stockton | CA | 95210 | |
| Phriang, Vigeneareay | 11531 216th St | Lakewood | CA | 90715-2508 | |
| Phuen, Amanda K | 4702 Mangum Rd, Apt 307 | Houston | TX | 77092 | |
| PHUONG T VO | DBA SOUTHERN NEON & SIGNS, 96 MALIBU DR | SPARTANBURG | SC | 29303 | |
| PIASAA USA LLC | 441 SOUTHERN BLVD | BRONX | NY | 10455 | |
| Picazo, Christopher V | 24510 Summerfield Dr | Moreno Valley | CA | 92557 | |
| Piceno, Maria A | 1574 N San Antonio Ave | Pomona | CA | 91767 | |
| Pichardo Martinez, Yermis M | 487 Haverhill | Lawrence | MA | 01841 | |
| Pichardo Rosario, Catherine M | 4 Breck St Apt 1 | Worcester | MA | 01605 | |

**J & M Sales Inc., et al.**
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Pichardo, Alfredo | 547 Talbot Ave, Apt 1 | Dorchester | MA | 02124 | |
| Pichardo, Lourdes | 3150 W Glendale Ave Lot 4 | Phoenix | AZ | 85051-8360 | |
| Pichilingue, Ana L | 10940 SW 225Th | Miami | FL | 33170 | |
| Pickard, Diana D | 86 Pequonnock St Apt 36 | Bridgeport | CT | 06604 | |
| PICKED FRESH LLC | 1385 BROADWAY 16TH FL. | NEW YORK | NY | 10018 | |
| Pickens, Christopher | 68764 Risueno Rd | Cathedral City | CA | 92234 | |
| Pickens, Travon | 138 Fairview Ave | Brockton | MA | 02301 | |
| Pickett, Shayla M | 2687 Fairlawn Dr Apt B | Winston Salem | NC | 27106 | |
| Pickren, Mirasol R | 13589 Gold Run Drive | Reno | NV | 89521 | |
| Pickrom Jr, Elvis | 3119 Perrin Central Blvd | San Antonio | TX | 78217 | |
| PICO IMPORTS EXQUISITE APPAREL | P.O. BOX 360286 | PITTSBURGH | PA | 15250 | |
| PICO MFG | P.O. BOX 338 | DAYTON | TN | 37321 | |
| PICO RIVERA PLAZA | C/O GASKA, 100 W. BROADWAY, SUITE 950 | GLENDALE | CA | 91210 | |
| PICO WATER DISTRICT | P.O. BOX 758 | PICO RIVERA | CA | 90660-0758 | |
| Pico Water District CA | 4843 S. Church St | Pico Rivera | CA | 90660-2102 | |
| Pico Water District CA | P.O. Box 758 | Pico Rivera | CA | 90660-0758 | |
| Pidazo, Rowena A | 16514 Adenmmor Ave # 2 | Bellflwer | CA | 90706 | |
| PIEDMONT | 404 MARKET STREET | LEXINGTON | NC | 27293 | |
| PIEDMONT NATURAL GAS | PO BOX 660920 | DALLAS | TX | 75266-0920 | |
| Piedmont Natural Gas | 4720 Piedmont Row Drive | Charlotte | NC | 28210 | |
| Piedmont Natural Gas | PO Box 1246 | Charlotte | NC | 28201-1246 | |
| Piedra, Adriana L | 655 Ives Dairy Rd Apt 301 | Miami | FL | 33179-5462 | |
| Piedra, Jesus | 324 Sweetbriar Ct | El Paso | TX | 79907 | |
| Piedra, Yoselin | 8801 Gustine Ln | Houston | TX | 77031 | |
| PIEGE C/O FELINA | 12 W 32ND STREET 4TH FLR | NEW YORK | NY | 10001 | |
| PIEPER HOUSTON ELECTRIC | 1708 OAK TREE | HOUSTON | TX | 77080 | |
| PIER ENTERPRISES LTD | 27-33 NATHAN ROAD 6TH FLOOR, BLOCK C & D | KOWLOON | | | HONG KONG |
| PIER HUNT | 23764 PRESIDENT AVE | HARBOR CITY | CA | 90710 | |
| Pierce, Gabrielle S | 255 N McCarran Blvd Apt 129 | Sparks | NV | 89431 | |
| Pierce, Gidgett J | 6701 Calmont Ave, Apt 125 | Fort Worth | TX | 76116 | |
| Pierce, Jaleesheia | 2307 S Alston Ave | Durham | NC | 27707 | |
| Pierce, Joseph | 158 Thompson Street, Floor 3 | New Bedford | MA | 02740 | |
| Pierce, Kimberly M | 1125 S 17th St | Las Vegas | NV | 89104 | |
| Pierce, Monique E | 510 Valeria Dr SE, Apt D | Albuquerque | NM | 87108 | |
| Pierce, Shonn | 7220 1/2 Summit Rose | Tujunga | CA | 91042 | |
| Pierfax Branch, Danielle D | 4152 Garthwaite Ave | Los Angeles | CA | 90008-3871 | |
| Pierice, Melinda | 177 Mytilene Dr | Hampton | VA | 23605 | |
| Pierre Louis, Mona | 5400 Balboa Drive | Orlando | FL | 32808 | |
| Pierre, Boccela | 524 Rosalie St | Philadelphia | PA | 19120 | |
| Pierre, Dania | 46 Myrtle St Apt 1 | Malden | MA | 02148 | |
| Pierre, Ericka | 1170 NE 159Th St | North Miami Beach | FL | 33162 | |
| Pierre, Frankline | 320 Roger Williams Rd | Bridgeport | CT | 06610 | |
| Pierre, Jehovanie | 15074 NW 7th Ave Apt 8 | Miami | FL | 33169 | |
| Pierre, Kiawania | 13549 Castillan Dr | Houston | TX | 77015 | |
| Pierre, Rose | 769 1/2 Via Wanda | Long Beach | CA | 90805 | |
| Pierro, Migdalia N | 135 Honeywood Dr. | Kissimmee | FL | 34743 | |
| Piersall, Lamayia | 5637 Alvina Ave Apt A | Cincinnati | OH | 45212 | |
| Pierson, Alexandria J | 3201 E Seneca St, Apt G232 | Tucson | AZ | 85716 | |
| Pierval, Ben Sheedy | 2710 somerset dr, Apt. #112 | lauderdale lakes | FL | 33311 | |
| PIESCES SPORTS | 90 DAYTON AVE SUITE 29 | PASSAIC | NJ | 07055 | |
| PIETRANTONI MENDEZ & ALVAREZ * | POPULAR CENTER 19TH FL, 208 PONCE DE LEON AV | SAN JUAN | PR | 00918 | |
| Pietri Poche, Maria I | Call 5# E - 2 Urb: Portal Coel | San German | PR | 00683 | |
| Pietrorazio, Amy L | 5005 Starfinder Ave | Las Vegas | NV | 89108 | |
| PIGLY WIGGLY MIDWEST, LLC | 2215 UNION AVENUE | SHEBOYGAN | WI | 53081 | |
| Pilgrim, Lydia | 5025 Barrow Ave | Cincinnati | OH | 45209 | |
| Pilkington, Kevyn | 1031 Alta Vista Dr | Sparks | NV | 89434 | |
| Pillette, Antoniette M | 1008 Cermack St | Columbia | SC | 29223 | |
| Pillette, Mercedes A | 1577 Crucible St | Pittsburgh | PA | 15205-3405 | |
| Pilot, Maya L | 529 Towne House Ln | Richardson | TX | 75081 | |
| Pilzon, Jatna | 2108 N Apple Ave | Rialto | CA | 92377 | |
| Pimentel Medina, Dolores | 2526 Wah Ave | Sacramento | CA | 95822 | |
| Pimentel, Dennecha M | 1 Swan St | Schenectady | NY | 12307-1113 | |
| Pimentel, Fabian | 12188 Hanford Armona Rd Apt 5A | Hanford | CA | 93230-9071 | |
| Pimentel, Soledad | 408 E Wilson St | Rialto | CA | 92376 | |
| Pina Arellano, Itzel E | 1301 E. Ventura Blvd. #41 | Oxnard | CA | 93036 | |
| Pina Hernandez, Elizabeth | Carr 675 KM 4 Bo. Almirante, norte Calle Miraflor | Vega Baja | PR | 00693 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Pina, Alexis | 793 E. Collins St. | Oxnard | CA | 93036 | |
| Pina, Alonso E | 725 Progreso St | Eagle Pass | TX | 78852 | |
| Pina, Destiny M | 1436 E Ashley Rd | San Antonio | TX | 78214 | |
| Pina, Exiquio S | 1700 N Kedvale Ave | Chicago | IL | 60639 | |
| Pina, Ricardo | 3816 Olympic Ave | El Paso | TX | 79904 | |
| Pina, Sandra J | 14221 Heritage Cir Apt 112 | Farmers Branch | TX | 75234-3575 | |
| Pina, Sandra V | 1738 Redbod Drive | Brownsville | TX | 78526 | |
| Pina, Sonia Y | 5326 W Osborn Rd | Phoenix | AZ | 85031 | |
| Pina, Stephanie | 635 N Lagoon Ave, Apt 5 | Wilmington | CA | 90744 | |
| Pina, Veronica Q | 437 Mockingbird St | San Benito | TX | 78586 | |
| Pinal Sierra, Violeta | 1415 Long View St | Mesquite | TX | 75149 | |
| Pinales, Aubry R | 4828 Surrey Ln | Bakersfield | CA | 93309-4846 | |
| Pinaula, Ashley A | 19814 Bishops Gate Lane | Humble | TX | 77338 | |
| Pincay, Carmen A. | 1529 Wint Road, #53 | Houston | TX | 77055 | |
| Pineda Echeverria, Zurisadai | 559 S East St, Apt 1 | Anaheim | CA | 92805 | |
| Pineda Escobar, Christian | 320 E Reed St | San Jose | CA | 95112 | |
| Pineda Kenoly, Araneli | 14455 Quinnault Rd | Apple Valley | CA | 92307 | |
| Pineda Montesdeoca, Delia Z | 1515 W 30th St | Los Angeles | CA | 90007 | |
| Pineda, Angel | 397 E. Sixth Street | San Jacinto | CA | 92583 | |
| Pineda, Baltazar | 1404 Chacon | Laredo | TX | 78046 | |
| Pineda, Beatriz E | 8407 Cedros Ave Apt 13 | Panorama City | CA | 91402 | |
| Pineda, Bladimir A | 8437 Cedros Ave, Apt 304 | Panorama City | CA | 91402 | |
| Pineda, Cruz | 3725 Sonoma Ave. #1 | Santa Rosa | CA | 95405 | |
| Pineda, Estela E | 652 N. Ramona Blvd, Apt. #11A | San Jacinto | CA | 92583 | |
| Pineda, Eva | 11347 Pope Ave | Lynwood | CA | 90262 | |
| Pineda, Maria C | 1418 N Central Ct | Visalia | CA | 93291 | |
| Pineda, Mercedes | 624 1/2 E 48 St | Los Angeles | CA | 90011 | |
| Pineda, Patricia M | 720 Lincoln Ave | Lodi | CA | 95240 | |
| Pineda, Xiomara | 193 Ashley Blvd #2 | New Bedford | MA | 02746 | |
| Pineda, Yesenia | 2120 S Garnsey St | Santa Ana | CA | 92707 | |
| Pinedo, Liliana | 1086 Cornwell Ave | Yuba city | CA | 95991 | |
| Pinedo, Luciana E | 833 N Lime St Apt 3 | Porterville | CA | 93257 | |
| Pineiro, Keishla M | 213 Victory Ave, FL 2 | Schenectady | NY | 12307 | |
| Pinero, Briana A | 463 Wells St, Apt# 2 | Bridgeport | CT | 06606 | |
| PInilla, Zaira | 10355 Mills Ave. | Montclair | CA | 91763 | |
| PINK APPLE | 95 SEA VIEW BLVD | PORT WASHINGTON | NY | 11050 | |
| PINK OCEAN | 124 W 36TH ST RM 401 | NEW YORK | NY | 10018 | |
| PINK RIBBON | 110 E 9TH ST, SUITE B843 | LOS ANGELES | CA | 90079 | |
| Pink Rose/Paper Cut Clothing | 499 7th Ave, 2nd Fl | NEW YORK | NY | 10018 | |
| Pink, Ron | 1809 N Spring St | Mesa | AZ | 85203 | |
| PINKCRUSH | 1410 BWAY 10TH FE | NEW YORK | NY | 10018 | |
| Pinkham, Jason | 4618 Chrystell Ln, #3 | Houston | TX | 77092 | |
| Pinkston, Jeffer | 8104 Calmont Ave #12210 | Fort Worth | TX | 76116 | |
| Pinkston, Robin L | 514 Pearson St | Corpus Christi | TX | 78418 | |
| Pinkton, Trentarius T | 109 Saint Anne Dr Apt 62A | Syracuse | NY | 13206-3445 | |
| PINN SYSTEMS, INC. | 4 HUTTON CENTRE DR., STE 750 | SANTA ANA | CA | 92707 | |
| PINNACLE FRAMES & ACCENTS | 12201 TECHNOLOGY BLVD, 100 | AUSTIN | TX | 78727 | |
| Pinnick, Tameka L | 1118 N Central Ave | Baltimore | MD | 21202 | |
| Pino Wray, Michelle | 2200 Williamsburg Dr, Apt 19 | Gastonia | NC | 28054 | |
| Pinon, Sophia | 728 Mariposa Way | Santa Maria | CA | 93454 | |
| Pintado, Guillermina | 218 N Dangler Ave | Los Angeles | CA | 90022 | |
| Pinto de Murillo, Elizabeth | 28825 Murrieta Rd | Sun City | CA | 92586 | |
| Pinto, Kimberly A | 424 Crossett St | Virginia Beach | VA | 23452-4104 | |
| Pinto, Sara E | 1403 Greenway Ln | Laredo | TX | 78041 | |
| Pinto, Shinnie A | 1117 Holt St | Norfolk | VA | 23504 | |
| Pinuelas, Jennessa I | 5540 1/2 S Montezuma | Phoenix | AZ | 85041 | |
| PIPER SELLERS | 347 S. PUELBLO AVE | OJAI | CA | 93023 | |
| PIPP MOBILE STORAGE SYSTEMS (IRSG) | 2966 WILSON DRIVE, N.W. | WALKER | MI | 49534-7592 | |
| Pippen, Chajavia M | 936 Lark Court | Fayetteville | NC | 28314 | |
| Pires, Brian | 13603 Charles Ct. | Woodbridge | VA | | |
| Pires, Melissa Y | 4420 Oakhollow Dr Apt 13 | Sacramento | CA | 95842-4025 | |
| Pires, Sierra | 50 Valentine St., Apt. #1 | New Bedford | MA | 02744 | |
| Pirtle, Tabitha | P.O Box 554 1807 9Th Ave | Olivehurst | CA | 95961 | |
| Pita Chapis, Esteban | 741 E. University Ave, Apt 4 | Las Cruses | NM | 88001 | |
| Pita, Moetoto S | 623 Keith St | San Francisco | CA | 94124 | |
| Pitre Rios, Edwin | HC 7 Box 33960 | Hatillo | PR | 00659-9647 | |
| Pitre Rodriguez, Yamireliz | Bo Voladoras | Moca | PR | 00676 | |
| Pitt, Kanisha D | 134 Veterans Cir | Rocky Mount | NC | 27801-3842 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Pitt, Monea | 5835 Florence Ave | Philadelphia | PA | 19143 | |
| Pitt, Winston F | 376 Midwood St, Apt#1B | Brooklyn | NY | 11225 | |
| Pitter, Chantal B | 3575 W Atlantic Blvd | Pompano Beach | FL | 33069 | |
| Pittman Smith, Shavonda K | 3800 Flat Shoals Pkwy, Apt 13-B | Decatur | GA | 30034 | |
| Pittman, Diamond S | 22187 Kessler | Detroit | MI | 48219 | |
| Pittman, Ericka T | 4817 42nd Ave | Sacramento | CA | 95824 | |
| Pittman, Jazmine T | 915 Cole Ave #1001 | Rosenberg | TX | 77471 | |
| Pittman, Micah D | 1514 Copeland St Apt 313 | Lufkin | TX | 75904 | |
| Pittman, Tanara K | 2421 S Carrier Pkwy Apt 2023 | Grand Prairie | TX | 75051-3881 | |
| Pittmon, Anyeara | 3564 Stone Road | Atlanta | GA | 30331 | |
| Pitts, Chelse J | 625 W McKellips Rd Lot 150 | Mesa | AZ | 85201-1255 | |
| Pitts, Linda M | 16939 Clan MacIntosh Dr | Houston | TX | 77084 | |
| Piza ceballos, Maria | 3900 E Owens Ave | Las Vegas | NV | 89110-1144 | |
| Pizana, Silvia A | 1624 Ramirez Ln | Brownsville | TX | 78521-2715 | |
| Pizano, Elizabeth | 51075 Frederick St., #512 | Coachella | CA | 92236 | |
| Pizarro Correa, Madelina | 12501 NE 13 Ave Apt 219 | North Miami | FL | 33161 | |
| Pizarro Figueroa, Jennifer | 355 Seymour | Syracuse | NY | 13204 | |
| Pizarro Rodriguez, Ingrid | Venus Gardens Norte 1674, Calle Saltillo | San Juan | PR | 00926 | |
| Pizarro, Amandali | 153 Widener St | Philadelphia | PA | 19120 | |
| Pizarro, Elizabeth | 7050 Vassar Ave. Apt# 17 | Canoga Park | CA | 91303 | |
| Pizarro, Luz P | 14 Magnolia Apt 1 | Dorchester | MA | 02115 | |
| Pizarro, Olivia | 497 S 18th St | Newark | NJ | 07103 | |
| Pizarro, Paloma S | 14206 Cypress Cir | Humble | TX | 77396 | |
| PJ3 CONSULTING | 6108 NW 68TH TERRACE | KANSAS CITY | MO | 64151 | |
| PJR PROPERTIES, LLC | 2215 UNION AVENUE | SHEBOYGAN | WI | 53081 | |
| Placencia, Elisa | 12023 Conference St | El Monte | CA | 91732 | |
| Placensia, Simona Y | 15704 Orange Ave Apt 252 | Paramount | CA | 90723 | |
| Placeres, Janice L | 2719 Menchaca St | San Antonio | TX | 78228 | |
| Placeres, Jeffrey J | 982 SW 39th St | San Antonio | TX | 78237 | |
| Placker, Juana P | 10429 Burman St | Houston | TX | 77029 | |
| PLANET SOX | 463 7TH AVENUE, 4TH FLOOR | NEW YORK | NY | 10018 | |
| PLANET SOX LLC | 100 WEST 33RD STREET, SUITE 1105 | NEW YORK | NY | 10001 | |
| Plantier, Talia | 217 Wildermere St | Chicopee | MA | 01020 | |
| Plantillas Vargas, Wendy M | 1061 Ashton Pl | Perris | CA | 92571 | |
| Plascencia Pulido, Olga L | 7230 Central Ave | Lemon grove | CA | 91945 | |
| Plascencia, Angelica | 1641 Washington Ave. | San Jacinto | CA | 92583 | |
| Plascencia, Jamie | 915 S Citron St, Apt 1 | Anaheim | CA | 92805 | |
| Plasencia Sustaita, Susana | 15318 Ceres Ave | Fontana | CA | 92335 | |
| Plasencia, Angelo A | 401 Cypress Street | Bakersfield | CA | 93304 | |
| Plasencia, David | 970 W Olive St | San Bernardino | CA | 92411 | |
| Plasencia, Fernando | 775 E. Baseline St, Spc# 15 | San Bernardino | CA | 92410 | |
| Platas De Leon, Yolanda | 909 S. 25 1/2 St W | McAllen | TX | 78501 | |
| PLATE PASS LLC | PO BOX 13270 | SCOTTSDALE | AZ | 85267-3270 | |
| Platero, Kimberly | 822 S Parkview St #303 | Los Angeles | CA | 90057 | |
| Platero, Michelle | 6241 N 27th Ave, Apt# 233 | Phoenix | AZ | 85017 | |
| Platt, Sheneria R | 12718 Labelle Ln | Houston | TX | 77015-2782 | |
| Plauncia-Doita, Deisy | 817 Turtle St. | Syracuse | NY | 13208 | |
| Plavetsky, Audrey | 158 Coleman St | Malden | MA | 02148 | |
| PLAY ACTION | 60 HOFFMAN AVENUE | HAUPPAUGE | NY | 11788 | |
| PLAYA DEL REY | 2890 AMWILER RD | ATLANTA | GA | 30360 | |
| PLAYCLOTHS | 520 VIKING DRIVE | VIRGINIA BEACH | VA | 23452 | |
| PLAYGRO USA LLC | 7200 GREENLEAF AVE #390, 600 | WHITTIER | CA | 90602 | |
| PLAYHUT | 368 S CHERYL LANE | INDUSTRY | CA | 91789 | |
| PLAYMID LIMITED | ROOM 413-415 HOUSTON CENTRE 63 MODY | KOWLOON | | | CHINA |
| PLAYTEK TOYS LLC | 148 MADISON AVE. 8TH FLOOR | NEW YORK | NY | 10016 | |
| PLAZA EDINGER, LLC | P.O.BOX 480132 | LOS ANGELES | CA | 90048 | |
| Plaza Rodriguez, Walleska | Parcelas Imbery 6 Calle Jazmin | Barceloneta | PR | 00617 | |
| Pleasant, Imani N | 8902 Villandry Ln | Houston | TX | 77338 | |
| Pleasant, Sherelle R | 4009 Reeders Dr | Austin | TX | 78725 | |
| Plenge, Aaron | 2746 Browning Ridge Dr | Sumter | SC | 29154 | |
| Pless, Jade T | 6975 E Stella Rd | Tucson | AZ | 85730 | |
| Plowcha, Francis H | 150 Dehart Pl, Apt 1A | Elizabeth | NJ | 07202 | |
| PLUGG | 1410 BROADWAY 2ND FL. | NEW YORK | NY | 10018 | |
| Plummer Pierce, Mariah N | 14345 Cottage Grove | Dolton | AZ | 60419 | |
| Plummer, Amarna | 44808 Genoa Ave. | Lancaster | CA | 93534 | |
| Plummer, Mamie T | 1611 Clanton Rd Apt B | Charlotte | NC | 28208 | |
| Plummer, Shamekia | 937 Lower Red Rock | Bastrop | TX | 78602 | |
| Plunkett, Omari O | 824 E 48th St | Brooklyn | NY | 11203 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| PLYMOUTH ROCK ENERGY, LLC | PO BOX 28420 | NEW YORK | NY | 10087-8420 | |
| PNM | 414 Silver Ave. SW | Albuquerque | NM | 87102 | |
| PNM | PO BOX 27900 | Albuquerque | NM | 87125-7900 | |
| PNW | 14305 DON JULIAN RD | CITY OF INDUSTRY | CA | 91746 | |
| Po, Sikana | 4691 E. Terrace Ave. | Fresno | CA | 93703 | |
| Pocius, Britney | 834 Reeves Pl | Pomona | CA | 91767 | |
| Poe, Cindy L | 315 Berkshire, Apt 3 | San Antonio | TX | 78210 | |
| Poe, Shandell L | 19 Wabon St | Dorchester | MA | 02121-1201 | |
| Pointe, Nyla M | 11504 Sidney Crest Ave | Charlotte | NC | 28213-4872 | |
| Pointer, Larry A | 2943 Barberini Dr | Grand Prairie | TX | 75052-8719 | |
| Pointer, Michael | 1953 Engshil Oak Way | Perris | CA | 92571 | |
| Pointer, Whitley Janese | 6918 avenue o | Houston | TX | 77011 | |
| Pokan, Haggai K | 8801 S. Braeswood, Apt 1008 | Houston | TX | 77031 | |
| Poku, Felicia | 5425 Denmark | Houston | TX | 77028 | |
| Polan, Jake T | 55 Glandon St | White Lake | MI | 48386 | |
| Polanco De Duran, Norma A. | 6306 Hood Ave. | Huntington Park | CA | 90255 | |
| Polanco De Jesus, Rafael A | 1224 Walton ave, Apt#2A | Bronx | NY | 10452 | |
| Polanco, Carlos | 2417 Guilderland Ave | Schenectady | NY | 12306-3839 | |
| Polanco, Jose G | 110 W Etiwanda ave | Rialto | CA | 92376 | |
| Polanco, Maria D. | 38363 Jeanette St. | Palmdale | CA | 93550 | |
| Polanco, Myrna O | 1430 9th Ave | Hacienda Heights | CA | 91745 | |
| Polanco, Sarae M | 2505 W Mission | Visalia | CA | 93277 | |
| Polar, Asialine P | 26885 Sugarcane Dr | Moreno Valley | CA | 92555 | |
| Polen, Nyiema | 4961 Grant Ave | Philadelphia | PA | 19114 | |
| Polendo, Janet | 8611 Waters Edge Dr, Apt 118 | San Antonio | TX | 78245 | |
| Poles, Quaron L | 2238 S Felton St | Phidalelphia | PA | 19142 | |
| Policarpio, Maria | 6650 W. Warm Springs Rd, Apt 1121 | Las Vegas | NV | 89118 | |
| Polidor, Edlyne R | 20910 NE 8th Ct Apt 103 | Miami | FL | 33179-1266 | |
| Polite, Jermaine | 146 Davenport St | Bridgeport | CT | 06607 | |
| Politron Villanueva, Adela | 1347 W Juniper St | Oxnard | CA | 93033 | |
| Polk, Amanda M | 13314 Meredith Pointe Way | Chesterfield | VA | 23832-3060 | |
| Polk, Christopher Jr | 6910 5th Crockehill Rd | Dallas | TX | 75326 | |
| Polk, Erica | 2126 Kirby St #506 | Dallas | TX | 75204 | |
| Polk, Ivory L | 114 Lefrois St | Rochester | NY | 14621 | |
| Polk, Jeffery W | 242 N K St, APT 2 | Tulare | CA | 93274 | |
| Polk, Leashawn | 14905 Lemoli Ave | Gardena | CA | 90249 | |
| Polk, Trevon D | 14333 Philippine St, Apt 1507 | Houston | TX | 77040 | |
| Pollar, Marcus D | 4831 Chism Wy | Antioch | CA | 94531 | |
| Pollard, Denisha M | 11047 strathern st., Apt 20 | Sun Valley | CA | 91352 | |
| Pollard, Desiree R | 3059 Arlington Ave | Pittsburgh | PA | 15210 | |
| Pollard, Latasha A | 1372 Wichita Dr SW | Atlanta | GA | 30311 | |
| Pollion, Shakema L | 9400 S Wallace | Chicago | IL | 60620 | |
| POLO KING USA, INC | 1410 BROADWAY, SUITE 501 | NEW YORK | NY | 10018 | |
| Polo Rivera, Freddie | Calle Federico Selles 73 Oest | San Lorenzo | PR | 00754 | |
| Polo, Yasmine Y | 1335 W Saint Marys Rd Apt 108 | Tucson | AZ | 85745 | |
| Polonia, Remington | 32 Ridgewood St Apt 3 | Dorchester | MA | 02122 | |
| POM GEAR | 2614 WEST 13TH STREET | BROOKLYN | NY | 11223 | |
| Pomale, Joseph D | 327 E 189th St | Carson | CA | 90746-2212 | |
| Pomee, Perfume G | 23390 Hemlock Ave, Apt 107 | Moreno Valley | CA | 92557 | |
| POMEROY IT SOLUTIONS SALES COMP INC | 1020 PETERSBURG ROAD | HEBRON | KY | 41048 | |
| POMONA CODE COMPLIANCE | C/O CITATION PROCESSING CENTER, PO BOX 7275 | NEWPORT BEACH | CA | 92658-7275 | |
| POMONA DEVELOPMENT,LLC | 15001 S FIGUEROA ST | GARDENA | CA | 90248 | |
| Pomonis, Stacy R | 602 Beaver Bend | Houston | TX | 77037 | |
| Pompa Herrera, Isabel M | 3120 W Braddock St | Tampa | FL | 33607 | |
| Pompa, Fernando | 3150 Jennifer Ave. | Brownsville | TX | 78521 | |
| Pompa, Valerie L | 512 W Mile 12 N | Welasco | TX | 78596 | |
| Ponce Araujo, Ricardo | 1123 W 104th St | Los Angeles | CA | 90044 | |
| Ponce Contreras, Reyna Y | 613 Bedford Rd | Las Vegas | NV | 89107 | |
| Ponce Ponce, Angelina | 2700 W Lincoln Ave, #B208 | Anaheim | CA | 92801 | |
| Ponce, Angelica L | 214 Gardenia Dr | Atwater | CA | 95301 | |
| Ponce, Angeline L | 610 Garden Ave | Roswell | NM | 88201 | |
| Ponce, Anita | 6402 Weber Rd. | Corpus Christi | TX | 78413 | |
| Ponce, Brenda G | 1527 W Sunshine Dr, Apt 435 | San Antonio | TX | 78228 | |
| Ponce, Daniel | 1414 S St Andrews Pl 202 | Los Angeles | CA | 90019 | |
| Ponce, Diana E | 2809 W Pentagon Pkwy | Dallas | TX | 75233 | |
| Ponce, Dora L | 30-49 Crescent St, Apt #H2D1 | Astoria | NY | 11102 | |
| Ponce, Elizabeth C | 611 E Sixth St | Roswell | NM | 88201 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Ponce, Gladys | 52282 Nelson Ave | Coachella | CA | 92236-2939 | |
| Ponce, Hilda S | 3931 Tatiana st | North Las Vegas | NV | 89115 | |
| Ponce, Irene | 66860 Hacienda Ave | Desert Hot Springs | CA | 92240 | |
| Ponce, Maria M | 345 N. Eucalyptus Ave., #3 | Rialto | CA | 92376 | |
| Ponce, Nancy | 3049 Crescent St | Astoria | NY | 11102 | |
| Ponce, Racheal M | 7552 W Turney Ave | Phoenix | AZ | 85033 | |
| Ponce, Rosaura M | 3509 Camino Alameda SW | Albuquerque | NM | 87105-6114 | |
| Ponce, Sophia | 4326 North 35th Ave | Phoenix | AZ | 85017 | |
| Ponce, Yuvinka | 32956 Pueblo Trl. | Cathedral City | CA | 92234 | |
| Poncho, Erlene F | 1805 Barcelona Rd SW | Albuquerque | NM | 87105-5707 | |
| Ponciano, Vilma J. | 7758 Yates St. | Westminster | CO | 80030 | |
| Ponder, Timothy | 1196 Victoria Ave, Apt# 7 | San Leandro | CA | 95477 | |
| Pongracz, Donna M | 2049 Peachtree Drive | Perris | CA | 92571 | |
| Pons, Marshia M | 6600 Fairdale, Apt 147 | San Antonio | TX | 78218 | |
| Pontari, Michael R | po box 80 301 spring garden rd | winslow | NJ | 08095-0080 | |
| Pontillas Baldoz, Maria Margie | P.O. Box 28776 | Anaheim | CA | 92809-0159 | |
| PONY | 510 MARKET ST.,, 3RD FLOOR | SAN DIEGO | CA | 92101 | |
| Pooch, Dylan C | 515 E. Chapel St. | Santa Maria | CA | 93454 | |
| POOF APPAREL | 1407 BROADWAY | NEW YORK | NY | 10018 | |
| Poole, Eric | 537 Goodyear Ave. | Buffalo | NY | 14211 | |
| Poole, Lakisha | 407 Greens Rd, Apt 104 | Houston | TX | 77060 | |
| Poole, Lashara S | 993 Equestrian Dr | Henderson | NV | 89002-8501 | |
| Poole, Patrick A | 166 Mountain Ave. Apt #6 | Malden | MA | 02148 | |
| Pooley, Ashley L | 5640 Chocolate Dr | Sun Valley | NV | 89433 | |
| Poore, Brandon E | 316 Leopoldo Ct | Santa Maria | CA | 93454 | |
| Poore, Maria D. | 316 Leopoldo Ct. | Santa Maria | CA | 93454 | |
| Poorman, Joanna M | 3505 Delafield Ln | Dallas | TX | 75227 | |
| Pop Eyewear | 438 POMPTON RD | WAYNE | NJ | 07470 | |
| POP TIME/ZIGGY SNACK FOOD LLC | 200 CLIFTON BLVD SUITE 1 | NEW JERSEY | NJ | 07011 | |
| Popalzai, Selgai | 4705 Hersand Ct | Woodbridge | VA | 22193-5404 | |
| Pope, Apalione | 1609 N McVicker Ave Fl 1 | Chicago | IL | 60639 | |
| Pope, Takenya C | 921 N Latrobe Ave | Chicago | IL | 60651-2962 | |
| Popoca, Maria I | 222 W Elm Ave #B | Burbank | CA | 91502 | |
| Popper, Leah Y | 2606 Fargo Blvd | Geneva | IL | 60134 | |
| POPULAR 21 | 747 E 10TH ST | LOS ANGELES | CA | 90021 | |
| POPULAR BATH | 808 GEORGIA AVENUE | BROOKLYN | NY | 11207 | |
| POPULAR BATH PRODUCTS | 808 GEORGIA AVE | BROOKLYN | NY | 11207 | |
| Populo, Jessica M | 32 Saint John St | Mc Kees Rocks | PA | 15136 | |
| Porpora, Deborah | 3137 Cocoplum Cir | Coconut Creek | FL | 33063 | |
| Porras, Alexis D | 4918 Tetons Dr | El Paso | TX | 79904-2927 | |
| Porras, Linda | 4219 Leavell Ave | El Paso | TX | 79904-5731 | |
| Porras, Nellie Yvonne | 8904 Gateway Blvd N. | El Paso | TX | 79904 | |
| Porras, Sarai | 526 E. Iris St. | Oxnard | CA | 93033 | |
| PORSCHE PAYMENT CENTER | 75 REMITTANCE DRIVE SUITE 1738 | CHICAGO | IL | 60675-1738 | |
| PORT TO PORT | 3949 HERITAGE OAK COURT | SIMI VALLEY | CA | 93063 | |
| PORT TO PORT IMPORTS, INC | 3949 HERITAGE OAK COURT | SIMI VALLEY | CA | 93063 | |
| PORTABLE STORAGE OF SAN DIEGO, INC | 3407 BANCROFT DRIVE | SPRING VALLEY | CA | 91977 | |
| Portalatin, Amanda | PO box 2346 | Vega Baja | PR | 00694 | |
| Portales, Elsie | 3430 9th Ave | Los Angeles | CA | 90018 | |
| Portales, Isabel | 2104 E Anderson Ln | Austin | TX | 78752 | |
| Portela Jr, Ruben R | 259 N Capitol Ave, Apt 154 | San Jose | CA | 95127 | |
| Porter Loftin, David L | 3201 Lawson St | Richmond | VA | 23224 | |
| Porter, Adline E | 7367 Central Ave Apt 258 | Highland | CA | 92346 | |
| Porter, Adonnis C | 485 Stonehedge Dr | Stone Mountain | GA | 30087-4843 | |
| Porter, Amanda M | 4159 W Jackson Blvd, Apt 1W | Chicago | IL | 60624 | |
| Porter, Cassadie N | 2800 Ave J | Fort Worth | TX | 76105 | |
| Porter, Demetra S | 2425 E Riverside Dr, Apt 530 | Austin | TX | 78741 | |
| Porter, Demetria | 10958 PALADIN DR | Hampton | GA | 30228 | |
| Porter, Ebony L | 2943 W Pentagon Pkwy | Dallas | TX | 75233 | |
| Porter, Frank H | 1509 Gunn St | Richmond | VA | 23224 | |
| Porter, Jazmin | 8324 Lion St | Rancho Cucamonga | CA | 91730 | |
| Porter, Justin | 5 Keswick Ave | Ewing | NJ | 08638 | |
| Porter, Kalia M | 5098 W Monroe St Apt 3 | Chicago | IL | 60644-5348 | |
| Porter, Kevin | 4932 Gladioldo St | East Chicago | IN | 46312 | |
| Porter, Kristan L | 943 Harlan Ave | Oroville | CA | 95965 | |
| Porter, Myesha C | 3741 E Avenue R12 | Palmdale | CA | 93550-2510 | |
| Porter, Quintia L | 550 S Clinton St | Syracuse | NY | 13202-2346 | |
| Porter, Rorie L | 10207 inwood Shadows St | Houston | TX | 77088 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Porter, Tamia U | 2106 Mandarin Way | Antioch | CA | 94509-3220 | |
| Porter, Wanda C | 2910 W Harrison | Chicago | IL | 60612 | |
| Porterfield, Andrew | 2004 Oaklawn Dr. | LaMarque | TX | 77568 | |
| Porterfield, Dequawn J | 1004 Faraway Dr | Columbia | SC | 29223 | |
| Porterfield, Rachel N | 2126 Aruba Calle | Dickinson | TX | 77539 | |
| PORTERVILLE VALLEY PROMPTCARE | 876 W GRAND AVE | PORTERVILLE | CA | 93257 | |
| Portillo Reyes, Katherine L | 1421 E Victorson St | Houston | TX | 77015-6429 | |
| Portillo, Alan E | 523 Dorsey Dr | El Paso | TX | 79912 | |
| Portillo, Angus | 2605 Miria Dr | Bakersfield | CA | 93304 | |
| Portillo, April Y | 21613 Cottonwood Ave | Moreno Valley | CA | 92553 | |
| Portillo, Arlene | 10000 Mallison | South Gate | CA | 90201 | |
| Portillo, Blanca L | 8558 Delfina Dr | El Paso | TX | 79907-7633 | |
| Portillo, Dalila | 774 N Western Ave Apt C | Nogales | AZ | 85621 | |
| Portillo, Elizabeth M | 2432 W tanto St | Phoenix | AZ | 85009 | |
| Portillo, Emily J | 1909 Oak Street, C | Saint Charles | IL | 60133 | |
| Portillo, Jacqueline M | 5212 S 18th Ave | Phoenix | AZ | 85041 | |
| Portillo, Julia M | 14699 Rayen St Apt 25 | Panorama City | CA | 91402 | |
| Portillo, Oscar o | 824 Parkway Court | Greenacres | FL | 33413 | |
| Portillo, Reyna E | 2123 Nightingale Ave, Apt 3 | Stockton | CA | 95205 | |
| Portillo, Sheeila G | P.O Box 14016 | San Luis | AZ | 85349 | |
| Portillo, Yvonne A | 302 Milton Rd | El Paso | TX | 79915 | |
| Portillo-Rodas, Andrew | 578 Date St | Pomona | CA | 91768 | |
| Portis, Aya L | 5261 N. 28th | Milwaukee | WI | 53209 | |
| Portis, Earline | 1734 West 43rd Street | Los Angeles | CA | 90062 | |
| Portis, Mary | 4125 Dalmyra Rd, #10 | Los Angeles | CA | 90008 | |
| Posada, Lilian | 113 Calle Alegre | Eagle Pass | TX | 78852 | |
| Posada, Marisol | 4329 1/4 Burns ave | Los Angeles | CA | 90029 | |
| Posada, Sandra | 10705 Preserve Lake Dr Apt 102 | Tampa | FL | 33626 | |
| Posadas Perez, Yuridia M | 5610 S 28th Ln | McAllen | TX | 78503 | |
| Posadas Romero, Adriana | 2237 Murrieta Rd. | Perris | CA | 92571 | |
| Posadas, Victor | 2237 Murrieta Rd. | Perris | CA | 92571 | |
| Poschwatta, Christopher J | 5880 Valley Vale Way | Sacramento | CA | 95823 | |
| Posey, Dierra | 17720 Exchange Ave, Apt 2N | Lansing | IL | 60438 | |
| Posey, Vinieka | 1600 Buchanan Rd, Apt 8 | Antioch | CA | 94509 | |
| Posey, Yvette L | 707 E South Mountain Ave | Phenix | AZ | 85042 | |
| POSH INTERNATIONAL | 2436 E. 8TH STREET | LOS ANGELES | CA | 90021 | |
| POSITIVE IMAGE GIFTS | 19710 58TH PL S., STE. A | KENT | WA | 98032 | |
| Postell, Anthony D | 12447 W Rancho Dr | Litchfield Park | AZ | 85340 | |
| Postgate, Tina M | 4441 W Bethany Home Rd Apt 102 | Glendale | AZ | 85301 | |
| Potash, Jerome J | 17500 Cold Springs Dr | Reno | NV | 89508 | |
| Potter, Amanda N | 11911 Northwest Fwy | Houston | TX | 77042 | |
| Potter, Lawonda R | 50 N Honolulu St, Apt 126 | Las Vegas | NV | 89110 | |
| Potts III, Coy | 4720 Norma St Apt 112 | Fort Worth | TX | 76103-3301 | |
| Potts, Onyx D | 3852 N 7Th St | Milwaukee | WI | 53212 | |
| Potts, Quonisha C | 719 W 80Th | Chicago | IL | 60620 | |
| Potts, Tia D | 38722 11th St East, Apt 51 | Palmdale | CA | 93550 | |
| Poudel Dahal, Bima | 4576 Appian Way Apt 18 | El Sobrante | CA | 94803 | |
| Pouliot, Kathryn A | 91 Stony Hill R. | Wilbraham | MA | 01095 | |
| Pouncey III, Walter | 96 Detroit St Uppr | Buffalo | NY | 14206 | |
| Pouncy, Roieonna G | 11000 Kinghurst Dr Unit 154 | Houston | TX | 77099-3454 | |
| Pounds, Sherry | 215 E. Galena Blvd. | Aurora | IL | 60505 | |
| Powe, Kevin J | 3401 Griffith St | Charlotte | NC | 28203-5439 | |
| Powe, Rachelle | 2166 Sacramento St | Vallejo | CA | 94590-3126 | |
| Powell Brooks, Robin J | 1455 E. Date Street, #54 | San Bernadino | CA | 92404 | |
| Powell Donelson, Tyler S | 761 Huntington Dr Apt K | Aurora | IL | 60506 | |
| Powell, Andrea M | 1141 S St Louis Ave, Apt 2 | Chicago | IL | 60624 | |
| Powell, Antoine D | 11350 Weber Ave | Moreno Valley | CA | 92555 | |
| Powell, Basheera | 5837 N Howard St | Philadelphia | PA | 19120 | |
| Powell, Dashun | 2064 Heritage Pl | Morrow | GA | 30260 | |
| Powell, Erica | 107 Cozzi Circle | Victoria | TX | 77904 | |
| Powell, Fakima N | 3915 Delta Fair Blvd | Antioch | CA | 94506 | |
| Powell, Gabrielle | 400 Legacy Way | Hampton | GA | 30228 | |
| Powell, Ivana | 130 Highcourt Pl Apt 4 | Decatur | GA | 30032 | |
| Powell, Javonte | 2214 Lawn Ave | Cincinnati | OH | 45212 | |
| Powell, Keisma | 53 Aspinwall Rd Apt 1 | Boston | MA | 02124-1924 | |
| Powell, Keon N | 2671 E Wall St Apt 2 | Signal Hill | CA | 90755-1141 | |
| Powell, Latrice A | 3903 W 27th St Apt 3 | Los Angeles | CA | 90018-2343 | |
| Powell, Lenard D | 573 Clover Ave | Patterson | CA | 95363 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Powell, Lucien | 45 Assumption St | New Haven | CT | 06513 | |
| Powell, Martina | 9056 S Dauphine | Chicago | IL | 60619 | |
| Powell, Mary E | 5319 NW 18th Pl | Lauderhill | FL | 33313-4894 | |
| Powell, Matilda A | 603 Chimney Rock St | Lufkin | TX | 75904-7583 | |
| Powell, Minnie B | 20003 Alvo Ave | Carson | CA | 90746 | |
| Powell, Nhvada | 1466 Childress Dr SW | Atlanta | GA | 30311-3604 | |
| Powell, Nichole S | 10 Albion St, Apt 1 | Roxbury | MA | 02119 | |
| Powell, Roshunda A | 12803 Drifting Winds | Houston | TX | 77044 | |
| Powell, Shanajwa | 5200 E Lancaster Apt 113 | Fort Worth | TX | 76112 | |
| Powell, Shawna | 73 knox street, 305 | west haven | CT | 06516 | |
| Powell, Troy | 4716 Greycliff Praireie Dr | Kissimmee | FL | 34758 | |
| Powell, Vannessa | 1943 W. 78th Place | Los Angeles | CA | 90047 | |
| POWER PLAY INTERNATIONAL | 333 JERICHO TURNPIKE, SUITE 220 | JERICHO | NY | 11753 | |
| POWER PLUS INTERNATIONAL, INC | 1210 N. RED GUM | ANAHEIM | CA | 92806 | |
| Power, Laura | 208 Lakeview Avenue | Syracuse | NY | 13204 | |
| Powers, Erica | 831 Glenwood Ave. #2 | Cincinnati | OH | 45229 | |
| Powers, Myqwin | 5070 E Ashlan, Apt# 177 | Fresno | CA | 93727 | |
| Poy, Lucia M | 3857 Old Highway 77, Apt 14 | Brownsville | TX | 78520 | |
| Pozos Galvan, Vianey | 2735 W Montecito Ave | Phoenix | AZ | 85017 | |
| Pozos, Jennifer | 1002 S C St | Madera | CA | 93638-4859 | |
| PPF INDUSTRIAL 2020 PIPER RANCH RD | 2020 PIPER RANCH ROAD, P.O. BOX 101395 | PASADENA | CA | 91189-1395 | |
| Prado Garcia, Brenda L | 3232 Calumet Dr Apt F | Raleigh | NC | 27610 | |
| Prado Garcia, Maria E | 2636 W Cygnet Cir | Sparks | NV | 89431 | |
| Prado Garcia, Sujehit A | 211 Harding Pl | San Antonio | TX | 78203 | |
| Prado Guerra, Mabel | 991 West 55 PL | Heileah | FL | 33012 | |
| Prado, Ashley N | 21393 Nisqually Rd, Apt #8 | Apple Valley | CA | 92308 | |
| Prado, Brianda J | 1565 Sanarita Way | Madera | CA | 93638 | |
| Prado, Elizabeth | 1519 Birchwood St | Houston | TX | 77093 | |
| Prado, Flor | 1633 5th Pl | Delano | CA | 93215 | |
| Prado, Gerardo T | 2028 Landon Lane #3 | Sacramento | CA | 95825 | |
| Prado, Iris J | 9158 Conifer Ln Apt M | Rancho Cucamonga | CA | 91730-6534 | |
| Prado, izeth Y | 415 E Thomas Dr, Apt 205 | Pharr | TX | 78577 | |
| Prado, Joanna | 1183 E. Columbia Ave. | Pomona | CA | 91767 | |
| Prado, Jorge A | 10300 s western, 2010 | Oklahoma city | OK | 73139 | |
| Prado, Manuel A. | P.O. Box 18675 | Los Angeles | CA | 90018 | |
| Prado, Marco | 20715 Evans Rd. | Perris | CA | 92571 | |
| Prado, Maria | 1519 Birchwood Street | Houston | TX | 77093 | |
| Prado-Aguilar, Cristina E | 38726 Landon Ave | Palmdale | CA | 93550 | |
| Prairie, Bonnie E | 3140 7th St | Biggs | CA | 95917 | |
| Prakash, Bindiya | 7458 Villajoy Way | Sacramento | CA | 95823 | |
| Prasad, Arishma | 7409 29th Street | Sacramento | CA | 95823 | |
| Pratcher, Fontessa | 18 Humason Ave. | Buffalo | NY | 14211 | |
| Prater, Consuela M | 7916 S Drexel Ave | Chicago | IL | 60619-4176 | |
| Pratt Jr, Ericson L | 31 Hubbard Ave | Brockton | MA | 02301-7035 | |
| Pratt, Erraneschia | 11218 Lemond Dr | Houston | TX | 77016 | |
| Pratt, Samantha D | 958 Duncan Perry road, Apt. 3025 | Grand Prairie | TX | 75050 | |
| Praexdis Sanchez, Maritza | 3702 Alder St | Santa Ana | CA | 92707 | |
| Preciado De Ruiz, Ana J | 251 E 10th Ave | Mesa | AZ | 85210 | |
| Preciado Mendez, Maria | 4312 Maneilly Dr | Las Vegas | NV | 89110 | |
| Preciado Serrano, Carlos | 5834 S. Morris Blvd, 76 | Tucson | AZ | 85706 | |
| Preciado, Carolina J | 22322 Buckboard Rd | Barstow | CA | 92311 | |
| Preciado, Laura | 16030 LA Fortuna Lane | Moreno Valley | CA | 92551 | |
| PRECIOUS STYLES | 1334 S MAIN #0 | LA | CA | 90015 | |
| PRECISE BUILDING SERVICES | 7122 CAPRICE CIRCLE | LA PALMA | CA | 90623 | |
| PRECISION PAVING CO., INC | 4075 E. PATRICK LN | LAS VEGAS | NV | 89120 | |
| PRECISION TRANSPORTATION, INC | 1010 DIXIE HIGHWAY, STE 309 | CHICAGO HEIGHTS | IL | 60411 | |
| Predium, Yvonne | 7415 Arthur Street | Oakland | CA | 94605 | |
| Preece, Arielle S | 6201 Magnolia Mound | Austin | TX | 78727 | |
| Preer, Domineque | 20106 Dolphin Ave. | Lynwood | IL | 60411 | |
| PREFERRED FRAGRANCE | PO BOX 638566 | CINCINATTI | OH | 45263-8566 | |
| PREFERRED MOVING COMPANY, LLC | 1025 19TH STREET SW | HICKORY | NC | 28603 | |
| Prell Davis, Michael | 2008 Jenkins Rd | Pasadena | TX | 77506 | |
| Preme, Jeserica | 141 Beach 56th Pl, Apt 213 | Far Rockaway | NY | 11692 | |
| PREMIER ACCESORY GROUP | 305 CLEARVIEW AVENUE | EDISON | NJ | 08837 | |
| PREMIER GOAL CLUB LLC | 37 WEST 37TH STREET | NEW YORK | NY | 10018 | |
| PREMIER KITCHEN DBA MYSTIC | 34 WEST 33RD ST 11TH FLR | NEW YORK | NY | 10001 | |
| PREMIUM ASSIGNMENT CORPORATION | PO BOX 8000 | TALLAHASSEE | FL | 32314-8000 | |
| PREMIUM IMPORTS | 185 MARCY AVE, 101 | BROOKLYN | NY | 11211 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| PREMIUM IMPORTS INC | 185 MARCY AVE | BROOKLYN | NY | 11211 | |
| PREPASS | PO BOX 52774 | PHOENIX | AZ | 85072 | |
| Prescod, Syandra R | 5740 Rock Island Rd Apt 275 | Tamarac | FL | 33319-2892 | |
| Presendieu, Tatyanna | 2280 SW 84th Way | Miramar | FL | 33025 | |
| Pressley, Felicia | 1929 E. Garrison Blvd. Apt 7 | Gastonia | NC | 28054 | |
| Pressley, Jacob | 615 Fredricks Ave Unit 108 | Oceanside | CA | 92058 | |
| PRESTIGE SECURITY SERVICES | 5855 GREEN VALLEY CIRCLE SUITE 207 | CULVER CITY | CA | 90230 | |
| Preston Jr, Roscoe | P.O. Box 851181 | Mesquite | TX | 75185 | |
| PRESTON ROSCOE | 9435 MAYBLOSSOM WAY | DALLAS | TX | 75217 | |
| Preston, Richard W | 23149 Yarborough Dr. | Moreno Valley | CA | 92553 | |
| Preston, Tamika | 37772 Sarafina Dr | Sterling Heights | MI | 48312 | |
| Preston, Trinquacia M | 1910 Louise St, Apt 51 | Rosenberg | TX | 77471 | |
| Pretlow, Dihanna J | 934 Gordon Ave | Norfolk | VA | 23504-2820 | |
| Pretty, Rodney J | 440 Walnut St | Elizabeth | NJ | 07201 | |
| PREVENTIVE FIRE SERVICES, INC. | 1233 OLD DIXIE HWY, SUITE 5 | LAKE PARK | FL | 33403 | |
| Prevost, Dannielle M | 12361 4th st, space 96 | yucaipa | CA | 92399 | |
| Prezzie, Ameerah D | 211 S Spruce St | Santa Ana | CA | 92703 | |
| Price III, Thomas E | 29945 Oakbridge Dr | Menifee | CA | 92586 | |
| PRICE TRANSFER INC | 2790 EAST DEL AMO BLVD | RANCHO DOMINGUEZ | CA | 90221 | |
| PRICE ZONE | 2838 LEONIS BLVD | VERNON | CA | 90058 | |
| Price, Alysce | 10555 Fondren, #1504 | Houston | TX | 77096 | |
| Price, Alyssa | 702 Hollyvale Drive | Houston | TX | 77060 | |
| Price, Chandler I | 792 Honey Grove Ln | Nipomo | CA | 93444 | |
| Price, Derrell | 5435 W. Forest Home Ave, Apt#2 | Milwaukee | WI | 53220 | |
| Price, Destiny L | 5624 Chason Ridge Dr | Fayetteville | NC | 28314-4873 | |
| Price, Dielle M | 2045 Graham Cir SE | Atlanta | GA | 30316 | |
| Price, Janet | 13030 Audelia Rd Apt 2132 | Dallas | TX | 75243 | |
| Price, Jasmin | 8132 Magnolia Dr | Jonesboro | GA | 30238 | |
| Price, Jeffery | 4822 Iowa Ave | Las Vegas | NV | 89106 | |
| Price, Kyle | 3316 Covington Dr | Decatur | GA | 30032 | |
| Price, La Sheba | 415 Adams Street | Lufkin | TX | 75901 | |
| Price, Latissa R | 7931 Melbury Forest | San antonio | TX | 78239 | |
| Price, Tia D | 2280 Michael Ave, Apt 3 | Wyoming | MI | 49509 | |
| Price, Vanessa M | 6901 Los Volcanes Rd NW Apt, 104 | Albuquerque | NM | 87121-8420 | |
| Price, Vernon | 647 Clemson Cir | Winston Salem | NC | 27107-5212 | |
| PRIDE AND JOY, INC. | 1400 BROADWAY SUITE 503 | NEW YORK | NY | 10018 | |
| Pride, Deborah E | 16 Harris St. | Rochester | NY | 14621 | |
| Prieto, Cristina | 5814 Hoover St | Houston | TX | 77092-3327 | |
| Prieto, Erica S | 11902 Kirkway Dr | Houston | TX | 77089 | |
| Prieto, Gerardo | 20340 Enadia Way | Winnetka | CA | 91306 | |
| Prieto, Josheling T. | 110 Brewer Dr. | Del Rio | TX | 78840 | |
| Prieto, Leticia V. | 6345 Kester Ave., Apt. #108 | Van Nuys | CA | 91411 | |
| Prieto, Veronica | 11902 Kirkway Dr | Houston | TX | 77089 | |
| PRIMARY COLORS | 1899 COTTAGE STREET, | ASHLAND | OH | 44805 | |
| PRIME CRDF MISSION HILL, LLC | C/O PRIMESTOR-CRDF MISSION HILLS, PO BOX 844497 | LOS ANGELES | CA | 90084-4497 | |
| PRIME GARMENT | 1407 BROADWAY | NEW YORK | NY | 10018 | |
| PRIME GARMENTS INC | 1407 BOARDWAY, SUITE 1200 | NEW YORK | NY | 10018 | |
| PRIME MARKETING & SALES LLC | 111 HEMPSTEAD TURNPIKE | WEST HEMPSEAD | NY | 11552 | |
| PRIME NOBLE REALTY, LP | 14485 BELLAIRE BLVD | HOUSTON | TX | 77083 | |
| PRIME/CRDF BELL GARDENS, LLC | C/O PRIMESTOR DEVELOPMENT, INC, 201 SOUTH FIGUEROA ST, SUITE 300 | LOS ANGELES | CA | 90012 | |
| PRIME/FRIT BELL GARDENS, LLC | 1626 EAST JEFFERSON ST | ROCKVILLE | MD | 20852 | |
| PRIME/FRIT MISSION HILLS, LLC | 1626 EAST JEFFERSON ST | ROCKVILLE | MD | 20852 | |
| PRIMESTOR 19TH AVENUE, LLC | C/O PRIMESTOR DEVELOPMENT, INC, 201 SOUTH FIGUEROA ST, SUITE 300 | LOS ANGELES | CA | 90012 | |
| Primm, Diamond | 23350 Meadow Park | Redford | MI | 48239 | |
| Primm, Janilah L | 6925 S Ada St | Chicago | IL | 60636 | |
| PRIMROSE CANDY COMPANY | 4111 W PARKER AVE | CHICAGO | IL | 60639 | |
| PRINCE | 1239 BROADWAY #301, NAT2, DIANA | NEW YORK | NY | 10001 | |
| PRINCE CO. | 2300 S BROADWAY | LOS ANGELES | CA | 90007 | |
| PRINCE GEORGE COUNTY | 15001 S. FIGUEROA ST | GARDENA | CA | 90248 | |
| PRINCE WILLIAM COUNTY | TAX ADMINISTRATION, PO BOX 2467 | WOODBRIDGE | VA | 22195-2467 | |
| PRINCE WILLIAM COUNTY | TAX ADMINISTRATION DIVISION, DEPT. 871 | ALEXANDRIA | VA | 22334-0871 | |
| PRINCE WILLIAM SQUARE INVESTORS LLC | C/O ROSENTHAL PROPERTIES LLC, 1945 OLD GALLOWS RD SUITE 300 | VIENNA | VA | 22182 | |
| Prince, Alphonso X | 6945 Patricia Ln, N-327 | Hammond | IN | 46323 | |
| Prince, Deungray | 7600 Creekbend Apt 1904 | Houston | TX | 77071 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Prince, Jaylan J | 10700 Fondren Rd, Apt 201 | Houston | TX | 77096 | |
| Prince, Lacha S | 2221 88th Ave # A | Oakland | CA | 94605 | |
| Prince, Marcia | 301 E 34 St, Apt 2 | Brooklyn | NY | 11203 | |
| Prince, Tanya S | 1910 Thomas St, Apt B | Hollywood | FL | 33020 | |
| Prince, Tasha M | 4719 Baldwin Street | Dallas | TX | 75210 | |
| PRINCESS AMERICA LTD. | 95 EXECUTIVE DRIVE | NEW HYDE PARK | NY | 11040 | |
| PRINCESS APPAREL | 1407 BROADWAY SUITE #3407 | NEW YORK | NY | 10018 | |
| PRINCESS OF NY, INC. | 1407 BROADWAY, STE # 2319 | NEW YORK | NY | 10018 | |
| PRINCETON SEARCH, LLC | DBA PRINCETON ONE, 23 ORCHARD RD, #103 | SKILLMAN | NJ | 08558 | |
| Prince-White, Andrea C | 16455 Vista Conejo Dr | Moreno Valley | CA | 92551-2109 | |
| PRINT & COPY | 16530 S. FIGUEROA ST | GARDENA | CA | 90248 | |
| Prioleau, Mary B | 1260 5th St NE, Apt 136 | Hickory | NC | 28601 | |
| Prioleau, Vanessa | 209 Heath St, #5 | Jamaica Plain | MA | 02130 | |
| Prior, Shenara G | 617 Lincoln Ave | Richmond | CA | 94801 | |
| PRIORITY MAILING SYSTEMS LLC | 1843 WESTERN WAY | TORANCE | CA | 90501 | |
| PRISCILLA SOTO | 155 RIVER STREET, #J2 | W. SPRINGFIELD | MA | 01089 | |
| Pritchett, Javon L | 14409 Drexel Ave | Dolton | IL | 60419 | |
| Pritchett, Kierra L | 445 W Bullard Ave | Fresno | CA | 93704-1624 | |
| Pritchett, Tabitha | 1325 Lincoln Ave, Apt #1 | Cincinnati | OH | 45206 | |
| PRIVATE SECTOR SECURITY | 22704 VENTURA BLVD, # 426 | WOODLAND HILLS | CA | 91364 | |
| Privette, David L | 23 Merrill St | Boston | MA | 02121 | |
| PRIYAN INC | 1811 TRINITY VALLEY DRIVE | CAROLLTON | TX | 75006 | |
| PRO AIR MECHANICAL CORP | 1233 MCDONALD AVE | BROOKLYN | NY | 11230 | |
| PRO SPORTS INC. | 12565 SLAUSON AVE | WHITTIER | CA | 90606 | |
| PRO TECH FIRE SERVICES-GA | 1572 GEORGIA 85, SUITE 507 | FAYETTEVILLE | GA | 30214 | |
| PROACTIVE WORK HEALTH SERVICES | 39251 10TH STREET | WEST PALMDALE | CA | 93551 | |
| Proano, Marlene | 282 Kingsbridge Rd, Apt#282 | Bronx | NY | 10458 | |
| Proctor, Christopher T | 604 Oakwood Dr, Apt 1 | Sparks | NV | 89431 | |
| PROCUISINE USA INC | P.O POX 2082 | FORT LEE | NJ | 07024 | |
| PROFESSIONAL PROPERTIES OF | LAS VEGAS, PO BOX 531461, C/O REGENT PARTNERS, LLC | HENDERSON | NV | 89053 | |
| PROFESSIONAL TECHNOLOGIES, INC | DBA CSI GLOBAL DEPOSITION SERVICES, 4950 NORTH O'CONNOR ROAD, CORPORATE PLAZA 1, 1ST FLOOR | IRVING | TX | 75062 | |
| PROFILE | 721 EAST 12TH STREET #4 | LOS ANGELES | CA | 90021 | |
| Profit, Tiffany B | 116 Mccabe Dr | Streamwood | IL | 60107 | |
| PROFUSION COSMETICS | 2840 S. RESERVOIR ST | POMONA | CA | 91766 | |
| PROFUSION COSMETICS CORP | 2840 S RERSERVOIR ST | POMONA | CA | 91766 | |
| PROJECT 28 | 1407 Broadway | NEW YORK | NY | 10018 | |
| PROLOGIS INDUSTRIAL | P.O. BOX 847894 | DALLAS | TX | 75284-7894 | |
| PROMO POWER GROUP LLC | 1501 UNITY ST | PHILADELHIA | PA | 19124 | |
| PROPERTY DAMAGE APPRAISERS | PO BOX 471909 | FORT WORTH | TX | 76147 | |
| Prophete, Kerlina | 1668 N.W 7th Ave, #6 | Pompano Beach | FL | 33069 | |
| Prophete, Resenie S | 24 Faxon St, Apt 9 | Stoughton | MA | 02072 | |
| Prophett, Malcolm | 5473 Kirby Ave Apt 6 | Cincinnati | OH | 45223 | |
| Propps, Marian C | 1442 Arlington Dr Apt B | Corpus Christi | TX | 78415-4454 | |
| Propst, Cordaro L | 6124 Charlie Walker rd | Kannapolis | NC | 28081 | |
| Prosper, Agnes D | Urb Norte Real H 6 | Cabo Rojo | PR | 00623 | |
| Prosper, Moise | 6147 SW 21st St | Miramar | FL | 33023 | |
| Prosper, Nadine | 136 Wildwood Gln | Stone Mountain | GA | 30083 | |
| PROSPERITY APPAREL GROUP INC. | 1407 BROADWAY, SUITE 1618 | NEW YORK | NY | 10018 | |
| Prosser, Kevin | 316 Orwood Pl | Syracuse | NY | 13208 | |
| PROTECH STAFFING | PO BOX 100375 | PASADENA | CA | 91189 | |
| PROTECTION ONE | P O BOX 872987 | KANSAS CITY | MO | 64187-2987 | |
| PROTREND LIMITED | 770 EAST 9TH STREET | LOS ANGELES | CA | 90021-1838 | |
| Prout, Olivia A | 147 Bay State Road | Chicopee | MA | 01020 | |
| Provencio Silva, Lorraine | 544 Blue Meadow Ct | Bakersfield | CA | 93308 | |
| Provencio, Elizabeth L | 913 Casino Street | Bakersfield | CA | 93306 | |
| Provenzano, Carissa M | 2425 Queen St Apt6 | Winston Salem | NC | 27103 | |
| Provost, Krystle M | 9601 W Montgomery Rd, Apt 65 | Houston | TX | 77088 | |
| PRUDENTIAL VAIRABLE CONTRACT REAL P | 300 GALLERIA PARKWAY 12TH FLOOR | ATLANT | GA | 30339 | |
| Pruett, Ashley A | 2028 W Hadley St, Apt 2 | Phoenix | AZ | 85009 | |
| Pruett, Alyson A | 1219 Sago Palm Blvd, Apt# 1219 | Kissimmee | FL | 34741 | |
| Pruitt, Cortesha J | 607 E 173rd St | South Holland | IL | 60473-3426 | |
| Pruitt, Evangelia T | 8441 Burt Rd | Detroit | MI | 48228 | |
| Pruitt, Faye E | 6608 S. St. Lawrence ST | Chicago | IL | 60637 | |
| Pruitt, Tatianna L | 713 W 62nd St | Los Angeles | CA | 90044 | |
| Pruna, Mercedes I | Espinoza, 18118 N Highway 41 lot 21 | Luzs | FL | 33549 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Pruneda, Briana L | 3806 Jasper St | Selma | CA | 93662-4244 | |
| Pryer, Christina | 5568 Elmwood Rd | San Bernardino | CA | 92404 | |
| Pryor, Jason W | 2250 Beachforest Dr | Sumter | SC | 29153 | |
| Pryor, Jenny | 4020 E Wron Dr | Kingman | AZ | 86409 | |
| Pryor, Larry | 1415 Deerwood St Apt B | Columbia | SC | 29205-4876 | |
| Pryor, Latricia L | 260 NW 5th St | Deerfield Beach | FL | 33441 | |
| Pryor, Teshuan D | 733 Liberty St | Aurora | IL | 60505-2720 | |
| Pryor, Tiffani R | 508 Harrow Road | Richmond | VA | 23225 | |
| PSE&G CO | PO BOX 14444 | NEW BRUNSWICK | NJ | 08906-4444 | |
| PSE&G-Public Service Elec & Gas Co | 317 George St New Brunswick | New Brunswick | NJ | 08901 | |
| PSE&G-Public Service Elec & Gas Co | P.O. Box 14444 | New Brunswick | NJ | 08906-4444 | |
| PSEGLI | 175 E. Old Country Road | Hicksville | NY | 11801 | |
| PSEGLI | P.O. Box 9039 | Hicksville | NY | 11802-9039 | |
| PSEG-LONG ISLAND | PO BOX 888 | HICKSVILLE | NY | 11802-0888 | |
| PSNC ENERGY | PO BOX 100256 | COLUMBIA | SC | 29202-3256 | |
| PSNC Energy (Public Service Co. of NC) | Building A, 800 Gaston Road | Gastonia | NC | 28056 | |
| PSNC Energy (Public Service Co. of NC) | P.O. Box 100256 | COLUMBIA | SC | 29202-3256 | |
| PT ICONS/MULTI BUSANA | GEDUNG DWIMA PLAZA I LT.6, JL.A.YANI KAV.67, ENDY BUTUN | CEMPAKA PUTIH | | | INDONESIA |
| PT MULTI BUSANA GARMENT | GEDUNG DWIMA PLAZA I LT.6, JL.A.YANI KAV.67, ENDY BUTUN | CENPAKA PUTIH | | | INDONESIA |
| PTM IMAGES | 8687 MELROSE AVE G-696 | WEST HOLLYWOOD | CA | 90069 | |
| Public Works Comm. City of Fayetteville | 955 Old Wilmington Road | Fayetteville | NC | 28301 | |
| Public Works Comm. City of Fayetteville | P.O. Box 7000 | Fayetteville | NC | 28302-7000 | |
| PUBLIC WORKS COMMISSION | PO BOX 7000 | FAYETTEVILLE | NC | 28302-7000 | |
| PUBLIK FIRE AND SAFETY | 4021 NORTH 31ST AVENUE | PHOENIX | AZ | 85017 | |
| Puch, Donna R | 617 Linlincion Ave Apt B | Richamond | CA | 94801 | |
| Puckett, Nichole M | 552 E. Kalama Ave | Madinson Heights | MI | 48071 | |
| Puckett, Nina B | 2805 142nd Pl | Blue Island | IL | 60406-4191 | |
| Pudron, David | 7650 Morningstar Dr | Las Cruies | NM | 88011 | |
| Pue, Diana | 1037 Madison SE | Grand Rapids | MI | 49507 | |
| Puebla, Maria D | 3020 Country Square Dr Apt 118 | Carrollton | TX | 75006-6799 | |
| Pueblo, Ashley J | 3101 Buchanan Rd., Apt# 108 | Antioch | CA | 94509 | |
| Puente Cortez, Yolanda | 2715 Capri St | Brownsville | TX | 78520 | |
| Puente, Cesar A | 508 Prescott Loop | Laredo | TX | 78045 | |
| Puente, Felipe D | 106 Bosco Ln | Ladero | TX | 78046 | |
| Puente, Jaycee C | 5518 Culebra Rd | San Antonio | TX | 78228 | |
| Puente, Jose A | 1603 San Agustin Ave | Laredo | TX | 78040 | |
| Puente, Joseph X | 11810 Hammond Dr Apt 513 | Houston | TX | 77065 | |
| Puente, Kenia | 2207 Yellowfin | Pharr | TX | 78577 | |
| Puente, Marcelina V | 11845 West Ave Apt 1013 | San Antonio | TX | 78216-2539 | |
| Puente, Monica | 8435 Sonneville Dr | Houston | TX | 77080 | |
| Puente, Raquel | 5601 W. McDowell rd., 2002 | Phoenix | AZ | 85035 | |
| Puente, Robert A | 2423 East 130Th St | Compton | CA | 90222 | |
| Puente, Samantha M | 231 West Way | San Antonio | TX | 78225 | |
| Puente, Valerie J | 1100 Callaghan Rd | San Antonio | TX | 78228 | |
| Puentes, Alondra | 2848 Diamond Springs Dr | Las Cruces | NM | 88011 | |
| Puentes, Angelica | 337 Lula Mae | San Antonio | TX | 78219 | |
| Puentes, Fabiola | 3508 Johnson Ave Apt A | Las Vegas | NV | 89110-4353 | |
| Puentes, Iris C | 10115 Donald Dr | Houston | TX | 77076 | |
| Puentes, Lila | 1417 Morrison Dr | Garland | TX | 75040 | |
| Puentes, Maria E | 3132 Chapal Creek Dr, Apt 1036 | Dallas | TX | 75220 | |
| Puentes, Veronica | 3250 Tex Blvd | Forth Worth | TX | 76115 | |
| Puentes, Yadira M | 285 Totonic | Las Cruces | NM | 88007 | |
| Puentes, Zuhey | 1201 N Saint Vran St, Apt 16 | El Paso | TX | 79902 | |
| Puerta, Claudia E | 81-25 Howard Dr | Houston | TX | 77017 | |
| Puertas, Eddie | 5726 E calle Aurora | Tucson | AZ | 85711 | |
| PUERTO RICO DEPARTMENT OF TREASURYQ | PO BOX 9024140 | SAN JUAN | PR | 00902-4140 | |
| Puerto Rico Electric Power Authority | 1110 Ave. Ponce de Leon | San Juan | PR | 00907-3802 | |
| Puerto Rico Electric Power Authority | P.O. Box 363508 | San Juan | PR | 00936-3508 | |
| PUERTO RICO FOOD & PAPER DIST INC | PO BOX 535 | BAYAMON | PR | 00956 | |
| PUERTO RICO SUPPLIES GROUP | P.O.BOX 1010 | CAMUY | PR | 00627 | |
| Puerto Rico Treasury Department | P.O. Box 9024140 | San Juan | PR | 00902-4140 | |
| Puerto, Karem X | 1731 Acapulco dr, apt 5 | Miramar | FL | 33023 | |
| Puga, Cristal | 12703 Waldorf Dr | Lynwood | CA | 90262 | |
| Pugh, Jamia | 15 Albert Ave | Buffalo | NY | 14207 | |
| Pugh, Koyya A | 10575 Mizpah Cir | Reno | NV | 89508 | |
| Pugh, Tecoya | 2390 Carlyle Place, Apt 102 | Winston Salem | NC | 27103 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Pugh, Tramayne | 21 Anne Park | Sumter | SC | 29150 | |
| Pujols Gonzalez, Kathiria | Urb Martell Calle Dicmonte, D # 2 | Arecivo | PR | 00612 | |
| Pulgarin De Zuniga, Maria T | 5930 Seville, Apt. # W | Huntington Park | CA | 90255 | |
| Pulido Rodriguez, Maxine P | 213 E. Deming | Roswell | NM | 88203 | |
| Pulido Solis, Monica | 13406 Chrisman Rd | Houston | TX | 77039 | |
| Pulido, Claudia | 2554 W 69th St | Chicago | IL | 60629 | |
| Pulido, Gabriel | 920 Houston Apt 1104 | Pasadena | TX | 77502 | |
| Pullman, Gwendolyn G | 1854 N Decatur Blvd Unit 103 | Las Vegas | NV | 89108-2277 | |
| Pullman, Joshua | 5333 Varsity Ave. | Las Vegas | NV | 89146 | |
| Pullum, Marguitta | 3835 W Lexington | Chicago | IL | 60624 | |
| PULSE OCCUPATIONAL MEDICINE | PO BOX 1326 | BUFFALO | NY | 14240-1326 | |
| PUMA | 10 LIBERTY WAY | WESTFORD | MA | 01886 | |
| PUMA WHEAT ACCESSORIES, LLC | 17075 CAMINO SAN BERNARDO | SAN DIEGO | CA | 92127 | |
| Pumarejo, Eddie N | 100 DIVISION STREET, APT#202 | SPRINGFIELD | MA | 01107 | |
| PUNCH STUDIO | 6025 SLAUSON AVE | CULVER CITY | CA | 90230 | |
| Pupo Del Castillo, Gueldys | 8709 Cordial Ct | Tampa | FL | 33634 | |
| Pupo Lopez, Kenia | 807 Texan Trl | Corpus Christi | TX | 78411 | |
| Purefoy, Japell | 4566 A N 28th St | Milwaukee | WI | 53209 | |
| Purius, Jasmine | 450 W 152nd St | Ney York | NY | 10031 | |
| Purnel, Tasheia | 1111 Wagner Ave | Philadelphia | PA | 19141 | |
| Purvis, Josette | 5100 E Virginia Beach Blvd | Norfolk | VA | 23502 | |
| Purvis, Terrace J | 331 Beach 32nd St, # 14B | Far Rockaway | NY | 11691 | |
| Puryear, Yasmeen | 58 Beverly St | Newark | NJ | 07108 | |
| Putalova, Klaudie | 1295 Tuggle Dr | Stone Mountain | GA | 30083 | |
| Puterbaugh, Kandi L | 5542 N. Astel Ave. | Azusa | CA | 91702 | |
| PUTNAM ACCESSORY GROUP | 2133 E.38TH STREET | VERNON | CA | 90058 | |
| PUTNAM PLACE IMPROVEMENTS, LLC | C/O DLC MANAGEMENT CORP, PO BOX 5122 | WHITE PLAINES | NY | 10602 | |
| PUTNAM SOURCING GROUP | 2133 EAST 38TH STREET | LOS ANGELES | CA | 90058 | |
| PUZZLES ENTERPRISE INC | 3022 S GRAND AVE | LOS ANGELES | CA | 90007 | |
| PUZZLES ENTERPRISES | 3022 S. GRAND AVE | LOS ANGELES | CA | 90007 | |
| PVGA | 5150 PALM VALLEY RD, STE 102 | PONTE VEDRA BEACH | FL | 32082 | |
| PVH (PHILLIPS-VAN HEUSEN CORP) | PO BOX 643156 | PITTSBURGH | PA | 15264-3156 | |
| PVH/GEOFFREY BEENE/VAN HEUSER | P.O.BOX 643156 | PITTSBURGH | PA | 15264-3156 | |
| PW SHOES | 5830 GRAND AVE 3A | MASPETH | NY | 11378 | |
| Pye, Devin A | 8740 N Sherman Cir, Apt 405 | Miramar | FL | 33025 | |
| PYRAMID AMERICA | 1 HAVEN AVENUE | MT VERNON | NY | 10553 | |
| Q T INTIMATES | 152 MADISON AVENUE, SUITE 1100 | NEW YORK | NY | 10016 | |
| Q4 DESIGNS | 20 W. 33RD, 12TH FLOOR | NEW YORK | NY | 10001 | |
| Qayyum, Hania | 134-35 135th Ave | Queens | NY | 11420 | |
| QINGDAO BE HIGHER ARTS AND CRAFTS | NO.22 JINSHA ROAD BAISHAHE DISTRICT, PINGDU | QINGDAO | | | CHINA |
| QINGDAO CHUYANG INDUSTRY & TRADING | YUHUANGLING INDUSTROAL PARK, CHENGYANG DIST | QINGDAO CHINA | | | CHINA |
| QINGDAO HONMAX CO., LTD | 15F BLOCK A# SHENYE PLAZA, NO.9 SHANDONG ROAD | QINGDAO | | 266071 | CHINA |
| QINGDAO MAXWILL APPAREL CO., LTD | C2204, JINHUAN MANSION, NO.114, YAN'AN SAN ROAD | QINGDAO | | | CHINA |
| Quackenbush, Kathleen E | 37 Birkdate Rd | Cheektowaga | NY | 14225 | |
| QUALITY FRAGRANCE GROUP | 35 SAWGRASS DR, SUITE2 | BELLPORT | NY | 11713 | |
| QUALITY SALES | PO BOX 69 | LOWGAP | NC | 27024 | |
| QUALITY SALES | 1410 BROADWAY | NEW YORK | NY | 10018 | |
| QUALITY SALES | 136 GREYHOUND ROAD | MT AIRY | NC | 27030 | |
| Qualls, Eric | 9700 Mesa Dr #252 | Houston | TX | 77078 | |
| Quantz, Roseanna | 27128 Brettonwoods St | Madison Heights | MI | 48071 | |
| Quarles, Jonathan E | 1608 Chicago Ave | Richmond | VA | 23224 | |
| Quarshie, Elvio J | 245-20 149th Dr | Rosedale | NY | 11422 | |
| Queen, Susanna K | 6540 Quail Hollow Rd | Charlotte | NC | 28210-1351 | |
| Quesada, Jasmin | 44644 fern ave | Lancaster | CA | 93534 | |
| Quesada, Joseph | 280 Westfield Ave | Elizabeth | NJ | 07208-3120 | |
| Questell, Wanda | 609 Adams Ave | Philadelphia | PA | 19120-2111 | |
| QUETICO | 5521 SCHAETER AVE | CHINO | CA | 91710 | |
| Quevedo, Yogleidi M | 3506 W Wilton St, Apt #1 | Long Beach | CA | 90804 | |
| Quezada Espinoza, Yeraldi A | 2450 W Glenrosa Ave Unit 29 | Phoenix | AZ | 85015-4989 | |
| Quezada Martinez, Marlyn | 15937 Vanowen St., #1 | Van Nuys | CA | 91406 | |
| Quezada, Alicia F | 3120 Wyoming | Wyoming | MI | 49519 | |
| Quezada, Evaristo | 606 4th Ave. B St | San Luis | AZ | 85349 | |
| Quezada, Glaura L | 9707 Braeburn Glen Blvd | Houston | TX | 77074-2303 | |
| Quezada, Joel A | 50 San Francisco Ave | Los Lunas | NM | 87031 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Quezada, Josue D | 4555 E Sahara Ave | Las Vegas | NV | 89104-6364 | |
| Quezada, Maria | 221 S Bruce St Apt 123 | Las vegas | NV | 89101 | |
| Quezada, Ruben L | 7750 Calmhill Dr | Riverside | CA | 92503 | |
| Quezada, Silvia | 876 Gilchrist Dr Apt 4 | San Jose | CA | 95133 | |
| Quick, Alicia M | 2228 Dundeen | Charlotte | NC | 28216 | |
| Quick, Vanessa A | 8604 Dyer St, Apt L-87 | El Paso | TX | 79404 | |
| Quihuis Favela, Juan A | 434 Paseo Bocado | Rio Rico | AZ | 85648 | |
| Quihuis, Osiris | 3213 W Holly St | Phoenix | AZ | 85009 | |
| Quihuis, Rosa | 773 Bandy Way | Yuba City | CA | 95991 | |
| Quijada, Maria Carmen | 1302 Elkelton Blvd. | Spring Valley | CA | 91977 | |
| Quijano, Clarissa M | 3107 Lasses Blvd | San Antonio | TX | 78223 | |
| Quijano, Michael | 1491 Lincoln Pl | Calumet City | IL | 60409 | |
| Quijas, Rosa | 25185 Aleppo way | Moreno Valley | CA | 92553 | |
| Quiles Velez, Jose L | P.O. Box 230 | San Sebastian | PR | 00685 | |
| Quiles-Arce, Yadivette K | Calle Hucar #29, Urb Vista Verde | Isabela | PR | 00662 | |
| Quilling, Breezine L | 130 E Silverado Ranch Blvd | Las Vegas | NV | 89183 | |
| QUINCY WILLIAMS | 3264 PLUM CREEK DR | COLUMBUS | OH | 43219 | |
| Quinn, Brittney A | 5023 W Huron St | Chicago | IL | 60644-1215 | |
| Quinnie, Ashley | 117 Forest Ave | Brockton | MA | 02301 | |
| Quinones Camacho, Daniel L | 429 Rich St | Rock Hill | SC | 29730-5242 | |
| Quinones Centero, Jennifer | Estercias De Arecibo 22 | Bruselas arecibo | PR | 00612 | |
| Quinones Cordero, Maricarmen | Hc 37 box 5398, La joya calle2 casa 15 | Guanica | PR | 00653 | |
| Quinones Martinez, Paola N | 638 High Shoals Rd | Lincolnton | NC | 28092-6271 | |
| Quinones Torres, Awilda | 185 Hidden Spring Circle | Kissimmee | FL | 34743 | |
| Quinones Villela, Nancy E | 5700 Cameron Rd, Apt 123 | Austin | TX | 78723 | |
| Quinones, Arnold | 1013 Jefferson Ave. | Elizabeth | NY | 07201 | |
| Quinones, Cristal E | 93 Ledger St | Hartford | CT | 06106 | |
| Quinones, Daniel E | 375 Parker St | Springfield | MA | 01129-1043 | |
| Quinones, Edith | 2509 S Fielder Rd | Arlington | TX | 76015 | |
| Quinones, Genevieve | 7207 Stewart and Gray Rd, #15 | Downey | CA | 90241 | |
| Quinones, Guadalupe | 15461 Memphis Dr. | Fontana | CA | 92336 | |
| Quinones, Jacqueline | 2735 Pierce St Apt 7A | Hollywood | FL | 33020-3855 | |
| Quinones, Larry | 664 Michigan Ave. | Beaumont | CA | 92223 | |
| Quinones, Leticia | 363 1st Ave, Apt A | Chula Vista | CA | 91910 | |
| Quinones, Nick | 201 W. Onondaga Ave. | Syracuse | NY | 13207 | |
| Quinones, Samya A | 493 East St | Newhaven | CT | 06511 | |
| Quinonez, Estrella | 4835 Oak Ave | Hammond | IN | 46327-1840 | |
| Quinonez, Leonor | 6814 N Rockhouse Rd | McNeal | AZ | 85617 | |
| Quintana Carrasquillo, Angel M | Calle Varona Suarez # 8 | San Lorenzo | PR | 00754 | |
| Quintana Medellin, Carolina | 5 Langly Pl | Roswell | NM | 88203 | |
| Quintana Otero, Reneely | 849 Sheffield St SW | Grand Rapids | MI | 49503 | |
| Quintana, Alissa A | 1399 9th St | Douglas | AZ | 85607 | |
| Quintana, Ana I | 2344 W Devonshire Ave, B202 | Phoenix | AZ | 85015 | |
| Quintana, Christina E | 2509 E. Tonopah Ave | North Las vegas | NV | 89030 | |
| Quintana, Isabel C | 2339 W Avalon Dr | Phoenix | AZ | 85015 | |
| Quintana, Johnny | 2254 Cimarron | Las Cruces | NM | 88011 | |
| Quintana, Maria Caridad | 21002 SW 124th Avenue Rd | Miami | FL | 33177-5752 | |
| Quintana, Maria E | 3143 N 40th Ln | Phoenix | AZ | 85019 | |
| Quintana, Martha E | 215 Glenn Pkwy, Apt B | Hollywood | FL | 33021 | |
| Quintana, Richard | 191 Peppertree | Perris | CA | 92571 | |
| Quintana, Ruby | 2830 S 1st Ave Apt B | Yuma | AZ | 85364-8133 | |
| Quintana, Stephanie | 9207 Santa Rosalia Ct | El paso | TX | 79907 | |
| Quintana, Teona | 315 N Cherry | Mesa | AZ | 85201 | |
| Quintanar, David D | 1254 Canyon Rd | SanBernardino | CA | 92404 | |
| Quintanar, Maria J | 2512 1/2 Trinity St | Los Angeles | CA | 90011-1885 | |
| Quintanar, Nicanora | 4869 Yuma Ave Apt C | Oceanside | CA | 92057 | |
| Quintanilla Magana, Jackeline Y | 4781 Pineaire Lane | West Palm Beach | FL | 33417 | |
| Quintanilla Rodriguez, Edwin | 4305 Eldorado Dr | Woodbridge | VA | 22193 | |
| Quintanilla, Aaliyah | 6907 Ilex Street | Houston | TX | 77087 | |
| Quintanilla, Ana Cecilia | 275 S Union Ave | Los Angeles | CA | 90026 | |
| Quintanilla, Claudia M | 7 Clinton st apt # 2 | Chelsea | MA | 02150-3403 | |
| Quintanilla, Glinis | 11705 BALSOMWOOD | LAUREL | MD | 20708 | |
| Quintanilla, Kimberly J | 1310 Ronan Ave | Wilmington | CA | 90744 | |
| Quintanilla, Mark A | 516 Blume Rd | Rosenberg | TX | 77471 | |
| Quintanilla, Nicholas J | 4716 Airport Ave Apt 206 | Rosenberg | TX | 77471-6355 | |
| Quintanilla, Veronica J | 2111 Thompson Rd, Apt # 105 | Richmond | TX | 77469 | |
| Quintanilla, Veronica Y | 1213 East Fay st | Edinburg | TX | 78539 | |
| Quintell, Randi L | 15306 Dewey St | San Leandro | CA | 94579 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|---|---|---|---|---|---|
| Quintero Gamboa, Karina | 1016 Delwood Avenue | Bakersfield | CA | 93307 | |
| Quintero Garcia, Anthony F | 4316 S 73rd Dr | Phoenix | AZ | 85043-2045 | |
| Quintero Lopez, Mario A | 2805 Del Oro Dr | Mission | TX | 78572 | |
| Quintero Santos, Luz E | 8709 HC 77 | Vega Alta | PR | 00692-9626 | |
| Quintero, Emilio S | 411 Greystone Dr | Antioch | CA | 94509 | |
| Quintero, Frances D | 924 Avant Ave | San Antonio | TX | 78210-3631 | |
| Quintero, Gerardo I | 458 N McKiney Ave | Oxnard | CA | 93030 | |
| Quintero, Janeth | 2922 Lolota Drive | Dallas | TX | 75277 | |
| Quintero, Junior | 490 Osage Rd | Perris | CA | 92570 | |
| Quintero, Keila J | 3 Sequoia Way | Kisssimmee | FL | 34758 | |
| Quintero, Leslie I | 68125 Durango Rd | Cathedral City | CA | 92234 | |
| Quintero, Luis A | 2518 15th St | Douglas | AZ | 85607 | |
| Quintero, Maria | 1700 E Ave Q14 Apt 22 | Palmdale | CA | 93550 | |
| Quintero, Maria A | 1318 E California Ave | El Paso | TX | 79902 | |
| Quintero, Maria Catalina | 639 N. Sonoita | Nogales | AZ | 85621 | |
| Quintero, Vivian R | 10422 Bucknell Ln | Houston | TX | 77016 | |
| Quinteros Mercado, Carla Y | 7919 Birchbark Dr | Humble | TX | 77338 | |
| Quinteros, Melady | 1043 11th St | Orange Cove | CA | 93646 | |
| Quinteros, Nathan | 4817 Mascot St Apt B | Los Angeles | CA | 90019 | |
| Quinteros, Sandra | 6546 Sepulveda Blvd Apt 113 | Van Nuys | CA | 91411 | |
| Quintino, Ericka O | 1185 Monroe St, Apt# 13 | Salinas | CA | 93906 | |
| Quinuis, Frank A | 4202 W Van Buren St Lot 80 | Phoenix | AZ | 85009 | |
| Quirarte, Ariana | 13178 Hoyt Street | Pacioma | CA | 91331 | |
| Quiroa, Andrea H | 7012 Eucalyptus Dr | Bakersfield | CA | 93306-6056 | |
| Quiroga, Clarissa | 118 county road 400 | Dayton | TX | 77535 | |
| Quiroga, Magdelin Y | 2611 Crater St | San Antonio | TX | 78222-1411 | |
| Quiroga, Maria E | 2148 El Paraiso Dr | Brownsville | TX | 78520 | |
| Quiroga, Roxanne G | 810 E Southern Ave | Phoenix | AZ | 85040 | |
| Quiroz Canongo, Juana | 450 W Springville Dr, 127 | Porterville | CA | 93257 | |
| Quiroz, Alvaro | 16253 Via El Rancho | Desert Hot Springs | CA | 92240 | |
| Quiroz, Carlos | 870 N Lafayette Park, Pl. #1 | Los Angeles | CA | 90026 | |
| Quiroz, Denise A | 8219 Glen Post | San Antonio | TX | 78239 | |
| Quiroz, Griselda | 1260 Christina Ln, Apt F | Corona | CA | 92882 | |
| Quiroz, Jasmine | 4364 E Weldon Ave | Fresno | CA | 93703 | |
| Quiroz, Joselyn | 10194 Felipe Ave | Monrclair | CA | 91763 | |
| Quiroz, Josue | 21 Grant St | Springfield | MA | 01109 | |
| Quiroz, Melissa A | 1152 Headless Horseman Rd, Apt 97 | Fort Worth | TX | 76114 | |
| Quiroz, Naomi E | 10239 England Ave, Apt 1 | Inglewood | CA | 90303 | |
| Quiroz, Norma P | 5267 Carousel Dr, Apt #11 | El Paso | TX | 79912 | |
| Quiroz, Paula | 25612 San Lupe Ave | Moreno Valley | CA | 92551 | |
| Quiroz, Paula | 1095 W. Johnston Ave. | Hemet | CA | 92543 | |
| Quiroz, Pete A | 8219 Glen Post | San Antonio | TX | 78239 | |
| Quiroz, Reynaldo | 3330 W Naranjo Pl., Apt# 52 | Somerton | AZ | 85350 | |
| Quiroz, Theresa A | 350 Abajo Rd SE | Albuquerque | NM | 87102-5105 | |
| Quismorio, Andrea | 4843 Baldwin Park BLvd | Baldwin Park | CA | 91706 | |
| Quismorio, Jazmin | 4843 Baldwin Park Blvd | Baldwin Park | CA | 91706 | |
| Qureshi, Sameen J | 4914 Conifer Ridge Way | Humble | TX | 77346 | |
| R & F MARKETING | 230 5TH AVE, SUITE 1107 | NEW YORK | NY | 10001-7748 | |
| R & M RETAIL LP | 1215 GESSNER ROAD, C/O FESTIVAL PROPERTIES | HOUSTON | TX | 77055 | |
| R & R SYSTEMS, INC. | 2470 S. DAIRY ASHFORD, SUITE 300 | HOUSTON | TX | 77077-5716 | |
| R 2 SALES LLC | 1385 BROADWAY, 408 | NEW YORK | NY | 10018 | |
| R&H DISTRIBUTORS | P.O BOX 3511 BAYAMON GARDEN STATION | BAYAMON | PR | 00958 | |
| R.G BARRY | 13405 YARMOUTH DR. | PICKERINGTON | OH | 43147 | |
| R.G.RILEY | 17700 DUVAN DR., | TINLEY PARK | IL | 60477 | |
| R.K. MANUFACTURING-EURO GARMENTS | | | | | |
| R.M.L.A | 1972 E. 20TH STREET | LOS ANGELES | CA | 90058 | |
| R.R.LEONARD CO. | 10910 SHOEMAKER AVENUE | SANTA FE SPRINGS | CA | 90670-4533 | |
| R2 SQUARED | 30 CONGRESS DRIVE | MOONACHIE | NY | 07074 | |
| Rabadan, Adalberto | 619 Palm Ave National | San Diego | CA | 91950 | |
| Rabadan, Jocy G | 2350 S Sacramento Ave | Chicago | IL | 60623 | |
| Rabadan, Leslie R | 2208 W Fairmount Ave | Phoenix | AZ | 85015 | |
| Rabadan, Veronica | 2208 W Fairmount Ave | Phoenix | AZ | 85015 | |
| Rabago, Alejandro | 6351 Akers Road, SPC34 | Bakersfield | CA | 93313 | |
| Rabago, Alexandra | 244 Wipff Rd. | Eagle Pass | TX | 78852 | |
| Rabago, Maria E | 836 Durr Rd | San Antonio | TX | 78214 | |
| Rabah, Aziza | 118 Alden Street | Malden | MA | 02148 | |
| Rabelo, Esmeralda | 2060 Las Quintas Blvd Apt 13 | Eagle Pass | TX | 78852-6025 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Rabin Franks, Ruth | 850 Stone St, Trlr 150 | Corpus Christi | TX | 78418 | |
| RACEWAY PARK LLC | 3445 HARRISON STREET | EVANSTON | IL | 60201 | |
| RACHEL APPLEBY | 9930 E. BANISTER DR | TUCSON | AZ | 85730 | |
| RACHEL LANE | 115 STATE ST | PALMER | MA | 01069 | |
| RACHEL PENA | 7136 ARTESIA BLVD, # 5 | BELLFLOWER | CA | 90706 | |
| RACHEL WHITFIELD | 345 E EASTGATE PL, #601 | CHICAGO | IL | 60616 | |
| RAD COOLING SYSTEM INC | 7461 SIMMS ST | HOLLYWOOD | FL | 33024 | |
| Rada, Giancarlus J | 6112 N. Hudson St | Orlando | FL | 32808 | |
| Radam, Marsha C | 5200 Riverside Ave | San Pablo | CA | 94806 | |
| Radaza, Liezle N | 6257 Solomon Spring Way | Las Vegas | NV | 89122 | |
| Radford, Dahlia | 7019 Arkansas | Hammond | IN | 46323 | |
| Radford, Junette L | 1010 Adams Lake Blvd SE | Atlanta | GA | 30339-3383 | |
| RADIANT FOOTWEAR | 17901 AJAX CIRCLE | CITY OF INDUSTRY | CA | 91748 | |
| RADIANT GLOBAL LOGISTICS INC | 405 114TH AVE SE, 3RD FLOOR, PO BOX 3627 | BELLEVUE | WA | 98004 | |
| Radkoosha, Vahid | 5825 Reseda Blvd, Apt 112 | Tarzana | CA | 91356 | |
| Radley, Amanda R | 869 Strong St, 2 | Schenectady | NY | 12307 | |
| Radley, Rebecca A | 1415 Grant Blvd | Syracuse | NY | 13208 | |
| Radoc, Rechelle S | 7953 Whisper Wood Way | Sacramento | CA | 95823 | |
| Rael, Sabrina N | 8 Las Cercas Rd | Los Lunas | NM | 87031 | |
| Rafael, Sabrina | 325 E Ann St Apt 391 | Los Angeles | CA | 90012-1873 | |
| Rafeek, Annita S | 9161 Cerritos Avenue, Apt 3 | Anaheim | CA | 92804-5842 | |
| RAFELLO | 10413 RUSH ST | EL MONTE | CA | 91733 | |
| Raffaldt, Janet R | 3019 Talledaga LN SW | Concord | NC | 28025 | |
| Rafiq, Muhammad A | 90-20 169th St, # 2E | Jamaica | NY | 11432 | |
| RAG THERAPY | 6 FOXBORO LANE | GLEN HEAD | NY | 11545 | |
| Ragan, Ysidra A | 733 Homestead Cir | Las Cruces | NM | 88011 | |
| Ragas, Lameshia | 1110 E Branch Hollow Dr, Apt 563 | Carrollton | TX | 75007 | |
| Raghubir, Devika | 127-30 103 Road | Richmond Hill | NY | 11419 | |
| Ragland, Alex L | 747 Mix Ave Apt E | Hamden | CT | 06514-2225 | |
| Ragland, Delilah N | 322 N 14th St, Apt 1 | Las Vegas | NV | 89101 | |
| Ragland, La-Ron A | 3114 Agate St | Philadelphia | PA | 19134 | |
| Ragland, Patricia A | 554 Chandler St | Winston Salem | NC | 27101 | |
| Ragland, Shaneca R | 4019 Butler Blvd | Raleigh | NC | 27604-4921 | |
| Ragland, Velda | 111 Copeland St | Rochester | NY | 14609 | |
| Raglin, Andrae T | 7950 Bellfort St Apt 15 | Houston | TX | 77061-1923 | |
| RAGS II RICHES | 1926 E. 14TH ST | LOS ANGELES | CA | 90021 | |
| Raheem, Talar | 1139 Park Center St | Benbrook | TX | 76126 | |
| Rahhou, Nisrine | 87 Madison Ave, Apt 3 | Everett | MA | 02149 | |
| Rahman, Arifur | 409 Westminster Ave., Apt. #1 | Elizabeth | NJ | 07208 | |
| Rahman, Ebone M | 3020 12th SE, Apt 86W | Hickory | NC | 28402 | |
| Rahman, Munera | 1224 Deuce Dr, Apt 102 | Arlington | TX | 76016 | |
| Raia, Lisa | 47 Orchard Terr | Piermont | NY | 10968 | |
| RAIN LOGISTICS CO., LTD | 132 DIAMOND ST., UNIT F | ARCADIA | CA | 91006 | |
| Rainaldi, Rebecca L | 605 Pillar | Gamerco | NM | 87317 | |
| RAINBOW WEST APPAREL, INC. | 12923 S. SPRING STREET | LOS ANGELES | CA | 90061 | |
| Raines, Adam J | 2401 Sequoia Dr | Antioch | CA | 94509 | |
| Raines, Dianca | 14327 Mansfield St | Detroit | MI | 48227 | |
| Rainey, Justin M | 41 Antrim St | West Haven | CT | 06516 | |
| Rainey, Ken | 19814 Cuyama Ln | Riverside | CA | 92508 | |
| Rainey, Latarsha D | 4523 W Washington Blvd, 2nd Floor | Chicago | IL | 60624 | |
| Rainey, Marlin A | 116 S Trenton Ave | Pittsburgh | PA | 15221-2710 | |
| Rains, Brittnie V | 2060 Del Rio Ln | Reno | NV | 89509 | |
| Rajo, Jescenya L | 369 Summer Ave | Newark | NJ | 07104 | |
| Raley, Alisha N | 800 Vista Valet Apt 2002 | San Antonio | TX | 78216-1762 | |
| RALPH FRANGIONO | 731 SEATON AVE, # 405 | ALEXANDRIA | VA | 22305 | |
| RALPH LAUREN | PO BOX 911371 | DALLAS | TX | 75391-1371 | |
| RALPH TULIO | 100 POND STREET, UNIT #32 | COHASSET | MA | 02025 | |
| Ralph, Isaiah J | 213 Big Bethel Road | Hampton | VA | 23666-4414 | |
| Ralph, Jeffrey D | 3090 Krueger Rd | N Tonawanda | NY | 14120 | |
| Ralston, Stephanie | 2746 Tennyson Dr SW | Wyoming | MI | 49509 | |
| Ram, Anisha R | 7000 27th St | Sacramento | CA | 95822 | |
| RAMA IMPEX, INC. | 7764 SAN FERNANDO RD., UNIT #11 | SUN VALLEY | CA | 91352 | |
| RAMABEL A MARIA | 164 SARA TOGA | SAINT LAWRENCE | MA | 01841 | |
| Ramadani, Blerina | 1128 Pleasant Vally Ln | Arlington | TX | 76015 | |
| Ramai, Christopher | 89-20 150th Street, Apt #2-C | Jamaica | NY | 11435 | |
| RAMALLAH TRADING | 295 FIFTH AVE, SUITE 219 | NEW YORK | NY | 10016-7103 | |
| Ramazani, Diane M | 711 Parkford Ln | Arlington | TX | 76001-7377 | |
| Rambeau, Jackolynn E | 656 Clover Meadow Ct, Apt# A | Bakersfield | CA | 93308 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Ramdass, Andrew | 125 Centre St | Dorchester | MA | 02124 | |
| Ramdoo, Jasmine E | 13230 S Thorntree Dr | Houston | TX | 77015-1332 | |
| Ramdoo, Natasha E | 12803 Drifting Winds Dr | Houston | TX | 77044-1501 | |
| Ramelize, Melisha | 146 Linden Blvd. | Brooklyn | NY | 11226 | |
| Ramey, Kadejha | 5684 N 39th St | Milwaukee | WI | 53209 | |
| Ramires-Martines, Ana Maria | 35 Parsons Valley Dr | conroe | TX | 77303 | |
| Ramirez Adorno, Jenifer | Veredas De La Espinosa Apt 205 | Vega Alta | PR | 00692 | |
| Ramirez Aguilera, Yailen M | 334 Beech Ave | Chula Vista | CA | 91910 | |
| Ramirez Alvarez, Martha G | 432 N Harrison Ave Apt 2 | Oxnard | CA | 93030 | |
| Ramirez Araujo, Maria Candelari | 234 Hillside Blvd. | Daly City | CA | 94014 | |
| Ramirez Arellano, Edna G | 1416 Louis Jr. Lane | Los Lunas | NM | 87031 | |
| Ramirez Barrio, Gabriela | 6472 Snowheights CT | El Paso | TX | 79912 | |
| Ramirez Beltran, Milton | 33-10 38th Ave, Apt 1R | Long Island City | NY | 11101 | |
| Ramirez Carrillo, Yoanna J | 10951 W Mountain View Dr | Avondale | AZ | 85323 | |
| Ramirez Castelan, Jessica S | 60 Chester St | New Haven | CT | 06513 | |
| Ramirez Chavez, Rocio A | 5051 Wild Bill Ln, Unit 1 | Las Cruces | NM | 88011 | |
| Ramirez Colon, Lourdes | 2348 Clifton Springs Mnr | Decatur | GA | 30034 | |
| Ramirez Contreras, Alicia | 26761 Santa Rosa Dr. | Moreno Valley | CA | 92555 | |
| Ramirez Corona, Iris | 569 B St Unit B | Yuba City | CA | 95991 | |
| Ramirez De Carino, Andrea G | 1209 Owens St | Madera | CA | 93638 | |
| Ramirez De Vargas, Maria S | 12307 Nordesta Dr | Norwalk | CA | 90650 | |
| Ramirez Diaz, Maricela | 4650 E Carey Ave # 90 | N Las vegas | NV | 89115 | |
| Ramirez Duarte, Alicia | 5322 W Roonose Ave | Phoenix | AZ | 85035 | |
| Ramirez Estrada, Lazara L | 1159 NW 34th Ave | Miami | FL | 33125 | |
| Ramirez Figueroa, Lizbeth G | 9403 San Luis Ave, Apt C | South Gate | CA | 90280 | |
| Ramirez Galeota, Flora | 403 Calle Cocina | Delano | CA | 93215 | |
| Ramirez Garcia, Ana M | 5171 W aokland Park Blvd | Lauderdale | FL | 33319 | |
| Ramirez Garcia, Corina | 344 Fair Lawn | El Paso | TX | 79922 | |
| Ramirez Guevara, Glorimar | Urb Islazul Calle antigua | Isabela | PR | 00662 | |
| Ramirez Hernandez, Ana M | 231 Lupita St. | Oxnard | CA | 93030 | |
| Ramirez Hernandez, Odalis | 4820 W Granada Rd | Phoenix | AZ | 85035-4037 | |
| Ramirez Hernandez, Yosenli S | 2650 Balba street | Oxnard | CA | 93033 | |
| Ramirez Jauregui, Claudia | 5405 Carmelita Ave. | Maywood | CA | 90270 | |
| Ramirez Jaurequi, Salvador | 5405 Carmelita Ave | Maywood | CA | 90270 | |
| Ramirez Lopez, Clara | 11501 Purple Lilac Cir | Orlando | FL | 32837 | |
| Ramirez Lopez, Debra A | 418 N Hill, Apt A | Mesa | AZ | 85203 | |
| Ramirez Medina, Antonio | 1963 Shadowbrook Dr, Apt D | Merced | CA | 95340 | |
| Ramirez Monroy, Estefania | 5330 Paradise Cay Circle | Kissimmee | FL | 34746 | |
| Ramirez Munos, Jose | Jardines De Santa Isabel, Calle 8 A19 | Santa Isabel | PR | 00757 | |
| Ramirez Muratalla, Guadalupe | 10364 Holmes Ave | Los Angeles | CA | 90002 | |
| Ramirez Navarrete, Celia E | 426 Salinas Rd Spc 12 | Royal Oaks | CA | 95076-5255 | |
| Ramirez Orozco, Martin | 2013 E. Richert Ave | Fresno | CA | 93726 | |
| Ramirez Parker, Ann | 4001 S. Agnew Ave | Oklahoma City | OK | 73119 | |
| Ramirez Perez, Tiffany N | 10054 sungate Park | San Antonio | TX | 78245 | |
| Ramirez Rios, Isidra | 942 Rider Ave apt 3 | Salinas | CA | 93905 | |
| Ramirez Rivera, Karla M | 363 Buford Rd | Socorro | TX | 79927-1623 | |
| Ramirez Rizo, Luis A | 540 N Wilmington | Wilmington | CA | 90744 | |
| Ramirez Rodriguez, Marioly I | 430 Oakwood Drive | Alamo | TX | 78516 | |
| Ramirez Rodriguez, Raul | PO Box 4142 | Santa Ana | CA | 92701 | |
| Ramirez Sanchez, Aide | 607 N Sunland Dr | Chadler | AZ | 85225 | |
| Ramirez Sandoval, Yolanda | 2905 W Willits St | Santa Ana | CA | 92704 | |
| Ramirez Sierra, Aileen | HC 33 Box 2234 | Dorado | PR | 00646 | |
| Ramirez Torres, Lourdes G | 11607 Lewis St | Lynwood | CA | 90262 | |
| Ramirez Trujillo, Vanessa | 170 S Magnolia St, Apt A | Woodlake | CA | 93286 | |
| Ramirez Valdez, Gloria | 7003 Milwood Avenue | Canoga Park | CA | 91303 | |
| Ramirez Valladares, Claudia | 7245 Loma Verde | Canoga Park | CA | 91303 | |
| Ramirez Vargas, Jenssy M | 1302 McKie Cove | Austin | TX | 78752 | |
| Ramirez, Albany A | 514 W Missouri Ave Apt 2 | El Paso | TX | 79901-1087 | |
| Ramirez, Alejandrina | 2030 S Avenue A Unit 8 | Yuma | AZ | 85364-8304 | |
| Ramirez, Alexis | 505 W Ferndale Ln | Grand Prairie | TX | 75052 | |
| Ramirez, Alfredo | 7110 S Lila Ave | Pharr | TX | 78577 | |
| Ramirez, Alondra J | 119 Palm Ave | Watsonville | CA | 95076 | |
| Ramirez, Amanda M | 2454 E Tyler St | Brownsville | TX | 78520-6751 | |
| Ramirez, America J | 6262 Underhill St, Apt 1527 | Houston | TX | 77092 | |
| Ramirez, Ana | 3162 Chapel Creek Dr, #1053 | Dallas | TX | 75220 | |
| Ramirez, Ana K | 1050 S J st apt 208 | Oxnard | CA | 93030 | |
| Ramirez, Angela | 404 S Garnsey St | Santa Ana | CA | 92701 | |
| Ramirez, Angelica | 8217 Valle Alrege Dr | El Paso | TX | 79907 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Ramirez, Angelica L | 2025 Old Port Isabel Rd Apt 26 | Brownsville | TX | 78521-6602 | |
| Ramirez, Angelica M | 4235 N 35th Ave, Apt 205 | Phoenix | AZ | 85017 | |
| Ramirez, Angelica M. | P.O. Box 2772 | San Luis | AZ | 85349 | |
| Ramirez, Angelita C | 24215 Carrier Pkwy, Apt 2016 | Grand Prairie | TX | 75051 | |
| Ramirez, Anthony I | 1405 S Greenwood Ave, Apt 202 | Montebello | CA | 90640 | |
| Ramirez, Antonia | 7823 Detroit St Apt 8 | Houston | TX | 77017-1572 | |
| Ramirez, Arabela | 1019 Honey Tree | San Antonio | TX | 78245 | |
| Ramirez, Ariana | 66902 Buena Vista Ave | Desert Hot Springs | CA | 92240-4054 | |
| Ramirez, Ashley A | 6140 Tecate Dr., A | Brownsville | TX | 78520 | |
| Ramirez, Barbarita B | 408 S. East St., Apt. #5 | Anaheim | CA | 92805 | |
| Ramirez, Beatriz A | 11315 1/2 Allwood St | Houston | TX | 77093 | |
| Ramirez, Bernardo | 12224 212Th St. | Hawaiian Gardens | CA | 90716 | |
| Ramirez, Betty J | 1733 Bernandino St | Corpus Christi | TX | 78416-1803 | |
| Ramirez, Blanca L | 1207 Marleen St | Houston | TX | 77034 | |
| Ramirez, Brenda | 6202 W Clarendon Ave | Phoenix | AZ | 85033 | |
| Ramirez, Brianna | 3631 Callagham Rd, Apt 1036 | San Antonio | TX | 78228 | |
| Ramirez, Carlos | 6121 China Street | Brownsville | TX | 78521 | |
| Ramirez, Carolina | 747 Olive Ave, Apt 301 | Long Beach | CA | 90813 | |
| Ramirez, Celeste Y | 294 Jubilee Ct. | Perris | CA | 92571 | |
| Ramirez, Christabel A | 840 N. Park Ave | Covina | CA | 91723 | |
| Ramirez, Cindy Y | 4805 E Cincinnati Ave | Las Vegas | NV | 89104 | |
| Ramirez, Claudia | 2245 Cambria Dr | Stockton | CA | 98205 | |
| Ramirez, Claudia | 8217 Valle Alegre Dr | El Paso | TX | 79907 | |
| Ramirez, Cynthia J. | 768 E Elizabeth st | Fresno | CA | 93728 | |
| Ramirez, Cynthia M | 444 E 108Th St | Los Angeles | CA | 90061 | |
| Ramirez, Daisy | 3535 S. H Street Apt. 25 | Bakersfield | CA | 93304 | |
| Ramirez, Daisy E | 15177 Lincoln St, Apt H3 | Lake Elsinore | CA | 92530 | |
| Ramirez, Daniel | 619 W 175th St | New York | NY | 10033 | |
| Ramirez, David A | 917 Merrill Ave SW | Grand Rapids | MI | 49503-4840 | |
| Ramirez, Delia F | 1325 Grove Ave, Apt O | Imperial Beach | CA | 91932 | |
| Ramirez, Desire | 1250 South Perris Blvd, Apt #19 | Perris | CA | 92570 | |
| Ramirez, Dominic A | 12135 Barnwall St | Norwalk | CA | 90650 | |
| Ramirez, Donna | 602 pecan street | Del Rio | TX | 78840-8982 | |
| Ramirez, Dorothy | 2900 Jagerson Ave. | Kingman | AZ | 86409 | |
| Ramirez, Ebony | 893 Bleecker St, 2nd Floor | Utica | NY | 13501 | |
| Ramirez, Ecstasy | 1712 W Temple St | San Bernardino | CA | 92411 | |
| Ramirez, Edgar | 3108 S Flag St | Pharr | TX | 78577-9544 | |
| Ramirez, Eduardo | 8903 Teodoso | El Paso | TX | 79907 | |
| Ramirez, Elizabeth R | 818 Richcrest Dr, Apt 3109 | Houston | TX | 77060 | |
| Ramirez, Emily | 1624 W Stanford St | Santa Ana | CA | 92704 | |
| Ramirez, Enrique | 1736 E Santa Ana St | Anaheim | CA | 92805 | |
| Ramirez, Erica V | 118 Lodgepole Trl | Del Rio | TX | 78840 | |
| Ramirez, Erika M | 10142 Misty Plain Dr | San Antonio | TX | 78245 | |
| Ramirez, Esmeralda | 233 W Fir Ave | Pinedale | CA | 93650 | |
| Ramirez, Esmeralda | 2245 Cambria dr | Stockton | CA | 95205 | |
| Ramirez, Esperanza T | 250 Coburn Ave | Colton | CA | 92329 | |
| Ramirez, Estela | 12202 Pennybrook Ct | Houston | TX | 77066 | |
| Ramirez, Eunice | 6445 E Hwy 87 #13 | San Antonio | TX | 78222 | |
| Ramirez, Evelyn | 1011 1/2 Bonnie Beach Place | Los Angeles | CA | 90023 | |
| Ramirez, Ezbeydy | 2927 N Avers Ave, Unit 2 | Chicago | IL | 60618 | |
| Ramirez, Fedra | 8620 Rorsewood Ave | Bakerfield | CA | 93306 | |
| Ramirez, Felisitas E | 2384 Wedekind Rd, Apt A | Reno | NV | 89512 | |
| Ramirez, Fernando | 7105 Banana Tree | El Paso | TX | 79915 | |
| Ramirez, Gabriela | 13506 Bandera St. | Houston | TX | 77015 | |
| Ramirez, Gerardo | 1562 Pleasant View Ave Apt #A4 | Corona | CA | 92282 | |
| Ramirez, Gina | 30580 Avenida Del Yermo | Cathedral City | CA | 92234-2993 | |
| Ramirez, Guadalupe | 2586 S Lotus Ave | Fresno | CA | 93706 | |
| Ramirez, Guisel | 8215 W Avalon Dr | Phoenix | AZ | 85033 | |
| Ramirez, Hamlser M | 21627 S Dixie Hwy | Miami | FL | 33170 | |
| Ramirez, Hilda S | 174 edgewood cir | Winston Salem | NC | 27127 | |
| Ramirez, Ignacio E | 1402 N Spurgeon St, Apt# K | Santa Ana | CA | 92701 | |
| Ramirez, Irma | 1010 Canton | San Antonio | TX | 78202 | |
| Ramirez, Isela | 404 S. Garnsey St | Santa Ana | CA | 92701 | |
| Ramirez, Izaiah N | 726 1/2 S Mcbride Ave | Los Angeles | CA | 90022 | |
| Ramirez, Jeannette | 23983 Bay Avenue, Apt. 23 | Moreno Valley | CA | 92553 | |
| Ramirez, Jennifer | 6625 Spetch Ave, Apt# D | Bell Gardens | CA | 90201 | |
| Ramirez, Jennifer | 906 East Van Week | Edinburg | TX | 78541 | |
| Ramirez, Jennifer | 1920 Carl Rd | Irving | TX | 75061 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Ramirez, Jennifer | 12332 Osborne Pl Apt 19 | Pacoima | CA | 91331 | |
| Ramirez, Jennifer A | 1235 Tammy St | Selma | CA | 93662 | |
| Ramirez, Jessica A | 368 N San Ignacio Ave | San Antonio | TX | 78237-1546 | |
| Ramirez, Jessica G | 10501 Montwood Dr, Apt 44 | El Paso | TX | 79935 | |
| Ramirez, Jesus A | 529 Huerta, #33 | El Paso | TX | 79905 | |
| Ramirez, Jocelyn | 1801 Coffee Rd Apt 68 | Modesto | CA | 95355 | |
| Ramirez, John J | 1003 McAffee Pl | El Paso | TX | 79903 | |
| Ramirez, Johnny C | 317 Bolt St | Fort Worth | TX | 76110 | |
| Ramirez, Jose E | 8104 Summerfield Ct | Albuquerque | NM | 87121 | |
| Ramirez, Josephine | 2707 Ellis St | Victoria | TX | 77901-1341 | |
| Ramirez, Joshua N | 1024 Gardenia St | Lompoc | CA | 93436 | |
| Ramirez, Juan | 13958 Locust St., Apt# 2 | Armona | CA | 93202 | |
| Ramirez, Juan A | 603 Headingly Ave NW | Albuquerque | NM | 87107 | |
| Ramirez, Juana C | 7758 W Alvarado Rd | Phoenix | AZ | 85035-5077 | |
| Ramirez, Judith | 68-555 Polk St, Apt# 24 | Thermal | CA | 92274 | |
| Ramirez, Judith | 1207 William Ct | San Jose | CA | 95116 | |
| Ramirez, Julia | 1512 Mesquite St | Houston | TX | 77093 | |
| Ramirez, Julian | 2244 W Dahlia Dr | Phoenix | AZ | 85029-2600 | |
| Ramirez, Julio C | 1711 Chestnut Ave Apt 3 | Long Beach | CA | 90813 | |
| Ramirez, Karen S | 700 W 3rd St, Apt 205 | Santa Ana | CA | 92701 | |
| Ramirez, Karina | 4570 E Philadelphia Ave | Las Vegas | NV | 89104 | |
| Ramirez, Kimberly | 1155 S McCullough St Apt 26 | San Benito | TX | 78586-3156 | |
| Ramirez, Kimberly D | 3786 Gladstone Drive | Pittsburg | CA | 94565 | |
| Ramirez, Latisha | 4018 Cetti St | Houston | TX | 77009 | |
| Ramirez, Laura | 2506 Lotus Ln | Lufkin | TX | 75904 | |
| Ramirez, Leslie S | 3339 Lombardy Ln Apt 814 | Dallas | TX | 75220-3355 | |
| Ramirez, Leticia R | 38829 Stanridge Ave | Palmdale | CA | 93550 | |
| Ramirez, Liliana | 2626 Coronado Ave, Spc 28 | San Diego | CA | 92154 | |
| Ramirez, Linda L | 1125 W. Alvin Ave. | Santa Maria | CA | 93458 | |
| Ramirez, Lindirel | 234 S San Ignacio Ave | San Antonio | TX | 78237-1958 | |
| Ramirez, Lisa S | 5470 W Military | San Antonio | TX | 78242 | |
| Ramirez, Lisette | 102 Avenue S Apt 4 | Del Rio | TX | 78840-4558 | |
| Ramirez, Lucina | 337 S 7th Ave | Yuma | AZ | 85364 | |
| Ramirez, Lucina | 2068 Sundown Dr. | Perris | CA | 92571 | |
| Ramirez, Luis A | 9867 Sayers Dr | El Paso | TX | 79927 | |
| Ramirez, Luz Maria | 6302 Newell St. | Huntington Park | CA | 90255 | |
| Ramirez, Magdalena | 802 W. Sellers St. | Somerton | AZ | 85350 | |
| Ramirez, Maresol | 8558 Alameda St | Downey | CA | 90242 | |
| Ramirez, Margarita | 2602 S Everglade | Santa Ana | CA | 92704 | |
| Ramirez, Margarita | 7110 Lila St | Pharr | TX | 78577 | |
| Ramirez, Margarita | 1911 Roxella | Houston | TX | 77093 | |
| Ramirez, Margarita | 1600 W 5Th St Apt 2C | Oxnard | CA | 93030 | |
| Ramirez, Maria | 6421 Hermann Rd., Lot # 75 | Houston | TX | 77050 | |
| Ramirez, Maria | 589 Gardner St, Apt# 119 | El Cajon | CA | 92020 | |
| Ramirez, Maria | 216 Kings Parkway Apt 87 | Raleigh | NC | 27610 | |
| Ramirez, Maria | 1411 E Eleanor St | Long Beach | CA | 90805 | |
| Ramirez, Maria C | 2630 Marbella Ln | Dallas | TX | 75228 | |
| Ramirez, Maria Concepcion | 19404 Hemmingway St | Reseda | CA | 91335 | |
| Ramirez, Maria D | 151 N 17th Ave | Yuma | AZ | 85364 | |
| Ramirez, Maria G | 109 Southend Blvd | Lufkin | TX | 75901 | |
| Ramirez, Maria G | 122 E Myrrh St | Compton | CA | 90220 | |
| Ramirez, Maria I | 2111 Dollarhide Ave, Apt 427 | San Antonio | TX | 78223 | |
| Ramirez, Maria R | 2606 Beatty St, Apt #237 | Houston | TX | 77023 | |
| Ramirez, Maria S. | 49645 Liuistona Ct. | Coachella | CA | 92236 | |
| Ramirez, Maria T | 414 Amaya | San Antonio | TX | 78237 | |
| Ramirez, Mariela | 114 Hemlock Street, Apt #2-R | Brooklyn | NY | 11208 | |
| Ramirez, Mario A | 7000 Bear Ave | Bell | CA | 90201 | |
| Ramirez, Marisol | 2945 N whipple st | Chicago | IL | 60618 | |
| Ramirez, Marlene | 1622 Oak Lea Dr Irving | Dallas | TX | 75061 | |
| Ramirez, Marlene B | 348 N Prospero Dr, Apt 7 | Covina | CA | 91723 | |
| Ramirez, Martha | 109 N Benwiley Ave | Santa Maria | CA | 93458 | |
| Ramirez, Martha | 705 Hwy 83 | Weslaco | TX | 78596 | |
| Ramirez, Mary Lu | 8028 S Central Ave | Phoenix | AZ | 85042 | |
| Ramirez, Marylin | 224 Chadworth Dr | Kissimmee | FL | 34758 | |
| Ramirez, Melanie | 10535 Montwood, Apt 111 | El Paso | TX | 79935 | |
| Ramirez, Melissa | 62 Florence Ave | Lawrence | MA | 01841 | |
| Ramirez, Melissa M | 3305 Florida Ave | Richmond | CA | 94804 | |
| Ramirez, Melody A | 8911 Iturbide St | Welasco | TX | 78956 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Ramirez, Merissa M | 104 Legion St | Lockhart | TX | 78644-1503 | |
| Ramirez, Michael J | 1202 Jewett St | San Antonio | TX | 78237 | |
| Ramirez, Michelle R | 10256 Missouri Meadows St | Las Vegas | NV | 89193 | |
| Ramirez, Miguel A | 1103 1/2 Las Vacas St | Del Rio | TX | 78840-5201 | |
| Ramirez, Monica C | 3637 Agnes St | Lynwood | CA | 90262 | |
| Ramirez, Nancy | 575 E Street, Unit 8 | San Ysidro | CA | 91910 | |
| Ramirez, N'Ashad | 74 Leyfred Ter | Springfield | MA | 01108 | |
| Ramirez, Natalia N | 7133 S Santa Fe, Apt E | Oklahoma | OK | 73139 | |
| Ramirez, Nicole A | 3101 Bow Creek Blvd | Virginia Beach | VA | 23452 | |
| Ramirez, Norma A | 6824 Eagle Pass St | Houston | TX | 77020-5017 | |
| Ramirez, Oscar Y | 1321 E 7TH ST | Douglas | AZ | 85607 | |
| Ramirez, Paula V | 245 Woodlawn Ave, Apt #C21 | Chula Vista | CA | 91910 | |
| Ramirez, Raquel | 518 Valplano Rd SE, Sp 3 | Albuquerque | NM | 87105 | |
| Ramirez, Raul | 14649 Achim Dr | Horizon City | TX | 79928 | |
| Ramirez, Raul D | 603 Headingly Ave NW | Albuquerque | NM | 87107 | |
| Ramirez, Rebecca K | 900 W Summit St | Roswell | NM | 88203 | |
| Ramirez, Roberto | 1859 E Broadway Rd Apt 13 | Mesa | AZ | 85204-2466 | |
| Ramirez, Rolando | 9504 Madison Ave | South Gate | CA | 90280 | |
| Ramirez, Ronny J | 619 S San Gabriel | San Antonio | TX | 78237 | |
| Ramirez, Rosa | 3258 Rockport Ave. | San Jose | CA | 95132 | |
| Ramirez, Rosa N | 239 E. 116th Pl. | Los Angeles | CA | 90061 | |
| Ramirez, Serafin | 216 E. 61st | Los Angeles | CA | 90003 | |
| Ramirez, Sergio | 3658 Cedar St. | Riverside | CA | 92501 | |
| Ramirez, Silvia | 1289 Community Building Rd | Dulzura | CA | 91917 | |
| Ramirez, Socorro | 443 N Townsend Ave. | Los Angeles | CA | 90063 | |
| Ramirez, Sofia | 31 Wendover Ave | Las Vegas | NV | 89110 | |
| Ramirez, Stanley | 2335 Barbados Ct | Kissmmee | FL | 34741 | |
| Ramirez, Starr L | 330 Connaught Way | Houston | TX | 77015 | |
| Ramirez, Stephanie Y | 7971 Begonia Cir | Buena Park | CA | 90620 | |
| Ramirez, Susan M | 140 Babcock Rd, Apt 1326 | San Antonio | TX | 78201 | |
| Ramirez, Sylverster | 320 Camino De La Luna | Perris | CA | 92571 | |
| Ramirez, Sylvia F | 8809 Lawson, Apt. A | El Paso | TX | 79904 | |
| Ramirez, Sylvia G | 810 Vista Rd | Pasadena | TX | 77504 | |
| Ramirez, Teresita S | 1812 Avenida De Cobre | San Jose | CA | 95116 | |
| Ramirez, Tina | 3522 W Dunlap Ave | Phoenix | AZ | 85051-5356 | |
| Ramirez, Tomas | 1112 Monroe St | Lake Elsinore | CA | 92530 | |
| Ramirez, Tony Jr | 4831 N Glenn Ave | Fresno | CA | 93704 | |
| Ramirez, Unique I | 4131 Seabrook Rd | San Antonio | TX | 78219 | |
| Ramirez, Valerie | 10 Boothill Ln. | Carson | CA | 90745 | |
| Ramirez, Valerie | 723 Astor St | Stockton | CA | 95210 | |
| Ramirez, Vanessa | 32530 Monte Vista Rd Apt B | Cathedral City | CA | 92234 | |
| Ramirez, Veronica R. | 2798 Mccord Way | Ceres | CA | 95307 | |
| Ramirez, Vladimir E | 14890 Ritter ST | Victorville | CA | 92394 | |
| Ramirez, Xitlaly | 501 E Ray Rd Lot 228 | Chandler | AZ | 85225 | |
| Ramirez, Xochitl | 12206 Hanford Armona Rd, Apt A | Hanford | CA | 93230 | |
| Ramirez, Yancin | 9351 Washburn Rd. #18 | Downey | CA | 90242 | |
| Ramirez, Yesenia | 4617 S 8Th St | Phoenix | AZ | 85040 | |
| Ramirez, Yesenia V. | 49648 Sabal Ct. | Coachella | CA | 92236 | |
| Ramirez, Yesica | 11419 Loving Dr | Houston | TX | 77088 | |
| Ramirez, Zacarias | 1206 Single Tree Dr | San Antonio | TX | 78264 | |
| Ramirez, Zayda | 1509 Hopper Rd | Houston | TX | 77093 | |
| Ramirez-Mendoza, Camille A | C/Eliza Tavarez, HC-10 | Toa Baja | PR | 00949 | |
| Ramis, Daniel E | 9215 SW 36 st | Miami | FL | 33165 | |
| Ramon Olano, Yolanda | 4325 Cory Pl | Las Vegas | NV | 89107 | |
| Ramon, Christina L | 817 Maple Dr. | Garland | TX | 75040 | |
| Ramon, Marcus A | P.O Box | St Michaels | AZ | 86511 | |
| Ramon, Stephany | 62 Birch St | Del Rio | TX | 78840 | |
| Ramon, Tiffany | 2238 Des Jardines St | Houston | TX | 77023-5118 | |
| RAMONA BOULEVARD LLC | 15001 S FIGUEROA ST | GARDENA | CA | 90248 | |
| RAMONA DEL BOSQUE | 8630 PUERTO VIEJO | LAREDO | TX | 78045 | |
| Ramos Aguilar, Adriana | 703 Cortez St | Los Lunas | NM | 87031 | |
| Ramos Aguilar, Yazmin | 930 Indian Hills Dr | Grand Prairie | TX | 75051 | |
| Ramos Alcantar, Juana | 1115 W. Highland St, Apt 2 | Santa Ana | CA | 92703 | |
| Ramos Alvarez, Glorimar | Calle Quintero # E139, Campanilla | Toa Baja | PR | 00949 | |
| Ramos Arizmendi, Brigitte S | 3002 S Main St, Apt 81A | Santa Ana | CA | 92707 | |
| Ramos B, Marvin G | 300 N Patton St Apt 1 | Los Angeles | CA | 90026 | |
| Ramos Centeno, Jenitza | Urb Vista Azul Calle 23 537 | Arecivo | PR | 00612 | |
| Ramos De Jesus, Gely A | Bo Bairoa La 25 Carr 796 | Caguas | PR | 00725 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Ramos Escobar, Giovanny | Bo Espinosa, 14 Sec Jacana Car 2 KM 24.0 | Dorado | PR | 00646 | |
| Ramos Garcia, Alejandra | 10234 S 10th Ave Apt 3 | Inglewood | CA | 90303-4233 | |
| Ramos Gonzalez, Myrta M | Valle verde Calle gldys rios # | San Sebastian | PR | 00685 | |
| Ramos Gonzalez, Niurys | 3915 W. Alva Street, Apt. 10 | Tampa | FL | 33614 | |
| Ramos Hernandez, Betsy | HC02 Box 23669 | San Sebastian | PR | 00685 | |
| Ramos Hernandez, Karen | 5979 Blythe Ave | Highland | CA | 92346 | |
| Ramos Leal, Yulma L | 1835 S. Calle Primavera | Yuma | AZ | 85365 | |
| Ramos Lozada, Cristal M | Hc 02 Box 9340 | Corozal | PR | 00783 | |
| Ramos Madrid, Herminia | 125 E Dulling | San Antonio | TX | 78223 | |
| Ramos Menchaca, Araceli | 403 N General McMullen Dr | San Antonio | TX | 78237-1594 | |
| Ramos Molina, Angelica | 178 Heritage St | Oceanside | CA | 92058 | |
| Ramos Morales, Julia c | Calle alberto ricci # 27 | Patillas | PR | 80723 | |
| Ramos Ochoa, Martha G | 5224 Pebble Beach Blvd Apt B | Las Vegas | NV | 89108 | |
| Ramos Perez, Mayra A | 342 Madison St. | Delano | CA | 93215 | |
| Ramos Ramos, Juan C | HC De 72665 | Caguas | PR | 00725 | |
| Ramos Rivera, Maria | PO Box 3000 Suite 075 | Coamo | PR | 00769 | |
| Ramos Rosales, Rene | 921 S. Park Cir., Apt. #6 | Anaheim | CA | 92804 | |
| Ramos Salas, Darysabel | Carr 111 Int 423 Km 0.2, BO Hato Arriba | San Sebastian | PR | 00685 | |
| Ramos Valentin, Ashleiann | 3614 Prairie Fox Ln, #2 | Orlando | FL | 32812 | |
| Ramos Valenzuela, Thelma | 1020 Oswell St. Apt. B | Baklersfield | CA | 93306 | |
| Ramos Varela, Adan | 6147 Port Tack Dr | Las Vegas | NV | 89110 | |
| Ramos Vasquez, Yaneth A | 821 Green Ave, Apt# 24 | Los Angeles | CA | 90017 | |
| Ramos Velazquez, Silvia | 2160 Ardath Ave. | Escondido | CA | 92027 | |
| Ramos Warfield, Damaris | 3886 Arlington Ave | Los Angeles | CA | 90008 | |
| Ramos, Aaron N | 929 Stratford Ave | Pasadena | TX | 77506-3781 | |
| Ramos, Alejandra | 744 S Jones St | Mesa | AZ | 85204 | |
| Ramos, Alma D | 1106 Reinli St | Austin | TX | 78723 | |
| Ramos, Ashley | 270 Moore Ave Apt B | Yuba City | CA | 95991 | |
| Ramos, Briana G | 2410 South K St | Oxnard | CA | 93033 | |
| Ramos, Carmen | 2940 Marguerite, #2 | Corpus Christi | TX | 78405 | |
| Ramos, Carmen L | 2656 N Lavergne Ave | Chicago | IL | 60639-1779 | |
| Ramos, Carmen S. | 1511 Metrocrest Dr., #170 | Carrollton | TX | 75006 | |
| Ramos, Clarissa G | 309 Center St | Pasadena | TX | 77506 | |
| Ramos, Cristal M | 1520 E 88st st | Los angeles | CA | 90002 | |
| Ramos, Crystal M | 4929 W 28th Pl | Cicero | IL | 60804 | |
| Ramos, Cynthia I | 218 Downing Ln | Santa Maria | CA | 93455 | |
| Ramos, Danielle L | 1440 E. Lynwood Dr | San Bernardino | CA | 92404 | |
| Ramos, Danielle P | 358 E Roeser Rd | Phoenix | AZ | 85040-8737 | |
| Ramos, David J | 531 Burcham Ave | San Antonio | TX | 78221-1124 | |
| Ramos, Debbie M | 1409 N Jones St, Apt 103 | Fort Worth | TX | 76164 | |
| Ramos, Elma | 20530 faith mill stream dr | humble | TX | 77338 | |
| Ramos, Elvira G | 202 Gonzalez Ct | Laredo | TX | 78040 | |
| Ramos, Evelyn B | 3558 Brenton Ave, Apt B | Lynwood | CA | 90262 | |
| Ramos, Felicita | 1469 PO BOX | Perris | CA | 92572 | |
| Ramos, Francisca | 11918 Shady Meadow | Houston | TX | 77039 | |
| Ramos, Gloria M | 1468 Apple Creek Dr | Perris | CA | 92571-3916 | |
| Ramos, Heriberto | 304 Broadway, Apt 6 | Chelsea | MA | 02150-2848 | |
| Ramos, Inez | 1151 Mcquade Ave | Utica | NY | 13501 | |
| Ramos, Iztaela | 12208 Cornuta Ave. | Downey | CA | 90242 | |
| Ramos, Jeremy | 7112 S 74th dr | Lareen | AZ | 85339 | |
| Ramos, Jesse R | 110 Meadow Glen | San Antonio | TX | 78227 | |
| Ramos, Jessica | 22720 Imperial Valley Dr, Apt 103 | Houston | TX | 77073 | |
| Ramos, Jessica | 2329 W. 2nd St., Apt# 10 | Los Angeles | CA | 90057 | |
| Ramos, Jessica | 715 Habitat | Rosenberg | TX | 77471 | |
| Ramos, Jessika I | 1331 Cottonwood Rd, Apt 19 | Bakersfield | CA | 93307 | |
| Ramos, Jesus H | 837 Gray Ave, Apt # 3 | Yuba City | CA | 95991 | |
| Ramos, Joanna J | Calle Del Puerto #13, Urb Brisas Del Mar Chiquita | Manati | PR | 00674 | |
| Ramos, Jonathan I | 5596 Ashbourne Way | Antioch | CA | 94531 | |
| Ramos, Jonathan J | 838 Gleason Ave | Aurora | IL | 60506 | |
| Ramos, Josue D | 3901 N 72 | Hollywood | FL | 33029 | |
| Ramos, Juanita C | 1207 Division Ave | San Antonio | TX | 78225 | |
| Ramos, Justin | 566 Curran Pl Apt D | Pomona | CA | 91766 | |
| Ramos, Katimar | Urb. Bonneville Height, Calle Quebradilla Q-24 | Caguas | PR | 00727 | |
| Ramos, Keisha | 176 Furlong St | Rochester | NY | 14621 | |
| Ramos, Krista | 800 Springfield St., Apt #2L | Chicopee | MA | 01013 | |
| Ramos, Licenia | 14632 Calvert St Apt 4 | Van Nuys | CA | 91411 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|---|---|---|---|---|---|
| Ramos, Love T | 2110 Duiker Ave NE | Grand Rapids | MI | 49505-4357 | |
| Ramos, Luz M | 942 Circulo Tumbleweed | Rio Rico | AZ | 85648-2952 | |
| Ramos, Lynette | 1240 Bethel Lane, Apt# 15 | Santa Maria | CA | 93454 | |
| Ramos, Madelin | 21100 North Drive | Nuevo | CA | 92567 | |
| Ramos, Magdita | 6177 Calle dei Sol | W. Palm Beach | FL | 33415 | |
| Ramos, Margarita | 4912 Summit Way | Modesto | CA | 95357 | |
| Ramos, Margarita | 5823 Mayo Dr | San Antonio | TX | 78227 | |
| Ramos, Maria | 625 N Normadie Ave Apt 3 | Los Angeles | CA | 90004 | |
| Ramos, Maria G | 1918 S Olsen Ave | Tucson | AZ | 85713 | |
| Ramos, Maribel J | 7111 Corona Ave Apt D | Bell | CA | 90201 | |
| Ramos, Mariza A | 1547 Sheffield Blvd | Houston | TX | 77015 | |
| Ramos, Marleny | 1530 Sheridan Avenue, Apt #6K | Bronx | NY | 10457 | |
| Ramos, Michelle E | 4405 Navarro st, apt 411 | Victoria | TX | 77904 | |
| Ramos, Miguel A | 2017 N LaPorte Ave, Apt 2W | Chicago | IL | 60639 | |
| Ramos, Nilda | Bld 10 Apt. 112 Marina Village | Bridgeport | CT | 06604 | |
| Ramos, Nora E | Colinas de Plata Camino del, Bosque #23 | Toa Alta | PR | 00953 | |
| Ramos, Norma Marlene | 6118 1/2 Gallant St. | Bell Gardens | CA | 90201 | |
| Ramos, Rebecca Garcia | 266 Briggs St. | San Antonio | TX | 78211 | |
| Ramos, Renee M | 2308 Clinton Court | Antioch | CA | 94509 | |
| Ramos, Ruby M | 1515 Wickersham Ln, Apt 1522 | Austin | TX | 78741 | |
| Ramos, Samantha L | 2603 Mumphord St | Victoria | TX | 77901 | |
| Ramos, Sandra M | 49 Yale St | New Bedford | MA | 02746 | |
| Ramos, Selene | Po Box 7939 | Oxnard | CA | 93031 | |
| Ramos, Shante M | 98 Highland Ave Apt 249 | Bridgeport | CT | 06604 | |
| Ramos, Sonya C | 465 S Washington st | Chandler | AZ | 85225 | |
| Ramos, Stephanie | 88 Maverick St | Chesea | MA | 02150 | |
| Ramos, Tanissia L | 2008 Marin st | Vallejo | CA | 94591 | |
| Ramos, Vanessa | 36 Piedmont St | Springfield | MA | 01104 | |
| Ramos, Veronica | 240 S. Callisch Ave. #E | Fresno | CA | 93721 | |
| Ramos, Wendy | 25942 Base Line St Apt J204 | San Bernardino | CA | 92410-7035 | |
| Ramos, Yamileth I | 18140 Oran Dr. | Perris | CA | 92570 | |
| Ramos, Yar | 28 Pawtucket St, 3-W | Hartford | CT | 06114 | |
| Ramos, Yazmin | 1306 N Kildare | Chicago | IL | 60651 | |
| Ramos, Yesica B | 13940 Alderson St | Houston | TX | 77015 | |
| Ramos-Luevano, Nubia | 1100 N Washington Ave apt#C | Doglas | AZ | 85607 | |
| Ramos-Maldonado, Delines A | Urb Villa Evangelina Calle 11, P161 | Manati | PR | 00674 | |
| RamoVda De Lozano, Blanca | 10406 Rushing, Apt. #19 | El Paso | TX | 79924 | |
| Ramprashad, Indrawattie | 235 Park Street | Boston | MA | 02124 | |
| Ramroop, Ramwattie L | 3210 Hull Ave | Bronx | NY | 10467 | |
| Ramroopsingh, Hamandramatee | 730 Mount Prospect Ave | Newark | NJ | 07104 | |
| RAMS IMPORT | 1407 BROADWAY, 1719 | NEW YORK | NY | 10018 | |
| Ramsamujh, Ganesh | 1149 Thieriot Ave, Apt 3 | Bronx | NY | 10472 | |
| Ramsey, Allison L | 1013 Dover Ave | Modesto | CA | 95358 | |
| Ramsey, Janiya M | 3211 E Fern St | Tampa | FL | 33610 | |
| Ramsey, Tierra G | 1606 Sugita Ln, Apt 4 | Las Vegas | NV | 89115 | |
| Ramyar, Manija | 4141 W Glendale Ave, Apt 2045 | Phoenix | AZ | 85501 | |
| Rana, Samina | 16823 93rd Ave, Apt 1 | Jamaica | NY | 11433 | |
| Rance, Shumaneka | 24115 Cottonwood Ave. | Moreno Valley | CA | 92553 | |
| RANCHO JANITORIAL SUPPLIES | 416 NORTH NINTH ST | MODESTO | CA | 95350 | |
| Rand III, Albert A | 8919 Bissonnett, Apt 308 | Houston | TX | 77074 | |
| RANDA ACCESSORIES LEATHER GOODS,LLC | PO BOX 93474 | CHICAGO | IL | 60673-3474 | |
| Randall Jr, Alonzo | 533 Munroe Ave | Sleepy Hollow | NY | 10591 | |
| Randall, Anthony J | 3714 Benz Englenman Apt 5305 | San Antonio | TX | 78219 | |
| Randall, Chastity A | 906 Spring St | Syracuse | NY | 13208 | |
| Randall, Mauvette | 5215 NW 21st Ct | Lauderhill | FL | 33313-3210 | |
| Randell, Jarvis K | 198 Koons Ave | Buffalo | NY | 14211-3329 | |
| Randle, Adrian D | 5106 Alderney Ct | Roseberg | TX | 77471 | |
| Randle, Deatrice G | 3446 Griffith St | Charlotte | NC | 28203 | |
| Randle, Ebony M | 2032 N. Hunt Cir, Apt 102 | Mesa | AZ | 85203 | |
| Randles, Odaysha K | 601 E Monterey St Apt A | Chandler | AZ | 85225-4099 | |
| RANDOLPH PLAZA II, LLC | C/O ARIZONA PARTNERS RETAIL, INVESTMENT GROUP, 8300 N HAYDEN ROAD SUITE A 200 | SCOTTSDALE | AZ | 85258 | |
| Randolph, Amber K | 5121 Ponderosa Dr | Conover | NC | 28613 | |
| Randolph, Jessica R | 6055 N Brawley Ave Apt 107 | Fresno | CA | 93722 | |
| Randolph, Shavone M | 2641 NW 42 Ave | Lauderhill | FL | 33313 | |
| RANDY LITTLE | 5225 WALMER RD | OROVILLE | CA | 95968 | |
| Ranes, Elizabeth A | 129 N 19th St | Las Vegas | NV | 89101-4402 | |
| Rangel Jr, Gustavo | 15512 Dumont Ave | Norwalk | CA | 90650 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Rangel Juarez, Luz Maria G | 2702 S 125th Ave | Avondale | AZ | 85323-9712 | |
| Rangel, Adriana | 109 East Balboa Ln. | Tustin | CA | 92780 | |
| Rangel, Alanna L | 206 Marce Lane | Gallup | NM | 87301 | |
| Rangel, Alejandra | 613 Montezuma St | San Antonio | TX | 78207 | |
| Rangel, Angelica | 317 E De La Rosa St | Del Rio | TX | 78840 | |
| Rangel, Becky E | 6407 Springdale Rd Apt 6211 | Austin | TX | 78723-3823 | |
| Rangel, Christina M | 711 Richey St Apt 68 | Pasadena | TX | 77506-3378 | |
| Rangel, Cynthia | 5650 S. Homan Ave | Chicago | IL | 60629 | |
| Rangel, Dalia | 491 Commerce St | San Benito | TX | 78586 | |
| Rangel, Elvia | 20325 Cohasset St Apt 31 | Winnetka | CA | 91306 | |
| Rangel, Fabiola | 209 Onion Dr | Bakersfield | CA | 93307 | |
| Rangel, Isaiah A | 11616 Peters | El Paso | TX | 79927 | |
| Rangel, Jesus | 6302 Lorena Street | Edinburg | TX | 78542 | |
| Rangel, Joshua | 1255 E. University #23 | Mesa | AZ | 85203 | |
| Rangel, Kathy J | 223 Center St | Pasadena | TX | 77506-2325 | |
| Rangel, Kylie S | 5816 Hidden Valley Rd | Bakersfield | CA | 93306 | |
| Rangel, Lucy | 2415 Winthrop Dr | Dallas | TX | 75228 | |
| Rangel, Maria | 904 E. Kuhn Street | Edinburg | TX | 78541 | |
| Rangel, Mary E | 1013 Hampstead Dr | Mesquite | TX | 75181 | |
| Rangel, Paola | 302 N 27th St Trlr 114 | Harlingen | TX | 78550-5829 | |
| Rangel, Paula | 702 Autumnwood Dr | Houston | TX | 77013-5604 | |
| Rangel, Reyna | 1406 E. Third, Apt. #8 | El Paso | TX | 79901 | |
| Rangel, Ricardo | 3142 Mabella Ln | Palmdale | CA | 93550 | |
| Rangel, Samantha M | 403 Lampasas St | Brownsville | TX | 78521-7219 | |
| Rangel, Sophia M | 7411 W Alta Vista Rd | Laveen Village | AZ | 85339 | |
| Rangel, Teresa J. | Carol Gillam, Sara Heum, The Gillam Law Firm, 10866 Wilshire Blvd., Ste 400 | Los Angeles | CA | 90024-4338 | |
| Rangel, Tiffany N | 3342 W Polk St | Phoenix | AZ | 85009 | |
| Rangel, Vanessa R | 805 Vargas Rd | Austin | TX | 78741 | |
| Rangel, Victoria | 1419 W Rogers Rd | Edinburg | TX | 78541 | |
| Rangel, Wendy | 3142 Marbella Ln | Palmdale | CA | 93550 | |
| Rangel, Yvonne | 844 E Nassau | McCallen | TX | 78503 | |
| RANGER GUARD & INVESTIGATIONS | 2912 SHAVER ST | PASADENA | TX | 77502 | |
| Rani, Sheryl A | 53 W Ameno Lane | Mountain House | CA | 95391 | |
| Rankin, Brittany N | 1650 N Center St | San Antonio | TX | 78202-3138 | |
| Rankin, Chadny A | 5858 Morgan Pl, Apt 24 | Stockton | CA | 95219 | |
| Rankin, Courtney Tyrone | 11110 Woodmeadow Pkwy, Apt #914 | Dallas | TX | 75228 | |
| Rankin, Donna | 5002 W Bethany Home Rd, Lot 21 | Glendale | AZ | 85301 | |
| Rankins, Brittany R | 5700 Mack Rd Apt 443 | Sacramento | CA | 95823 | |
| Rankins, Carol N | 1249 S Kildare Ave, Apt 3 | Chicago | IL | 60624 | |
| Rankins, Earleena | 1249 S Kildare Ave | Chicago | IL | 60624 | |
| Rankins, Germaine K | 23972 Creekwood Drive | Moreno Valley | CA | 92557 | |
| Rankins, Jada D | 5915 Uvalde Rd, Apt 1111 | Houston | TX | 77049 | |
| Rankins, Lanita D | 1015 N Murtland St | Pittsburgh | PA | 15208-1364 | |
| Ransdelle, Nikkia M | 7149 Sewells Point Rd Apt D | Norfolk | VA | 23513-1843 | |
| Ransom, Alyssa N | 10 Garden St Apt 2B | New Haven | CT | 06511 | |
| Ransom, Antwane | 4363 Seidel Ave | Baltimore | MD | 21206 | |
| Ranson, Deborah | 1700 N Galloway | Mesquite | TX | 75149 | |
| RAPID RESPONSE EXPERTS, LLC | 390 HOLBROOK | WHEELING | IL | 60090 | |
| RAPID RESPONSE MANAGEMENT, LLC | 5500 BROOKE DYLAN CT | MCLEANVILLE | NC | 27301 | |
| Raposo, Angiolina | 601 W. 141St Street, Apt #45 | New York | NY | 10031 | |
| Rapoza, Daniel | 314 Shawonet Ave | Warwick | RI | 02889 | |
| RAQUEL BETANCOURT | 1170 S. FAIRFAX AVE, APT #7 | LOS ANGELES | CA | 90019 | |
| Raquipiso, Felicia R | 408 J Street | Marysville | CA | 95901 | |
| Rasco, Genevie | 16647 E Benbow St | Covina | CA | 91722 | |
| Rascon De Soto, Maria D | 3109 Rio San Diego Pl SW | Albuquerque | NM | 87121 | |
| Rascon Madero, Michelle G | 9660 4th St NW Trlr 46 | Albuquerque | NM | 87114-2119 | |
| Rascon, Maribel | 5344 Genesis Ln # C | Las Cruces | NM | 88012 | |
| Rascon, Oscar | 420 2nd St. | Douglas | AZ | 85607 | |
| Rash, Cheyanne | 23799 Geer Ave | Hilmar | CA | 95324 | |
| Rashdan, Asma F. | 16228 Westland Dr. | Victorville | CA | 92395 | |
| Rashdan, Basma | 14796 Pendleton St. | Hesperia | CA | 92345 | |
| Rasheed, Bakkah S | 700 Gentleman Rd Apt 101 | Balcones Heights | TX | 78201 | |
| RASHTI & RASHTI | 1375 BROADWAY, 20TH FLOOR | NEW YORK | NY | 10018 | |
| RASOLLI FOOTWEAR | 1410 BROADWAY, SUITE 1402 | NEW YORK | NY | 10018 | |
| RASOLLI FOOTWEAR/JUMBO SHOES | 1410 BROADWAY, SUITE 1402 | NEW YORK | NY | 10018 | |
| Rassbach, Franklin R | 1455 Coupler Way, Apt 16 | Sparks | NV | 89434 | |
| Ratcliff, Dejon | 1051 Cherry Ave | Long Beach | CA | 90746 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Ratcliff, Domonique | 3516 S Lake Park Ave | Chicago | IL | 60653 | |
| Ratcliff, Jayda D | 3110 E Commerce St, Apt 202 | San Antonio | TX | 78220 | |
| Ratcliff, Norman | 5401 Old National | Collage Park | GA | 30349 | |
| Ratliff Retz, Amber L | 29290 Landaw Blvd, Apt 4 | Cathedral City | CA | 92734 | |
| Ratliff, Carole I | 1512 N Raleigh Blvd | Raleigh | NC | 27610-1037 | |
| Ratliff, Nicole | 2300 Belvedere | Bakersfield | CA | 93304 | |
| Ratsasack, Khort | 120 Redwood St | Pacolet | SC | 29372-2817 | |
| Rattu, Natalia F | 9042 Healey Dr | Garden Grove | CA | 92841 | |
| Rau, Lidiya Y | 1964 Crescent Ln | Hoffman Estates | IL | 60169 | |
| Raufeisen, Srichan | 7915 Northway Dr | Hanover Park | IL | 60133 | |
| RAUL TAMEZ | 2723 GLADSONE DR | DALLAS | TX | 75211 | |
| Raven, Laresha C | 3000 Continental Colony Pkwy, SW Apt H208 | Atlanta | GA | 30331-3034 | |
| Ravenell, Carbietene M | 478 Kensington Ave | Buffalo | NY | 14214-2810 | |
| Rawling, Annette S | 3583 Guthrie St Apt 208 | East Chicago | IN | 46312-2195 | |
| Rawls, Arneisha D | 224 W Merrill Ave Apt A6 | Rialto | CA | 92376 | |
| Rawson, Mariah N | 19026 Quebec Ave | Corona | CA | 92881 | |
| Ray, Arianna M | 12203 Vincennes Rd | Blue Island | IL | 60406 | |
| Ray, Comeshia L | 12970 Perris Blvd., #213 | Moreno Valley | CA | 92551 | |
| Ray, Ethel B | 5444 Wichita Dr, Apt D4 | Fayetteville | NC | 28303 | |
| Ray, Garrett | 752 school street | Clairton | PA | 15025 | |
| Ray, Mary | 1157 Sharonton Dr | Stone Mountain | GA | 30083 | |
| Ray, Sonia M. | 10319 Connemara Sw | Albuquerque | NM | 87121 | |
| Ray, Stephanie R | 5100 Garfield Ave Apt 69 | Sacramento | CA | 95841-3844 | |
| Ray, Velma L | 6726 Glen Fair | San Antonio | TX | 78239 | |
| Raya Villegas, Adriana | 1134 S Broadway | Santa Ana | CA | 92707 | |
| Raya, Alejandra | 233 Morning Dawn Ave | El Paso | TX | 79932 | |
| Raya, Alfredo | 1227 Moreno Dr | Salinas | CA | 93905 | |
| Raya, Teresa D | 1349 Felicia Ct | Oxnard | CA | 93030 | |
| Rayaprasai, Shashi | 2798 Rollingwood Dr | San Pablo | CA | 94806 | |
| Rayborn, Henry K | 404 S Claudina St Apt 1 | Anaheim | CA | 92805-3937 | |
| Rayburn, Hallie M | 2523 W Belmont Ave | Phoenix | AZ | 85051 | |
| Raye, Devonte T | 525 W 127th St, Apt 312 | Los Angeles | CA | 90044 | |
| Rayford, Calvin E | 12137 Calle Sombra | Moreno Valley | CA | 92557 | |
| Raygoza Villa, Yanet | 1316 Roxbury Dr | San Bernardino | CA | 92404-5434 | |
| Raygoza, Martha | 17804 Barbee St | Fontana | CA | 92336 | |
| Raygoza, Tatiana | 2880 Harrison St | San Francisco | CA | 94110 | |
| RAYMOND BAYQUEN | 1228 CALISTOGA AVE | CHULA VISTA | CA | 91913 | |
| RAYMOND R ROBLES | 1344 FIRST AVE | SALINAS | CA | 93905 | |
| RAYMOND SCOTT | 5 LAKESHORE DRIVE, APT #2B | WATERVLIET | NY | 12189 | |
| Raymond, Ann A | 217 Hartson Street | Syracuse | NY | 13204 | |
| Raymundo, Herlinda | 25-20 30rd, Apt. #2-D | Astoria | NY | 11102 | |
| Rayos, Javier | 104 Parkview | San Antonio | TX | 78223 | |
| Raysor, Brittany B | 663 Bralorne Dr. | Stone Mountain | GA | 30087 | |
| Raysor, China | 1122 Metcalf Ave Apt 2F | Bronx | NY | 10472 | |
| RAYTO JANITORIAL SERVICE INC. | 9240 MARKVILLE DR. | DALLAS | TX | 75243 | |
| RAYVEN JACKSON-PARKS, A MINOR, | NOT TO BE WITHDRAWN UNTIL AGE 18, OR FURTHER ORDER OF COURT., 1628 JOHN F. KENNEDY BLVD STE: 1750 | PHILADELPHIA | PA | 19103-2114 | |
| Razack, Simone P | 7014 Amstel Blvd | Arverne | NY | 11692 | |
| Razo, Andrea D | 966 South Hoover St Apt 101 | Los Angeles | CA | 90006 | |
| Razo, Ariel A | 9015 Cardella Ave | Dallas | TX | 75217 | |
| Razo, Cecilio M | 2023 Panay Dr SW | Los Lunas | NM | 87031-6132 | |
| Razo, Concepcion Lourdes | 2191 W. Holt Ave | El Centro | CA | 92243 | |
| Razo, Eduardo | 2806 Lake St | Bakersfield | CA | 93306 | |
| Razo, Karen | 13219 Heritage Dr. | Victorville | CA | 92392 | |
| Razo, Luis C | 1204 SW 65th St. | Oklahoma City | OK | 73139 | |
| Razura, Marlene | 1457 Unionville Ln | Las Vegas | NV | 89110 | |
| RC TRANSPORTATION INC | 17706 S. MAIN STREET | GARDENA | CA | 90248 | |
| RC70 | 240 DERBY | SUNLAND PARK | NM | 88063 | |
| RCJ ENTERPRISE CORP | 10 W 33RD ST, STE 728 | NEW YORK | NY | 10001 | |
| RDEV MESA RANCH, LLC | PO BOX 82552 | GOLETA | CA | 93118 | |
| RDST | 1108 GRAND AVE | N.BERGEN | NJ | 07047 | |
| Rea Muro, Laura Y | 7832 Hutting Ave | Dallas | TX | 75217 | |
| Rea, Mara P | 24782 Fm 1485 Rd | New Caney | TX | 77357-7356 | |
| Reader, Bianace S | 6717 S Miller Blvd | Oklahoma City | OK | 73159 | |
| REAL ESTATE NEGOTIATION SPECIALISTS | 1480 GLENVILLE DRIVE | LOS ANGELES | CA | 90035 | |
| REAL UNDERWEAR GROUP | 183 MADISON AVENUE, SUITE 419 | NEW YORK | NY | 10016 | |
| Real, Cherokee S | 224 Mississippi St | Vallejo | CA | 94590-3852 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Real, Diane E | 746 E Portals Ave | Fresno | CA | 93710 | |
| Real, Emma | 21727 Grace Ave | Carson | CA | 90745 | |
| REALPLAY CORP | DBA RI, 18856 SAN JOSE AVE | CITY OF INDUSTRY | CA | 91748 | |
| REARDON ASSOCIATES | 27 CAMBRIDGE STREET, SUITE 103 | BURLINGTON | MA | 01803 | |
| REASON BRAND INC | 330 W 38TH ST #211 | NEW YORK | NY | 10018 | |
| Reaves, Octavia S | 4248 Buttonwood Ct | Virginia Beach | VA | 23462-4907 | |
| Reaves, Pierce A | 10325 Cypress Wood | Houston | TX | 77070 | |
| Rebaza, Angela N | 379 Steelhead Lane, Apt #201 | Las Vegas | NV | 89110 | |
| REBECCA CARROLL | 8044 HALKEEP WAY | SACRAMENTO | CA | 95823 | |
| REBECCA EYERMANN | 1196 N VALLEJO WAY | UPLAND | CA | 91786 | |
| REBECCA FLICK | 2020 SHADOW LAKE DRIVE | BUCKHEAD | GA | 30625 | |
| REBECCA MARTIN | 26030 E. BASELINE STREET, #32 | SAN BERNARDINO | CA | 92410 | |
| Rebollero, Jessics G | 467 Tuopurmne st | Parlier | CA | 93648 | |
| Recinos Montes, Glenda E | 1120 Jean Ave | Salinas | CA | 93905 | |
| Recinos, Cesar Armando | 325 S. Columbia Ave., Apt. # 4 | Los Angeles | CA | 90017 | |
| Recinos, Cesar Armando | Joseph Lavi, Joshua Webster, Lavi & Ebrahimian, LLP, 8889 W. Olympic Blvd., Suite 200 | Beverly Hills | CA | 90211 | |
| Recio de Quesada, Adriana M | 2408 Manley Ct | Orlando | FL | 32837 | |
| Recio Feliz, Leila | 2383 NE 173rd St, Apt211 | North Miami Beach | FL | 33160 | |
| RECON SECURITY ACADEMY | 1790 N. LEE TREVINO, SUITE 408 | EL PASO | TX | 90248 | |
| Rector, LaSonda | 5036 N. 41st Ave | Phoenix | AZ | 85019 | |
| RECYCLING EQUIPMENT CORP | 831 W 5TH STREET | LANSDALE | PA | 19446 | |
| RED BIRD | ROOM NO 1113, CHINA CHEM GOLDEN, PLAZA 77 MODY ROAD TST | KOWLOON | | | HONG KONG |
| Red Elk, Darly R | 1114 SW 77th Ter | Oklahoma City | OK | 73139-2441 | |
| Red, Johnay S | 5650 W College Dr | Phoenix | AZ | 85031-1020 | |
| Redd, Adrian | 8225 W McDowell Rd Apt 109 | Phoenix | AZ | 85035 | |
| Reddick, Eric A | 23 Belmont Ave | Elmont | NY | 11003 | |
| Redding, Lataja | 2302 Woodberry Street | Hyattsville | MD | 20782 | |
| Redfearn Jr, Robert L | 1424 Beacon Ridge Rd Apt 1101 | Charlotte | NC | 28210-3469 | |
| REDFORD TOWNSHIP | 15145 BEECH DALY ROAD | REDFORD | MI | 48239 | |
| Redford Township Water Department | 12200 Beech Daly Road, Water Department | Redford | MI | 48239 | |
| REDFORD TOWNSHIP WATER DEPT. | WATER AND SEWER DEPARTMENT, 12200 BEECH DALY ROAD | REDFORD | MI | 48239 | |
| Redic, Breasia R | 10000 Hammerly Blvd | Houston | TX | 77080 | |
| Redman, Jasper D | 12800 Woodforest Blvd, Apt. 1205 | Houston | TX | 77015 | |
| Redmon, Angela M | 45465 25th St East, Space #277 | Lancaster | CA | 93535 | |
| Redmond, Aaron | 4145 W 21St Pl, 1 Floor | Chicago | IL | 60623 | |
| Redmond, Kyla J | 230 Lovering | N. Buffalo | NY | 14216 | |
| Redmond, Lorna | 345 MELVIN AVENUE | CATONSVILLE | MD | 21228 | |
| Redmond, Remone R | 20051 Jefferson St | Perris | CA | 92570 | |
| Redmond, Shirley Y | 2125 joseph e boone blvd, 48A | Northwest Atlanta | GA | 30314 | |
| Redwood, Shawana F | 3326 W Polk, 3rd Fl | Chicago | IL | 60624 | |
| REEBOK INTERNATIONAL | 685 CEDAR CREST ROAD | SPARTANBURG | SC | 29301 | |
| Reed Jr, Robert S | 7756 Stonehurst St | Dallas | TX | 75217 | |
| Reed Matos, Louis D | Los Angeles Calle austra 121 | Carolina | PR | 00979 | |
| Reed Nelson, Sammatha L | 475 Bryant Rd, Lot 15 | Morgaton | NC | 28655 | |
| Reed, Alfonso J | 102 Ford Dr | American Canyon | CA | 94503 | |
| Reed, Angela Y | 1326 W Burleigh St Uppr | Milwaukee | WI | 53206 | |
| Reed, Anthony | 1212 James Jackson Pkwy NW, Apt 719 | Atlanta | GA | 30318-0668 | |
| Reed, Antonio J | 739 Lincoln St | Norfolk | VA | 23510-2911 | |
| Reed, Ashley D. | 26010 S. W. Frwy. | Rosenberg | TX | 77471 | |
| Reed, Brandon G | 55 Ranger St | Church Rock | NM | 87311 | |
| Reed, Candice | 5439 W. Augusta | Chicago | IL | 60651 | |
| Reed, Crysta J | 9 Valley Crest Ct | Sacramento | CA | 95823 | |
| Reed, Damon | 5700 Cameron Road | Austin | TX | 78723 | |
| Reed, Debbie A | 2103 N 35th St, Uppr | Milwaukee | WI | 53208 | |
| Reed, Donkeitha S | 6323 Heath St | Houston | TX | 77016 | |
| Reed, Harley D | 285 E. Trident Dr. | Pittsburg | CA | 94565 | |
| Reed, Jamal J | 386 S Military Hwy | Norfolk | VA | 23502-5259 | |
| Reed, Jaresa M | 7920 Exeter Ln. | Columbia | SC | 29223 | |
| Reed, Jasmine | 929 Baycrest Ln | Harbor City | CA | 90710 | |
| Reed, Jermeace | 521 Laurel Street, #G | Colton | CA | 92324 | |
| Reed, Jessica S | 3618 Madison | Lansing | IL | 60438 | |
| Reed, Justina M | 1409 Grandview Ave | Ceres | CA | 95307 | |
| Reed, Keara O | 8000 Cook Rd | Houston | TX | 77071 | |
| Reed, Kymir D | 1419 Weaver St | Philadelphia | PA | 19150 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|---|---|---|---|---|---|
| Reed, Makeila | 2836 Westwind Circle | Fort Worth | TX | 76116 | |
| Reed, Mercedes A | 1334 N E St Apt 2 | San Bernanrdino | CA | 92411 | |
| Reed, Michael W | 710 N Leamington Ave | Chicago | IL | 60644-1244 | |
| Reed, Monica I | 2601 S Real Rd. Apt 48 | Bakersfield | CA | 93309 | |
| Reed, Nathaniel | 11 Westville Terr #1 | Dorchester | MA | 02122 | |
| Reed, Nina N | 1303 Greenmount Ave, Apt 416 | Baltimore | MD | 21202 | |
| Reed, Quantise N | 14907 Dunster Ln | Channelview | TX | 77530-2350 | |
| Reed, Rickelle | 2245 Simpson Stuart Rd | Dallas | TX | 75241 | |
| Reed, Salena | 840 Mcaleer Ct | Baltimore | MD | 21202 | |
| Reed, Shantel J | 1150 Nancy St | Barstow | CA | 92311 | |
| Reed, Tonya L | 4473 Ruby Rd | Fayetteville | NC | 28311 | |
| Reed, William L | 6504 Birdhouse St | North Las Vegas | NV | 89084 | |
| Reeder, Rockzie | 4369 60th Street | San Diego | CA | 92115 | |
| Reeder, Sandra A | 4502 e 30th st | Tucson | AZ | 85711 | |
| Reeder, Timothy P | 701 SW 24th | San Antonio | TX | 78207 | |
| Rees, Zachary D | 30522 Old Hwy 58 | Barstow | CA | 92311 | |
| Reese, Ashley L | 13333 Northborough Dr, Apt 1306 | Houston | TX | 77067 | |
| Reese, Austin J | 6201 Wible Rd, #33 | Bakersfield | CA | 93313 | |
| Reese, Deja M | 263 Roesch Ave | Buffalo | NY | 14207 | |
| Reese, George | 1111 S Laflin Ave, Apt 1419 | Chicago | IL | 60607 | |
| Reese, Javon A | 220 Mains Ave | Syracuse | NY | 13207 | |
| Reese, Kimberly M | 2260 Cascados Blvd Apt 203 | Kissimmee | FL | 34741 | |
| Reese, Susanne | 1012 Sandhill Estates Rd | Eastover | SC | 29044 | |
| Reese, Tamika | 3109 Cliftmont Ave | Baltimore | MD | 21215 | |
| Reese, Teyonna N | 236 McLennan Ave | Syracuse | NY | 13205-1246 | |
| Reese, Tiffany R | 3360 S Bryant Ave, Apt 195 | Del City | OK | 73115 | |
| Reeves, Carla | 8205 Rosewood Ct | Highland | IN | 46322 | |
| Reeves, Saquoyah M | 23300 Providence Dr Apt 501 | Southfield | MI | 48075-3629 | |
| REFLEX (USED 28671) | 1100 S SAN PEDRO, D-4 | LOS ANGELES | CA | 90015 | |
| REFLEX PERFORMANCE RESOURCES INC | 525 FASHION AVE #1607 | NEW YORK | NY | 10018 | |
| REFLEX SALES GROUP | 6219 BALCOM AVE. STE 101 | ENCINO | CA | 91316 | |
| REFQUA LLC &/OR JEWELRY CENTER LLC | 1559 S SEPULVEDA BLVD | LOS ANGELES | CA | 90025 | |
| REFUEL | 1384 BROADWAY #407 | NEW YORK | NY | 10018 | |
| REGAL APPAREL INC. | 1410 BROADWAY | NEW YORK | NY | 10018 | |
| REGAL BABYCARE PRODUCTS MFG CO LTD | 20TH FLOOR,SSP TOWER,55/54-55 SOI, SUKHUMVIT 63,KLONTON NUA WATTANA | BANGKOK | TH | 10110 | THAILAND |
| REGAL HOME COLLECTIONS INC. | 295 5TH AVENUE, 1012 | NEW YORK | NY | 10016 | |
| REGAL WEAR | 15 TRIANGLE BLVD | CARLSTADT | NJ | 07072 | |
| Regalado Jr., Ricardo M. | 6058 E. Harlan | San Antonio | TX | 78214 | |
| Regalado, Bethany J | 6435 Crest Way Dr, Lot 36 | San Antonio | TX | 78239 | |
| Regalado, Carina | 1105 UTA Blvd. Apt 102 | Arlington | TX | 76013 | |
| Regalado, Gladis D | 520 Roosevelt Street, Apt B | Salinas | CA | 93905 | |
| Regalado, Natalie | 13792 Laurel St | Santa Ana | CA | 92703 | |
| REGENCE HOME | 10 WEST 33RD STREET, SUITE 1203 | NEW YORK | NY | 10001 | |
| REGENCY FIRE & SECURITY SERVICES | 7651 DENSMORE AVE. | VAN NUYS | CA | 91406 | |
| REGENCY PARK ASSOCIATES, SE | FIRSTBANK PUERTO RICO, ALMACENES PITUSA(PLZA ATENAS SHOPPI, PO BOX 70150 | PUERTO RICO | PR | 00936-8150 | |
| REGENCY SHARK FIRE SERVICES | 7651 DENSMORE AVE. | VAN NUYS | CA | 91406 | |
| REGENCY SIGN COMPANY | 172 EAST INDUSTRY COURT | DEER PARK | NY | 11729 | |
| REGENT PRODUCTS | 8999 PALMER STREET | RIVER GROVE | IL | 60171-1926 | |
| REGENTS CAPITAL | 3200 PARK CENTER DRIVE, SUITE 520 | COSTA MESA | CA | 92626 | |
| Reger, Karyn | 1116 Scaleybark Rd 8 | Charlotte | NC | 28209 | |
| REGINALD PETTIWAY | 16565 BRAILE ST. | DETROIT | MI | 48219-3812 | |
| Regino, Daisy | 647 e 21 street | Los Angeles | CA | 90011 | |
| REGIONAL REPORTING INC | 90 JOHN ST SUITE 702 | NEW YORK | NY | 10038 | |
| Regisford, Garret H | 451 East 48th St, 2nd Floor | Brooklyn | NY | 11203 | |
| Register, Satimah N | 1841 NW 186th St | Miami | FL | 33056 | |
| REGISTRAR-RECORDER | SECTION-DOCUMENT ANALYSIS RECORDING, 12400 E. IMPERIAL HWY, RM 1006 | NORWALK | CA | 90650 | |
| Rego, Darcy A | 6145 Fair Oaks Blvd Apt 219 | Carmichael | CA | 95608-4854 | |
| Reguera Hernandez, Marlenys | 2299 Chatham Place Dr | Orlando | FL | 32824-4773 | |
| REICH BROS., LLC | 267 CENTRAL AVENUE | WHITE PLAINS | NY | 10606 | |
| Reich, Theresa M | 4513 Pampas Ct | Antioch | CA | 94509 | |
| REICHARD & ESCALERA | 255 PONCE DE LEON AVE, 10TH FLOOR | SAN JUAN | PR | 00917-1913 | |
| Reid, Alexis | 1411 Chapel St | New Haven | CT | 06511 | |
| Reid, Annette | 1636 Ballinger St | Pittsburgh | PA | 15210 | |
| Reid, Anthony | 2414 Belmont Ave | Bronx | NY | 10458 | |
| Reid, Corey D | 533 N Creighton St | Philadelphia | PA | 19131-5106 | |

**J & M Sales Inc., *et al.***
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Reid, Desmond E | 800 NW 116 Ter | Miami | FL | 33168 | |
| Reid, Joyce L | 4363 Zion Church Rd | Concord | NC | 28025 | |
| Reid, Ladaya S | 1109 E Humphrey St | Tampa | FL | 33604 | |
| Reid, Marique E | 14015 S Stewart Ave, Apt 2E | Riverdale | IL | 60827 | |
| Reid, Rajon | 17146 Via Xavier | Moreno Valley | CA | 92555 | |
| Reid, Roderick | 6803 Buckley Dr. | San Antonio | TX | 78239 | |
| Reid, Shakera D | 1001 Michigan St | Kannapolis | NC | 28083 | |
| Reid, Talaya M | 5629 Landfall Dr | Virginiua Beach | VA | 23462 | |
| Reid, Toi L | 2010 martin Luther King Jr Apt | Detroit | MI | 48208 | |
| REINA REYES | 9911 COMINSKY PARK | SAN ANTONIO | TX | 78250 | |
| Reine, Brittany | 3315 Vimy Ridge Ave | Norfolk | VA | 23509 | |
| Reis, Monica R | 329 Pearl St, Apt 1 | Elizabeth | NJ | 07202 | |
| Releford, Kortne X | 3743 Hogan Road | Atlanta | GA | 30331 | |
| Releford, Sidney | 3207 W Adams Blvd Apt 18 | Los Angeles | CA | 90018 | |
| RELIABLE OF MILWAUKEE | PO BOX 563 | MILWAUKEE | WI | 53201 | |
| RELIANT ENERGY | P.O. BOX 650475 | DALLAS | TX | 75265-0475 | |
| RELIANT ENERGY SOLUTIONS** | DEPT. 0954, P.O.BOX 120954 | DALLAS | TX | 75312-0954 | |
| Reliant Energy Solutions/120954 | 1201 Fannin St | Houston | TX | 77002-6929 | |
| Reliant Energy Solutions/120954 | PO BOX 120954 Dept 0954 | Dallas | TX | 75312-0954 | |
| Reliant Energy/4932/650475 | 1201 Fannin St | Houston | TX | 77002-6929 | |
| Reliant Energy/4932/650475 | P.O. Box 650475 | Dallas | TX | 75265-0475 | |
| Reliford Jr, Maurice D | 527 N Van Buren St Apt B | Stockton | CA | 95203-2823 | |
| Reliford, Latavia L | 1616 Water St | Fort Worth | TX | 76102 | |
| RELIQ | 253 NE 73RD STREET | MIAMI | FL | 33138 | |
| RELIQ | 147 W 35TH STREET #304 | NEW YORK | NY | 10001 | |
| RELIQ INC | 253 N.E. 73RD STREET | MIAMI | FL | 33138 | |
| Rellum, Keeon | 297 Dumont Ave, Apt #1-B | Brooklyn | NY | 11212 | |
| Remigio, Annie M | 2055 Columbus Ave | Roxbury | MA | 02119-4201 | |
| REMINGTON WATER | PO BOX 800850 | SANTA CLARITA | CA | 91380 | |
| REMO TARTAGLIA ASSOCIATES | 477 MAIN ST | MONROE | CT | 06468 | |
| Remy, Marie | 48 Hancock Ave #1 | Medford | MA | 02155 | |
| RENAISSANCE IMAGINING MEDICAL ASSOC | PO BOX 190 | SIMI VALLEY | CA | 93062-0190 | |
| Renaud, Keyona | 30 Montgomery St | Indian Orchard | MA | 01151-1616 | |
| Rendel, Vanessa | 1626 Hinckley Rd | Orlando | FL | 32818 | |
| Render, Taquita S | 320 Fairburn Rd SW Apt Q10 | Atlanta | GA | 30331 | |
| Rendon, Angelita | 430 W. 10th Street | San Bernardino | CA | 92410 | |
| Rendon, Clarisa | 10401 Cartagena Ave. S.W. | Albuquerque | NM | 87121 | |
| Rendon, Juliana G | 1608 Sam Houston, Apt K1 | Harlingen | TX | 78550 | |
| Rendon, Kristy M | 506 Ranmar Ave | San Antonio | TX | 78214 | |
| Rendon, Manuela A. | 7242 Milwood Ave., Apt. #9 | Canoga Park | CA | 91303 | |
| Rendon, Oscar | 161 1/2 S California St | Chandler | AZ | 85225 | |
| Rendon, Silvia | 439 Westoak Rd | San Antonio | TX | 78227 | |
| Rendon, Vanessa | 1164 E Market St Apt 7 | Long Beach | CA | 90805 | |
| RENE AGUILAR | 9400 MONTROSE | EL PASO | TX | 79925 | |
| RENE ROOFING SERVICES | 3103 HALLDALE AVE | LOS ANGELES | CA | 90018 | |
| RENEE PARKER | 5919 FARM POND LANE, APT 208 | CHARLOTTE | NC | 28212 | |
| RENE'S SECURITY AND INVESTIGATIVE | SERVICES, 5115 SILVER STAR ROAD | ORLANDO | FL | 32808 | |
| Renfort, Louckens | 5414 Strathmone Ln Apt 260 | Tampa | FL | 33617 | |
| RENFRO CORP. | P.O. BOX 932492 | ATLANTA | GA | 31193-2492 | |
| Renfroe, Venita C | 5454 South Shore Drive, 1204 | Chicago | IL | 60615 | |
| RENITA OTEY-MILES | 1000 BAINBRIDGE ST, APT 218 | RICHMOND | VA | 23224 | |
| Renix, Demetric | 15633 Dixie Hwy | Harvey | IL | 60426 | |
| Rennie, Edwin | 1651 Troy Ave. | Brooklyn | NY | 11234 | |
| RENO GAZETTE-JOURNAL | LEGAL ADVERTISING DEPARTMENT | RENO | NV | 85920-2000 | |
| Renobato, Jackeline | 705 Rosario St Apt 4 | Laredo | TX | 78040-6289 | |
| RENOVA CONSTRUCTION, LLC | 1060 PABLO GARCIA DR, SUITE G5 | BROWNSVILLE | TX | 78520 | |
| Renovato, Bertha A | 1316 W. Fountain Wy | Fresno | CA | 93705 | |
| Renta Zavala, Kariely | Urb. Caguas Milenio c/Lavia, casa #80 | Caguas | PR | 00725 | |
| Renteria Contreras, Briseyda | 9657 Sewell Ave | Fontana | CA | 92335 | |
| Renteria Jr, Daniel | 1908 E 92nd St | Los Angeles | CA | 90002 | |
| Renteria Martinez, Virginia | 507 S Yarbrough, Apt 6D | El Paso | TX | 79915 | |
| Renteria, Beatriz | 2925 Brush Creek | Grand Prairie | TX | 75052 | |
| Renteria, Deyanira M | 3042 Fair Field Dr | Brownsville | TX | 78526 | |
| Renteria, Maria M | 2418 San Marcos St | Las Vegas | NV | 89115 | |
| Renteria, Mildred | 247 W Mcvey Ave | Dallas | TX | 75224 | |
| Renteria, Monina B | 1215 W. Avenue H-8 | Lancaster | CA | 93534 | |
| Renteria, Sandra | 1817 E. Rio Grande | El Paso | TX | 79902 | |
| Renteria, Sheila C | 3800 w 4th st | Yuma | AZ | 85364 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Renteria, Veronica | 365 La Puesta Apt 232 | El Paso | TX | 79932 | |
| Renteria, Victoria | 5551 Ellis Rd | Alpaugh | CA | 93201 | |
| REPUBLIC SERVICES SAN ANTONIO LLC | 12108 RADIUM ST | SAN ANTONIO | TX | 78216 | |
| REPUBLIC SERVICES, INC. | P.O. BOX 78040 | PHOENIX | AZ | 85062-8040 | |
| REPUBLIC SERVICES, INC. | 18500 N Allied Way | Phoenix | AZ | 85054-6164 | |
| REPUBLIC SERVICES, INC. | P.O. BOX 99917 | CHICAGO | IL | 60696-7717 | |
| Requejo Sanchez, Jasmine A | 5501 W. Campbell Ave | Phoenix | AZ | 85031 | |
| RESACA PARTNERS, LLC | 524 N. LAMAR BLVD, SUITE 204 | AUSTIN | TX | 78703 | |
| Resendez, Mercedes P | 1845 Baywood court | Yuba City | CA | 95991 | |
| Resendez, Nancy E | 188 Ramireno Lane | Brownsville | TX | 78520 | |
| Resendiz Guerrero, Maria | 6709 Trailwood Dr | Forest Hill | TX | 76140 | |
| Resendiz, Jessica | 971 Bradford St | Pomona | CA | 91767 | |
| RESERVE CONFECTIONS | PO BOX 186 | MONSEY | NY | 10952 | |
| Reshard, Tamea A | 6600 Chesapeake Blvd Apt J5 | Norfolk | VA | 23513-1940 | |
| RESOLUTION CLOTHING | 512 SEVENTH AVE. 37TH FLR | NEW YORK | NY | 10018 | |
| RESONANT LEGAL MEDIA, LLC | 413 S. WASHINGTON ST | ALEXANDRIA | VA | 22314 | |
| RESOURCE INNOVATIVE | 1 WEST 34TH ST, SUITE 902 | NEW YORK | NY | 10001 | |
| Respress, Shaunice | 215 Witmer St Apt 306 | Los Angeles | CA | 90026 | |
| Resto Vargas, Oscar | Parcela Luisa, Carr 616 98 | Manati | PR | 00674 | |
| Restrepo, Audrey I | 184 Franklin Street | Brooklyn | NY | 11222 | |
| Reta, Esmeralda | 338 Monroe St, Suite 399 | Eagle Pass | TX | 78852 | |
| RETAIL CENTER LEASEHOLD, INC. | 3411 CLEMENS WAY | SACRAMENTO | CA | 95864 | |
| RETAIL CENTER PARTNERS LTD | NORTH MESA II, PO BOX 849138 | LOS ANGELES | CA | 90084-9138 | |
| RETAIL CONSULTANTS GROUP, INC. | 31 HITCHCOCK ROAD | WESTPORT | CT | 06880 | |
| RETAIL OPPORTUNITY INVESTMENT PSHIP | MS 631099 PO BOX 3953 | SEATTLE | WA | 98124-3953 | |
| Retail Process Engineering, LLC | Steven Practico, Esq., Buchanan, Ingersoll & Rooney, PC, 401 E. Jackson Street, Ste. 2400 | Tampa | FL | 33602 | |
| RETAIL PROCESS ENGINEERING, LLC | 20537 AMBERFIELD DR | LAND O' LAKES | FL | 34638 | |
| RETAIL TOP TALENT, INC | PO BOX 5000, PMB 67 | RANCHO SANTA FE | CA | 92067 | |
| Retana Ornelas, Mairol Y | 1024 Magoffin Ave Apt 8 | El Paso | TX | 79901-1522 | |
| Retana, Kimberly A | 11616 Rupley Ln | Dallas | TX | 75218 | |
| Retana, Max E | 16328 Skywood Ct. | Moreno Valley | CA | 92551 | |
| Retana, Oralia I | 11334 Muller St | Downey | CA | 90241 | |
| Retano, Dixiana Vanesa | 1025 Temple Ave. | Long Beach | CA | 90804 | |
| Retes Aguilar, Luz M | 2599 Clark Rd | Imperial | CA | 92251 | |
| Reth, Rathana | 3503 12th St Apt 5E | Long Island City | NY | 11106 | |
| Retiguin Pineda, Janai | 130 N Lesueur Apt 17 | Mesa | AZ | 85203-8703 | |
| RETRANS | DEPT 1886, PO BOX 2153 | BIRMINGHAM | AL | 35287-1886 | |
| REUBEN BORG FENCE | 2415 SAN RAMON VALLEY BLVD, STE 4205 | SAN RAMON | CA | 94583 | |
| Reuben, Saniha P | 1207 8th St | Rosenberg | TX | 77471 | |
| Reusser, Barbara A | 1643 Lafeyette Ave SE | Grand Rapids | MI | 49507 | |
| Reveles Reveles, Rafael | 3390 Josephine St, Apt 3 | Lynwood | CA | 90262 | |
| Reveles, Crystal | 7349 Kelvin Ave | Canoga Park | CA | 91306 | |
| Reveles, Maria | 7764 Milton Ave | Whittier | CA | 90602 | |
| Reveles, Randy J | 147 S I Street | Oxnard | CA | 93036 | |
| Reveles, Rodrigo | 912 Orange St | Colton | CA | 92324 | |
| Revelle, Morgan N | 2900 E Charleston Blvd Apt 75 | Las Vegas | NV | 89104-2338 | |
| Revi, Hector | 38 Oliver Ave | Lawrence | MA | 01841 | |
| Revillas, Angela | 1211 Forestburg Dr | Houston | TX | 77038 | |
| REVISED CLOTHING | 1466 BROADWAY | NEW YORK | NY | 10018 | |
| REVITALIZE YOUTH | 2701 WEST ALAMEDA AVE, STE 607 | BURBANK | CA | 91504-4411 | |
| REVMAN INTERNATIONAL | 1211 AVENUE OF THE AMERICAS, #3000 | NEW YORK | NY | 10018 | |
| REVOLUTION/ENGEL'S SHOWROOM | 127 EAST 9TH STREET #509 | LOS ANGELES | CA | 90015 | |
| Revuelta, Alondra L | 834 Davidson Ave | San Bernardino | CA | 92411 | |
| REWASH | 1407 BROADWAY SUITE 706 | NEW YORK | NY | 10018 | |
| REX DISTRIBUTORS | 5403 AYON AVE | IRWINDALE | CA | 91706 | |
| REX RIDENOUR | 102 ORANGE PARK | REDLANDS | CA | 92374 | |
| Rex, Julie J | 2436 108th Ave | Oakland | CA | 94603 | |
| Rey Lopez, Yaritza | C/E # 42Parcelas Amadeo | Vega Baja | PR | 00693 | |
| Rey, Raul A | 127 Knotts Ln | Kissimmee | FL | 34743 | |
| Rey, Romana R | 2170 N Rancho Ave Apt G130 | Colton | CA | 92334 | |
| Reyes Acosta, Norma A | 210 Albert St | Del Rio | TX | 78840 | |
| Reyes Alcantar, Maria | 339 W. 20th St. | San Bernardino | CA | 92405 | |
| Reyes Bonilla, Lissa A | RR-11 Buzon 5508 | Bayamon | PR | 00956 | |
| Reyes Bonilla, Luis | RR-11 Buzon 5508 | Bayamon | PR | 00957 | |
| Reyes Bruno, Jacqueline A. | 14 Santa Ynez Ave | San Francisco | CA | 94110 | |
| Reyes David, Keila I | Urb LOs Flamboyanes Callez, H 30 | Coamo | PR | 00769 | |
| Reyes De Garcia, Maria De Jesus | 121 Orange Ave Spc 88 | Chula Vista | CA | 91911 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Reyes De La Cruz, Enid Y | Calle H W Santaella Apt 129 | Coamo | PR | 00769 | |
| Reyes Flores, Maribel | 1348 Iris Ave., Apt. "H" | Imperial Beach | CA | 91932 | |
| Reyes Hernandez, Ana C | 1001 S Lyon St | Santa Ana | CA | 92705 | |
| Reyes Lopez, Carla M | 8067 Chapman Ave, Apt 4 | Stanton | CA | 90680 | |
| Reyes Martinez, Yohanna | 7 Bodwell St | Lawrence | MA | 01841 | |
| Reyes Matos, Gloribel | 5448 Metrowest Bvld. | Orlando | FL | 32811 | |
| Reyes Ordaz, Norma L | 1008 High St | Aurora | IL | 60505 | |
| Reyes Otero, Jose A | 307 Pennels Dr | Rochester | NY | 14626 | |
| Reyes Perez, Raquel I | 525 E Camile St | Santa Ana | CA | 92701 | |
| Reyes Rosa, Elienith | 1001 Warerly Dr | Arlington | TX | 76015 | |
| Reyes Serrano, Liz K | 8832 Crestview Dr Apt B | Tampa | FL | 33604 | |
| Reyes Torres, Damaris | PO Box 3000 Suite 4 | Coamo | PR | 00769 | |
| Reyes Valencia, Celeste | 15098 Marte Circle | Moreno Valley | CA | 92551 | |
| Reyes Vazquez, Joan M | 8607 Aliyah St | Edinburg | TX | 78542 | |
| Reyes Zepeda, Atanasio | 816 Cadillac Dr. | Modesto | CA | 95351 | |
| Reyes Ziga, Alma B | 7237 Variel St, Apt 7 | Canoga Park | CA | 91303 | |
| Reyes, Alejandro | 11372 Hartley Rd, #2 | Houston | TX | 77093 | |
| Reyes, Alyssa D | 48401 Camino Real | Coachella | CA | 92236 | |
| Reyes, Amado S | 1814 Adamston Dr | San Antonio | TX | 78220-4205 | |
| Reyes, Ambrose | 16465 Joy Street, Apt #12 | Lake Elsinore | CA | 92530 | |
| Reyes, Ana | 5221 S 28th | McAllen | TX | 78503 | |
| Reyes, Ana G | 3041 Tabachin Dr | Eagle Pass | TX | 78852 | |
| Reyes, Andrea | 802 West Grant Ave | Harlingen | TX | 78550 | |
| Reyes, Andrea | 2223 Poole Way | Carson City | NV | 89706 | |
| Reyes, Angel | 363 Tognazzini Ave | Guadalupe | CA | 93434 | |
| Reyes, Aniceto | 1475 Campbell Road, Apt 50 | Houston | TX | 77055 | |
| Reyes, Annie M | 104 Bennington St | Lawrence | MA | 01841-1144 | |
| Reyes, Arely I | 901 E Thomas Dr, Apt# 24 | Pharr | TX | 78577 | |
| Reyes, Arlene N | 5250 Stewart Ave Apt 2158 | Las Vegas | NV | 89110-3657 | |
| Reyes, Ashley M | 4811 Hamilton Ave | Oxnard | CA | 93033 | |
| Reyes, Ashlyn | 7532 W. Turney Ave. | Phoenix | AZ | 85033 | |
| Reyes, Bernadette D | 1880 Horal St | San Antonio | TX | 78227 | |
| Reyes, Bernardo | 517 SW 47th St | Oklahoma City | OK | 73109-7309 | |
| Reyes, Biyanca R | 1413 SW 13TH St | Oklahoma City | OK | 73108 | |
| Reyes, Brenda | 3307 W 38th Place | Chicago | IL | 60632 | |
| Reyes, Brian | 2045 N.Calle Guadalupe | Nogales | AZ | 85621 | |
| Reyes, Brittany A | 4340 S Spaulding Ave | Chicago | IL | 60632 | |
| Reyes, Bryan | 44 Canterbury St | Worcester | MA | 01610-1704 | |
| Reyes, Celeste N | 366 E Formosa | San Antonio | TX | 78221 | |
| Reyes, Cindy | 431 Koehler Ct, Apt 127 | San Antonio | TX | 78223 | |
| Reyes, Clara M | 1713 Rianbow Cr | Eagle Pass | TX | 78852 | |
| Reyes, Clotee S | 12886 Kamloops Street | Pacoima | CA | 91331 | |
| Reyes, Crisanta | 4120 Kingsley St, Apt 17 | Montclair | CA | 91763 | |
| Reyes, Cristian | 740 El Segundo, Apt 214 | Gardena | CA | 90247 | |
| Reyes, Cristopher F | 10542 Tenneco Dr | Houston | TX | 77099-2943 | |
| Reyes, Crystal | 22645 Laguna Dr | Moreno Valley | CA | 92553-7882 | |
| Reyes, Danny | 3826 Virginia St | Lynwood | CA | 90262 | |
| Reyes, David | 6715 Sylmar Ave | Van Nuys | CA | 91405 | |
| Reyes, Diana | 7600 Pacific Ave | Lemon Grove | CA | 91945 | |
| Reyes, Diomedes | 65 Mount Hope Pl, Apt 2D | Bronx | NY | 10453 | |
| Reyes, Dorothy A. | 9882 Pascual Ct. | Rancho Cucamonga | CA | 91730 | |
| Reyes, Dulce | 562 West 175 ST., APT#5-A | New York | NY | 10033 | |
| Reyes, Elizabeth | 15216 Adelfina St | Sugarland | TX | 77498 | |
| Reyes, Elma N | 2912 Prairie Lane | San Jose | CA | 95127 | |
| Reyes, Eloisa Guadalupe | 4426 N. Cornelia Cir | Corpus Christi | TX | 78408 | |
| Reyes, Elvera G | 7431 Allsup St | Houston | TX | 77061-3819 | |
| Reyes, Enrique M | 815 west apricot ave | Lompoc | CA | 93436 | |
| Reyes, Eric I | 7100 Cerritos Ave., Apt. #39 | Stanton | CA | 90680 | |
| Reyes, Erica | 1605 Webb Rd | Anthony | NM | 88021 | |
| Reyes, Erick | 418 E. Mariposa Ave | Rialto | CA | 92374 | |
| Reyes, Francisca C | 3614 N 48TH Ave | Phoenix | AZ | 85031 | |
| Reyes, Geronimo D | 220 N Meadow Ave | Laredo | TX | 78042 | |
| Reyes, Guadalupe | 305 Rosita St | Del Rio | TX | 78840 | |
| Reyes, Guillermo | 5412 47th Ave Apt 23 | Sacramento | CA | 95824 | |
| Reyes, Hildeliza L | 2110 E Bales St | Compton | CA | 90221 | |
| Reyes, Inez | 84500 Ave 52, Apt M156 | Coachella | CA | 92236 | |
| Reyes, Ismael M | 25281 Henry Court | Moreno Valley | CA | 92553 | |
| Reyes, Ivan | 37 Robinson St | Dorchester | MA | 02122 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Reyes, Jasmine | 5042 E Tower Ave | Fresno | CA | 93725 | |
| Reyes, Jesus A | 390 S. Brazos St | Eagle Pass | TX | 78852 | |
| Reyes, Jonathan | 1019 Elm St, Apt 17 | El Paso | TX | 79903 | |
| Reyes, Jorge D | 4627 Coliseum St Apt 5 | Los Angeles | CA | 90016-6106 | |
| Reyes, Jose M | 1336 W 218th St | Torrance | CA | 90501 | |
| Reyes, Joseph E | 625 N College Ave | Fresno | CA | 93728 | |
| Reyes, Juan | 6845 Cedros Ave | Van Nuys | CA | 91405 | |
| Reyes, Julissa | 13443 Creekway Dr | Cypress | TX | 77429 | |
| Reyes, Kassandra | 1401 W. 38th | Los Angeles | CA | 90062 | |
| Reyes, Laura A | 1835 W Adams Blvd | Los Angeles | CA | 90018 | |
| Reyes, Leonard S | 115 N Marengo Ave Apt A | Alhambra | CA | 91801 | |
| Reyes, Leonel | 1259 N Citrus, Apt# C | Vista | CA | 92084 | |
| Reyes, Leticia | 6530 Bellaire Blvd., #310-S | Houston | TX | 77074 | |
| Reyes, Lisa | 4448 S Homan Ave | Chicago | IL | 60632 | |
| Reyes, Lizbeth L | 2501 NW 157th St | Opa Locka | FL | 33054-6921 | |
| Reyes, Lucia Y | 5438 N. Conwell Ave. | Azusa | CA | 91702 | |
| Reyes, Luz E | 205 Monroe Street | Eagle Pass | TX | 78852 | |
| Reyes, Maria | 319 North East St | Anaheim | CA | 92805 | |
| Reyes, Maria A | 1601 W. Saint Gertrude | Santa Ana | CA | 92704 | |
| Reyes, Maria A | 2305 Barlow Ave | Dallas | TX | 75224 | |
| Reyes, Marisol | 12500 barker cypress rd, 18303 | Cypress | TX | 77429 | |
| Reyes, Marissa | 4504 Eastland St | Fort Worth | TX | 76119 | |
| Reyes, Marlon M | 2124 Marina Blvd | San Leandro | CA | 94577 | |
| Reyes, Maximo | 2825 Webb Ave, Apt #4-G | Bronx | NY | 10468 | |
| Reyes, Mayra | 14117 S Pass Rd | Mesquite | TX | 75181-2157 | |
| Reyes, Midiala | 13812 SW 258LN | Homstead | FL | 33032 | |
| Reyes, Mikaela | 3590 S Cherry Ave | Fresno | CA | 93706 | |
| Reyes, Mireya A | 11315 1/2 Allwood St | Houston | TX | 77093 | |
| Reyes, Miriannellis T | 149 Garden Cove Ct | Orlando | FL | 32835 | |
| Reyes, Mirka | 417 N Rose St, Apt "A" | Anaheim | CA | 92805 | |
| Reyes, Natalie E | 4814 Viking Dr | Houston | TX | 77092 | |
| Reyes, Nathan E | 4814 Viking Dr | Houston | TX | 77092 | |
| Reyes, Nicole | 23215, ironwood ave #36 | moreno valley | CA | 92557 | |
| Reyes, Nicole A | 11449 Jim Ferriell Dr | El Paso | TX | 79936 | |
| Reyes, Ninoska G | 22014 Hempstead Ave, Apt 2B | Queens Village | NY | 11429 | |
| Reyes, Nomaris | 117 Northampton Ave | Springfield | MA | 01109 | |
| Reyes, Norma I | 930 S Bonnie Brae St, Apt# 124 | Los Angeles | CA | 90006 | |
| Reyes, Norma L | 8957 Langdon Ave Apt 12A | North Hills | CA | 91343-3958 | |
| Reyes, Norma Yolanda | 108 N. Canada | Laredo | TX | 78043 | |
| Reyes, Rasyelis | 64 Richfield St Apt 1 | Dorchester | MA | 02125-2508 | |
| Reyes, Rebecca | 3818 Mohawk St | Houston | TX | 77093 | |
| Reyes, Reyna | Law Offices of Ramin R. Younessi, 3435 Wilshire Blvd., Suite 2200 | Los Angeles | CA | 90010 | |
| Reyes, Roberto A | 7920 Indigo St | Miramar | FL | 33023 | |
| Reyes, Ronnie L | 931 Angela St | San Antonio | TX | 78207 | |
| Reyes, Rosa | 11493 Ghost Dance, Cir. | El Paso | TX | 79936 | |
| Reyes, Rosa | 8606 Sierra Madre Ave. | Rancho Cucamonga | CA | 91730 | |
| Reyes, Rosario S. | 2887 Main Street, Apt. #11 | Chula Vista | CA | 91911 | |
| Reyes, Roxanne | 1011 W Wildwood | San Antonio | TX | 78201 | |
| Reyes, Ruben C | 226 Escalon Ave | San Antonio | TX | 78221 | |
| Reyes, Ruth V | 7730 Spinel Ave. | Rancho Cucamonga | CA | 91730 | |
| Reyes, Sachira D | 17 Marble St | Springfield | MA | 01105 | |
| Reyes, Sharon | 930 S Bonnie Brae St, Apt# 124 | Los Angeles | CA | 90006 | |
| Reyes, Sonia | 1533 W Stanford St Apt B | Santa Ana | CA | 92704 | |
| Reyes, Stefany | 2827 Shelley Ln. | Ellenwood | GA | 30294 | |
| Reyes, Stephanie P | 705 White Ln | Bakersfield | CA | 93307 | |
| Reyes, Stephanie T | 861 Carolina Ave, Apt 45 | Sumter | SC | 29150 | |
| Reyes, Vanessa R | 7220 S Gessner Rd, Apt 158 | Houston | TX | 77036 | |
| Reyes, Victoria | 242 Ford St | Eagle Pass | TX | 78852 | |
| Reyes, Wilma B | 11242 SW 236 Ln | Homestead | FL | 33032 | |
| Reyes, Yashira | 301 Plymouth Ave | Buffalo | NY | 14213 | |
| Reyes, Yuridia L | 3905 J And A Dr | Mission | TX | 78574 | |
| Reyes-Arroyo, Joalice | Condominio Loma Alta Villege, Calle Gralte Ed 797 Apt 3202 | Carolina | PR | 00987 | |
| Reyes-Rodriguez, Omar A | 6009 N 49th St | Tampa | FL | 33610 | |
| Reyes-Verduzco, Stephanie | 629 Grand Ave | Aurora | IL | 60506 | |
| Reyna Jr., Bernardo | 8454 Montgomery | San Antonio | TX | 78239 | |
| Reyna Molina, Herlinda | 12103 Swan Creek dr | Houston | TX | 77070 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Reyna Rios, Melyna | 1618 Thompson Rd | Mission | TX | 78573 | |
| REYNA SANCHEZ | 885 WEST HENDERSON AVE | PORTERVILLE | CA | 93257 | |
| Reyna, Angela M | 201 Essex St | San Antonio | TX | 78210 | |
| Reyna, Becky S | 1142 Poquito St, Apt 103 | Austin | TX | 78702 | |
| Reyna, Cintia Y | 154 Dew St | Brownsville | TX | 78520 | |
| Reyna, Crystal | 6730 Vera Lane | Mercedes | TX | 78570 | |
| Reyna, Desiree D | 2022 Trey Way Ln, Apt 128 | Corpus Christi | TX | 78412 | |
| Reyna, Juan C | 4721 Buddy Owens Ave | McAllen | TX | 78503 | |
| Reyna, Selene B | 829 NE 63rd St | Fort Lauderdale | FL | 33334 | |
| Reyna, Sonia | 330 E Myrtle Ave | Reedley | CA | 93654 | |
| Reyna, Sonia A | 2503 Leal St. | San Antonio | TX | 78207 | |
| Reyna, Yolanda | 840 Timber Dr | Brownsville | TX | 78521 | |
| Reynaga, Jessenia M | 80 S. Atkins | Porterville | CA | 93257 | |
| Reynolds McLennon, Catherine A | 6429 Funston St | Hollywood | FL | 33023-1705 | |
| Reynolds, Daishaleigh C | 420 S. Bradfield | Compton | CA | 90221 | |
| Reynolds, Jeremy | 440 N. Victoria, #A | San Jacinto | CA | 92583 | |
| Reynolds, Koleen C | 12000 Fleming Dr, Apt 201 | Houston | TX | 77013-6054 | |
| Reynolds, Reuben M | 10630 Beechnut St, Apt 216 | Houston | TX | 77072 | |
| Reynolds, Sandra E | 563 1/2 B St | Yuba City | CA | 95991 | |
| Reynolds, Shaniqua R | 3232 Broad Rock Blvd | Richmond | VA | 23224-6068 | |
| Reynolds, Starra L | 16119 Trumbull Ave | Markham | IL | 60428 | |
| Reynolds, Teroe D | 8028 S Central Ave | Phoenix | AZ | 85042 | |
| Reynosa Jr, Jesus | 4333 E Fountain Way, Apt 131 | Fresno | CA | 93726 | |
| Reynosa, Luving S | 1617 Saltillo St | San Antonio | TX | 78207 | |
| Reynosa, Maria V | 2409 Brazil Dr | Antioch | CA | 94509 | |
| Reynosa, Ruth | 5027 Cabin Lake | San Antonio | TX | 78244 | |
| Reynoso Cruz, Maria A | 8311 Winkler Dr, Apt #115 | Houston | TX | 77017 | |
| Reynoso Mercado, Fabiola | 1027 Pacific Ave. | Long Beach | CA | 90813 | |
| Reynoso, Carmen G | 155 S. Wilson Ave. | Oxnard | CA | 93030 | |
| Reynoso, Elvira | 1063 Laguna St. | Perris | CA | 92571 | |
| Reynoso, Maviaelle | 705 S, 708 S Story Rd # 1064 | Irving | TX | 75060 | |
| Reynoso, Virlania A | 70 Prospect Ave, Apt 2 | Irvington | NJ | 07111 | |
| Reynoso-Marcano, Yashira | Calle 2 Casa 88 Urb Jardines | Toa Alta | PR | 00953 | |
| Reza, Angel M | 5051 S Winchester | Chicago | IL | 60609 | |
| Reza, Evelyn | 3447 Elaine St | Oxnard | CA | 93036 | |
| Reza, Margarita | 460 Col De Las Palmas, Apt B27 | Los Angeles | CA | 90022 | |
| RFA GROUP | 385 5TH AVE, 4TH FL | NEW YORK | NY | 10016 | |
| RG BARRY CORP/DEARFO | 13405 YARMOUTH RD | PICKERINGTON | OH | 43147 | |
| RG&E | P O BOX 847813 | BOSTON | MA | 02284-7813 | |
| RG&E - Rochester Gas & Electric | 89 East Avenue | Rochester | NY | 14649-0001 | |
| RG&E - Rochester Gas & Electric | P.O. Box 847813 | Boston | MA | 02284-7813 | |
| RGIS INVENTORY SPECIALISTS | P.O.BOX 77631 | DETROIT | MI | 48277 | |
| RHAPSODY | 2222 EAST OLYMPIC BLVD. | LOS ANGELES | CA | 90021-2506 | |
| Rhea, Jacquelyn S | 237 Highland Street, Apt.#312 | Hammond | IN | 46320 | |
| Rhine, Arlina G | 1826 Golden Gate Ave | Kingman | AZ | 86401 | |
| RHINOX INC | 633 WEST FIFTH STREET, SUITE 1500 | LOS ANGELES | CA | 90071 | |
| Rhodall Wright, Sergio O | 124 Saint Stephens Dr | Newport News | VA | 23602-4113 | |
| Rhoden, Jennifer | 82 Walnute | Gastonia | NC | 28054 | |
| Rhodes Jr, Robert E | 3525 Pocahontis St. | Hemet | CA | 92545 | |
| Rhodes, Aisha | 12627 Wild Strawberry | Houston | TX | 77038 | |
| Rhodes, Briana L | 32 Evers Pl | Bridgeport | CT | 06610 | |
| Rhodes, Daun | 334 Herman St, # 1 | Buffalo | NY | 14211 | |
| Rhodes, Donald R | 312 Charleston St SE, Apt 2 | Albuquerque | NM | 87108 | |
| Rhodes, Helen W | 308 Sunray Dr. | Lincolnton | NC | 28092 | |
| Rhodes, Jerome M | 5701 Sandshell Dr Apt 506 | Fort Worth | TX | 76137-2912 | |
| Rhodes, Michelle J | 1864 Roosevelt Ave | Cincinnati | OH | 45240-3322 | |
| Rhodes, Pebbles | 7130 Aragon Dr | Houston | TX | 77083 | |
| Rhodes, Phyllis | 2021 E Lemon St Apt 2 | Tempe | AZ | 85281 | |
| Rhodes, Thomas A | 9202 Buell St | Downey | CA | 90241-2804 | |
| Rhodes, William | 7474 La Mancha Way | Sacramento | CA | 95823 | |
| RHONDA COMBS | 1530 RAY SUGGS DL NW | CONCORD | NC | 28027 | |
| RHONDA DENISE SIAS | 2165 CHARMAINE DR | UPLAND | CA | 91784 | |
| RHONDA WYNN | 1209 MAJESTIC PALM CT | APOPKA | FL | 32712 | |
| Rhone, Lucius D | 5326 Westover St | Houston | TX | 77033 | |
| Rhoten, Wesley G | 488 Davidson St. | Chula Vista | CA | 91910 | |
| Rhymes, Brandy | 537 Cleveland Ave SW | Atlanta | GA | 30315 | |
| Rials, Crystal M | 7602 DaCosta | Detroit | MI | 48239 | |
| Rialto Water Services | PO Box 800, Utility Services | Rialto | CA | 92377 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Rialto Water Services | 437 N. Riverside | Rialto | CA | 92376 | |
| Riascos, Melba | 6220 NE Miami Pl | Miami | FL | 33138 | |
| Ricardez, Raul R | 1946 Lakewood Dr, Apt D | San Jose | CA | 95132 | |
| RICARDO HERNANDEZ | 581 S. THOMPSON STREET | HEMET | CA | 92543 | |
| Ricardo Jimenez, Sara E | 10778 SW 224th Ter | Miami | FL | 33170-6512 | |
| RICARDO PERCHES | 5601 W MISSOURI AVE, LOT 47 | GLENDALE | AZ | 85301 | |
| Ricardo Perez, Xaymara | 12610 Jupiter Rd, Apt 814 | Dallas | TX | 75238 | |
| Ricardo, Ricky | 2447 N. Calle Piedras Negras | Nogales | AZ | 85621 | |
| Ricciardi, Nanette L | 431 Wallace Ave | Vallejo | CA | 94590 | |
| Rice III, Russell L | 9807 Woodside St | Detroit | MI | 48204-1320 | |
| Rice Williams, Sarah | 2200 Summerhill Ave | Richmond | VA | 23234 | |
| Rice, Jeanetta M | 1652 S Conestoga St | Philadelphia | PA | 19143 | |
| Rice, Keaura J | 5609 Aldine Bender Rd Apt 100 | Houston | TX | 77032-4528 | |
| Rice, Malik | 16213 Sussex Ave | Markham | IL | 60428 | |
| Rice, Marshawn R | 791 Superion Ave | Calumet | IL | 60409 | |
| Rice, Monica V | 3601 Ebert ct # 100 H | Winston Salem | NC | 27127 | |
| Rice, Quanisha N | 2901 Live Oak Dr Apt F-2 | Mesquite | TX | 75150 | |
| Rice, Ronald | 41 Homeside Ave. | West Haven | CT | 06516 | |
| Rice, Sharon | 4518 Mountview Road | Baltimore | MD | 21229 | |
| Rice, Tiffany C | 140 Rounds Ave, Apt 1 | Buffalo | NY | 14215 | |
| RICH COWAN | 12175 W. MCDOWEL RD #2207 | AVONDALE | AZ | 85392 | |
| RICH DEVELOPMENT INDIO III, LLC | 1000 N. WESTERN AVE.,, STE.200 | SAN PEDRO | CA | 90732 | |
| Rich Faison, Tanisha | 3605 Carson Dr | Woodbridge | VA | 22193 | |
| RICHARD A SPANGLE A/C INC.* | 1505 N. THESTA | FRESNO | CA | 93703 | |
| RICHARD CARDENAS | 2029 MARIPOSA ST, APT B | OXNARD | CA | 93036 | |
| RICHARD COOK | 21213 BUDLONG AVE | TORRANCE | CA | 90502 | |
| RICHARD GOLD | 19 HARTLEY LANE | VOORHEES | NJ | 08043 | |
| RICHARD HARRIS | 250 C JERICHO TURNPIKE | MINEOLA | NY | 11501 | |
| RICHARD HARRIS USA | 250 CJERICKO TURNPIKE | MINEOLA | NY | 11501 | |
| RICHARD HUTTON | 26820 FAIRLAIN DRIVE | VALENCIA | CA | 91355 | |
| RICHARD MOON | 5668 CO RD 41 | FARMINGTON | NY | 14425 | |
| RICHARD RIVERA | 190 SHEPPARD STREET | STRATFORD | CT | 06614 | |
| RICHARD TAGLIARINO | 4240 CAMERON DRIVE | WILLIAMSVILLE | NY | 14221 | |
| Richard, Chiquita D | 18018 Rolling Creek Dr | Houston | TX | 77090 | |
| Richard, Luchiano L | 2310 Crescent Park Dr | Houston | TX | 77077-6751 | |
| Richard, Patrice | 10 Bank St | Abington | MA | 02351 | |
| Richard, Rosslyn R | 1051 Holcombe Rd, Apt F | Decatur | GA | 30032 | |
| Richards, Alphanso A | 377 Ashley Blvd | New Bedford | MA | 02745-5269 | |
| Richards, Cameron C | 3525 Hazelwood St | Vallejo | CA | 94591 | |
| Richards, Chase A | 7200 Pinemont Dr, Apt 1014 | Houston | TX | 77040 | |
| Richards, Janet | 215 W. Buchanan, Apt# 151 | Pittsburg | CA | 94565 | |
| Richards, Lydon | 1201 101 Ave | Oakland | CA | 94603 | |
| Richards, Michael B | 5 Canal Ln, Apt 503 | Somerville | MA | 02145 | |
| Richards, Noel R | 880 Glenwood Ave SE Unit 2247 | Atlanta | GA | 30316-1935 | |
| Richards, Pamela M | 556 Venus Avenue | Lompoc | CA | 93436 | |
| Richards, Raheem S | 2235 Garfield St | Hollywood | FL | 33020-3428 | |
| Richards, Shawna D | 645 Idaho St. | Gridley | CA | 95948 | |
| Richards, Tiffanie R | 1610 Briar Ln, Apt 2A | Wharton | TX | 77488 | |
| Richardson Cotto, Saban | 33 Carroll St | West Haven | CT | 06516 | |
| Richardson, Alyssa S | 837 Houston Ave | Stockton | CA | 95206 | |
| Richardson, Ashanti | 2929 Rigsby Ave Apt 906 | San Antonio | TX | 78222 | |
| Richardson, Celestine A | 7964 Amelia Rd | Houston | TX | 77055-1606 | |
| Richardson, Crystal S | 430 Dixwell Ave | New Haven | CT | 06511 | |
| Richardson, Demetrius A | 1875 Derrill Dr | Decatur | GA | 30032 | |
| Richardson, Dominique T | 3928 Jury Ln | Newport News | VA | 23608 | |
| Richardson, Dontrae | 4110 Homer Ave | Cincinnati | OH | 45227 | |
| Richardson, Eldelbryyone W | 2626 W Campbell Ave | Phoenix | AZ | 85017 | |
| Richardson, Eugene | 31921 Timberman Ct. | Menifee | CA | 92584 | |
| Richardson, Jasmine | 415 N Manila Ave Apt 102 | Fresno | CA | 93717 | |
| Richardson, Jennifer | 6712 Centerline Dr | Charlotte | NC | 28278 | |
| Richardson, Jessica R | 2241 Emerson | Kingman | AZ | 86401 | |
| Richardson, Jon A | 4301 Parker Ave | Bakersfield | CA | 93309-4991 | |
| Richardson, Keara N | 9549 Wickersham Rd, #2095 | Dallas | TX | 75238 | |
| Richardson, Kendra S | 4040 Schanen Blvd, Apt 342 | Cospus Christi | TX | 78413 | |
| Richardson, Kerry | 8804 Park Rd, Apt D | Charlotte | NC | 28210 | |
| Richardson, Keyonta M | 535 Havemeyer, 20F | Bronx | NY | 10473 | |
| Richardson, Kirstine C. | 3630 Buenaventura Dr | Ceres | CA | 95307 | |
| Richardson, Mariellen F | 1958 Delaware Ave | Buffalo | NY | 14216-3534 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Richardson, Michael | 10769 W. Alvarado Rd | Avondale | AZ | 85392 | |
| Richardson, Ranada R | 3030 Hirschfield Rd, Apt 32B | Spring | TX | 77373 | |
| Richardson, Robert A | 4933 Hoopes St | Philadelphia | PA | 19139 | |
| Richardson, Sarah R | 2312 Ephriham Ct | Fort Worth | TX | 76164 | |
| Richardson, Shameka S | 2730 S Normandie Ave | Los Angeles | CA | 90007 | |
| Richardson, Sharon D | 6600 Fairdale Drive, Apt # 110 | San Antonio | TX | 78218 | |
| Richardson, Steve | 3443 Reading Rd. | Cincinnati | OH | 45229 | |
| Richardson, Talieea M | 68 Erb St | Buffalo | NY | 14215 | |
| Richardson, Tre M | 1614 Charlottesville Ln | Ceres | CA | 95307 | |
| Richburg, Wynika A | 140 N Citrus Ranch Rd Apr 104 | Anaheim | CA | 92805 | |
| Richey, Michael D | 5306 S Hampton Rd, Apt 2068 | Dallas | TX | 75232 | |
| Richie, Stephanie L | 2730 Fyke Rd, Apt 120 | Farmers Branch | TX | 75234 | |
| RICHLAND COUNTY TREASURER | PO BOX 11947 | COLUMBIA | SC | 29211 | |
| RICHLOOM | 261 5TH AVE | NEW YORK | NY | 10016 | |
| Richmond, Lisa | 1940 Cleneay Ave | Cincinnati | OH | 45212 | |
| RICHT INTERNATIONAL | PO BOX 83 | TUCKER | GA | 30085 | |
| RICK GERVASI | 94 E. MILNOR AVE | LACKAWANNA | NY | 14218 | |
| Rickenbacker, Crystal | 390 Bushwick Ave., APT#11-A | Brooklyn | NY | 11206 | |
| Rickett, Xavia J | 22214 Evergreen rd | Southfield | MI | 48075 | |
| Ricks, Crenisha | 1315 S. Avers | Chicago | IL | 60623 | |
| Ricks, Melissa | 4836 W Erie St Apt 2 | Chicago | IL | 60644 | |
| Ricks, Sheimar R | 5122 Goldsboro Dr Apt 3 | Newport News | VA | 23605 | |
| Rico Beltran, Juan D | 2501 Leo Rd SW | Albuquerque | NM | 87105 | |
| Rico Cervantes, Alma R | 3915 Delta Fair Blvd Apt A36 | Antioch | CA | 94509-4089 | |
| Rico Esquivel, Yaneli | 13740 Branford St | Arleta | CA | 91331 | |
| RICO INC | 7000 N. AUSTIN AVE | NILES | IL | 60714 | |
| RICO INDUSTRIES | 8030 SOLUTIONS CENTER | CHICAGO | IL | 60677-8000 | |
| RICO INDUSTRIES | 7000 N. AUSTIN | NILES | IL | 60714 | |
| Rico, Adrian | 886 W Montgomery | Porterville | CA | 93257 | |
| Rico, Alicia Baeza | 711 Deanna Way | Bakersfield | CA | 93307 | |
| Rico, Alma | 457 Alderson St | El Cajon | CA | 92019 | |
| Rico, Angelica | 711 Deanna Way | Bakersfield | CA | 93307 | |
| Rico, Cindy B | 26 Alamitos Ave, 104 | Long Beach | CA | 90804 | |
| Rico, Eugene G. | 1910 W. 6th Street | Yuma | AZ | 85364 | |
| Rico, Francisco A. | 1634 Melrose Ave. | Chula Vista | CA | 91911 | |
| Rico, Joe | 7927 Rehess Wind | San Antonio | TX | 78250 | |
| Rico, Juana N | 2101 S Pacific Ave, Apt 57 | Santa Ana | CA | 92704 | |
| Rico, Leslie | 4000 South Blosser Rd, # 79 | Santa Maria | CA | 93455 | |
| Rico, Yaditza | 948 Calexico St. | Calexico | CA | 92231 | |
| RICOH USA, INC | P O BOX 660342 | DALLAS | TX | 75266-0342 | |
| Ricoy, Natasha M | 7833 Jaboneria Rd | Bell Gardens | CA | 90201 | |
| Riddick, Donnell | 2916 Myrtle Ave | Norfolk | VA | 23504 | |
| Riddick, Kendrick A | 816 Pebble Ct | Richmond | VA | 23224-3347 | |
| RIDDLE COMPANIES INC | 238 N MCPHERSON CHURCH ROAD | FAYETTEVILLE | NC | 28303 | |
| Riddle, Bianca | 4320 Balboa Dr | Bakerfield | CA | 93307 | |
| Riddle, Emily | 7735 Winona Ave | Allen Park | MI | 48101 | |
| Rideau, Jamarcus M | 41181 W Sanders Way | Maricopa | AZ | 85138 | |
| Rideaux, Jasmine | 4050 Ursula Ave, #16 | Los Angeles | CA | 90008 | |
| Ridenhour, Noah | 200 W. Garden | Landis | NC | 28088 | |
| Ridenour, Rex J | 102 Orange Park | Redlands | CA | 92374 | |
| RIDHI SIDHI ENTERPRISES LLC | 262 W 38TH STREET, SUITE # 506 | NEW YORK | NY | 10018 | |
| Ridley, Tyone | 15 Magnolia Pl | Hampton | VA | 23669-3214 | |
| Riecke, David W | 24448 Myers Avenue | Moreno Valley | CA | 92553 | |
| Riecke, Rhiannon L | 1331 Ortiz Dr SE Apt 2 | Albuquerque | NM | 87108 | |
| Riely, Octavius | 2909 Campbellton Rd SW #A | Atlanta | GA | 30311 | |
| RIEMER BRAUNSTEIN | 3 CENTER PLAZA, SUITE 600 | BOSTON | MA | 02108-2003 | |
| Riesgo, Rebecca D | 33869 Skyblue Water Trl, Apt B | Cathedral City | CA | 92234 | |
| Rieth, Bonnie S | 5317 Big Fawn Ct. | Las Vegas | NV | 89130 | |
| Rietz, Leah | 14001 Washington Ave | Howthore | CA | 90250 | |
| RIFLESSI | 120 INDUSTRIAL AVE UNIT A | LITTLE FERRY | NJ | 07643 | |
| Rigell, Quenia G | 1311 NE 211th St | Miami | FL | 33179-1330 | |
| Riggs, Garry | 15338 Cheyenne St | Detroit | MI | 48227 | |
| Riggs, Patrick | 5409 colusa way | Sacramento | CA | 95841 | |
| Riggs, Shawnta C | 8626 S 18th St | Phoenix | AZ | 85042 | |
| Riggs, Trisha E | 1018 Wilson Rd, Apt A | Humble | TX | 77338 | |
| RIGHI FITCH LAW GROUP, PLLC | 2111 EAST HIGHLAND AVE, SUITE B440 | PHOENIX | AZ | 85016 | |
| RIGHT WAY SIGNS, LLC | 4651 N MILWAUKEE AVE | CHICAGO | IL | 60630 | |
| Riglioni, Cristy | 9 Pawding St | Schuctady | NY | 12808 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| RIGOBERTO SANDOVAL | 965 G. ANAYA | CALEXICO | CA | 92231 | |
| RIGOBERTO VILLA | 1261 N. AZUZA AVE. | COVINA | CA | 91722 | |
| Rijo, Angela | 272 Bowdoin St Apt 2 | Dorrchester | MA | 02112 | |
| Riles, Rebecca | 5915 uvalde Rd #1515 | Houston | TX | 77049 | |
| Riley Dunford, Auzsa C | 2131 S Trumbull | Chicago | IL | 60623 | |
| Riley, Ashanti A | 7626 Rollingbrook Dr | Houston | TX | 77071-1819 | |
| Riley, James | 2410 West 78th St | Inglewood | CA | 90305 | |
| Riley, Jaylin | 946 83rd Ave Apt 946A | Oakland | CA | 94621 | |
| Riley, Jaylyn A | 12256 Third Ave | Victorville | CA | 92395 | |
| Riley, Mark | 176-11 110th Avenue | Jamaica | NY | 11433 | |
| Riley, Melvin | 16 Packard St | Brockton | MA | 02301-6016 | |
| Riley, Myeshia | 3242 Tristian Ave | San Jose | CA | 95127 | |
| Riley, Pernell L | 3400 Magic Dr | San Antonio | TX | 78229 | |
| Riley, Ravonda | 6525 Leafcrest Ln Apt B | Charlotte | NC | 28210 | |
| Riley, Shantishia | 309 Barnes Dr. #1204 | Garland | TX | 75042 | |
| RIMASOFT HISPANICA, S.L.L. | C/RAFAEL FERNANDEZ HIJICOS, 41 | MADRID | XX | 28038 | |
| RIMMA SHUSTERMAN | 1850 81 ST., APT# 2A | BROOKLYN | NY | 11214 | |
| RIMMEL ROGERS INC | 250 PASSAIC ST | NEWARK | NJ | 07104 | |
| Rimorin, Wanda | 134 West Valentin | Belen | NM | 87002 | |
| Rinaldi, Rebekah L | 3336 W Taylor ST Apt 23 | Phoenix | AZ | 85009 | |
| Rincon Garcia, Luis D | 1729 Virginia Dr | Colton | CA | 92324 | |
| Rincon Ubri De Cabrer, Vanesa | 229 Washington St, Apt 1 | Dorchester | MA | 02121 | |
| Rincon, Alexandria | 3820 W 80th Pl | Chicago | IL | 60652 | |
| Rincon, Alma | 37827 Sweetbrush St | Palmdale | CA | 93552 | |
| Rincon, Heidy I | 4909 Baker Ave Apt B | Sacramento | CA | 95820 | |
| Rincon, Joe E | 402 Demya Dr | San Antonio | TX | 78227 | |
| Rincon, Jorge | 1729 Virginia Drive | Colton | CA | 92324 | |
| Rincon, Priscila | 7684 Nw 18th St Apt 201 | Margate | FL | 33063 | |
| Ringer, Arlett J | 91 N Christy Ln | Las Vegas | NV | 89110 | |
| RIO HOME FASHIONS | 11936 Altamar Place | Santa Fe Springs | CA | 90670 | |
| Rio, Leticia G | 3643 Benton Dr | Lufkin | TX | 75901 | |
| Riojas, George | 6306 Granite St. | Houston | TX | 77092 | |
| Riojas, Joshua | 206 Sandledge | San Antonio | TX | 78219 | |
| Riojas, Ruben | 203 Sandledge | San Antonio | TX | 78219 | |
| Riojas, Stella S | 5806 Hillje St | San Antonio | TX | 78223 | |
| Riojas, Stephanie T | 7601 Gateway Blvd Apt 1612 | Live Oak | TX | 78233 | |
| Riopedre Cartagena, Sandra | 2056 W Grove Ln | Grand Prairie | TX | 75052 | |
| Riopelle, Sarah | 509 Forrest Ave | Kannapolis | NC | 28081 | |
| Rios Castrejon, Araceli | 3458 E Weldon Ave | Fresno | CA | 93703 | |
| Rios Cintron, Luz M | HC 15 Box 15963 | Humacao | PR | 00791 | |
| Rios Clark, Dora L | 121 W Roeser Rd | Phoenix | AZ | 85041 | |
| Rios Cruces, Sanjuana | 6977 Kepler Dr Apt A | Las Vegas | NV | 89156 | |
| Rios De Buenrostro, Marta E. | 9620 San Luis Ave. | South Gate | CA | 90280 | |
| Rios Higuera, Maria D | 3747 W Luke Ave | Phoenix | AZ | 85019 | |
| Rios Jimenez, Ana L | 29 Argentine Pl | Salinas | CA | 93905 | |
| Rios Maldonado, Angelica M | Urb corales Calle 3 Casa e4 | Hatillo | PR | 00659 | |
| Rios Martinez, Katiria | UUrb El centro Calle 4 39 | Coral | PR | 00783 | |
| Rios Reyes, Giovanna | 1514 Enfield St. | Spring Valley | CA | 91977 | |
| Rios Rivera, Delmy A | 1047 Waterloo St | Los Angeles | CA | 90026 | |
| Rios Rodriguez, Ana P | 2121 Moffett Rd | Ceres | CA | 95307 | |
| Rios Santos, Tanya | 124 N. Beach St. Apt 213 | Watsonville | CA | 95076 | |
| Rios Valentin, Bryan J | Urb Alturas De Vega Baja, Ct21 Calle B | Vega Baja | PR | 00693 | |
| Rios Vazquez, Mariangelly | 58 Annawan St, 1st Floor | Hartford | CT | 06114 | |
| Rios Vazquez, Minerva | 58 Annawan St | Hartford | CT | 06114 | |
| Rios Vazquez, Ozzie J | 74 Copeland St | Rochester | NY | 14609-4736 | |
| Rios Velez, Denisse I | 5222 North Orage Blossom, TRL Apt 307 | Orlando | FL | 32810 | |
| Rios, Alondra | 11111 Clark Rd. | Houston | TX | 77076 | |
| Rios, Ashley | 743 Brooks St | Bridgeport | CT | 06608 | |
| Rios, Ashley M | 1423 W 1st St. | San Pedro | CA | 90732 | |
| Rios, Aurelia J | 10703 Bois D Arc St | Laporte | TX | 77571 | |
| Rios, Auribel F | 506 Lake Bridge Ln Apt 1017 | Apopka | FL | 32703-3430 | |
| Rios, Aurora | 6107 Azul Lane | Pharr | TX | 78577 | |
| Rios, Caroline M | 1480 E Pecos Rd | Gilbert | AZ | 85295-1827 | |
| Rios, Carrie | PO Box 553 | Diboll | TX | 75941 | |
| Rios, Crystal | 17765 San Bernardino | Fontana | CA | 92335 | |
| Rios, Crystal T | 8004 Bently | San Antonio | TX | 78218 | |
| Rios, David E | PO Box 182 | Rosenberg | TX | 77471 | |
| Rios, Diana E | 857 Elkhart St | Houston | TX | 77097 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Rios, Esteban Jose | 11205 Ferina St. Apt#17 | Norwalk | CA | 90650 | |
| Rios, Gloria S | 2460 Del Norte Dr SW | Albuquerque | NM | 87105 | |
| Rios, Isabel M | 805 Cheyanne Village | San Antonio | TX | 78207 | |
| Rios, Jessica | 26062 Glenmare St. | San Bernardino | CA | 92404 | |
| Rios, Jesus | 2605 Vera Cruz | San Antonio | TX | 78207 | |
| Rios, Juan C | 2125 E 14th St | Browsville | TX | 78521 | |
| Rios, Kristen | 1074 Placid Dr. | Corona | CA | 92880 | |
| Rios, Leliana | 5639 Forest Canyon | San Antonio | TX | 78252 | |
| Rios, Leticia | 4516 Carlisle Blvd NE, Apt 45 | Albuquerque | NM | 87109 | |
| Rios, Leticia | 7614 S Gessner Rd Apt 149 | Houston | TX | 77036-6212 | |
| Rios, Luis R | 4026 Aguascalientes | Laredo | TX | 78041 | |
| Rios, Maria Cleotilde | 1126 W. 68 Street | Los Angeles | CA | 90044 | |
| Rios, Maria D | 1231 Royal Haven Dr | Eagle Pass | TX | 78852 | |
| Rios, Matthew A | 955 East 163 G Street, Apt 3E | Bronx | NY | 10456 | |
| Rios, Melissa S | 428 W Pyron | San Antonio | TX | 78214 | |
| Rios, Miguel A | 908 Parker St | Fort Worth | TX | 76112 | |
| Rios, Nereida | 1713 Michigan Ave, Apt A | Kissimmee | FL | 34741 | |
| Rios, Olga | 105 Heywood Ave, Apt#19 | W. Springfield | MA | 01089 | |
| Rios, Oriana | 5650 Dixie Ct | Sun Valley | NV | 89433 | |
| Rios, Raylene | 1262 Eth st | Pomoa | CA | 97166 | |
| Rios, Robert | 10323 San Miguel Ave | South Gate | CA | 90280-6645 | |
| Rios, Samantha | 1301 E Ventura Blvd Spc 123 | Oxnard | CA | 93036 | |
| Rios, Silvia V | 700 E Biyaneta Ave | Pharr | TX | 78577 | |
| Rios, Veneranda | 2908 Copper Ave | Mission | TX | 78574 | |
| Rios, Veronica A | 311 Randall St, Apt 1 | Pasadena | TX | 77506 | |
| Rios, Veronica M | 2403 Village Walk | Austin | TX | 78744 | |
| Rios, Yvette M | 1312 W Yavapai Street, Unit 1 | Tucson | AZ | 85745 | |
| Rios-Valdez, Alma P | 1919 Ladera NW #1006 | Albuquerque | NM | 87120 | |
| Riquiac, Josefa | Larry W. Lee, Nick Rosenthal, Diversity Law Group, PC, 515 S. Figueroa St., Ste. 1250 | Los Angeles | CA | 90071 | |
| Riquiac, Josefa | 1446 Cougar Dr. | Salinas | CA | 93905 | |
| RISD | 970 SECURITY ROW | RICHARDSON | TX | 75081 | |
| RISE AS ONE CORP | 375 NORTH ST, STE A | TETERBORO | NJ | 07608 | |
| Risewick, Angela M | 2028 Bonita Ave | Las Vegas | NV | 89104 | |
| RISHIE KHANGURA | 9429 152 A STREET | SURREY | BC | V3R-9B8 | CANADA |
| Risolo, Sabrina M | 11 marble street apt.507 | Worcester | MA | 01603 | |
| Rita, Esmeralda R | 81 East Rianda Rd | Watsonville | CA | 95076 | |
| RITA, INC | AVE WINSTON CHURCHILL 138, PMB 628 | SAN JUAN | PR | 00926-6013 | |
| Ritchey, Carmen | 3114 Gentrytown | Antioch | CA | 94509 | |
| RITE AID CORPORATION | ATTN: SUBTENANT ACCT., P.O. BOX 460 | CAMP HILL | PA | 17001-0460 | |
| Ritter-Sessions, Keeton B | 2108 Courleigh Drive | Bakersfield | CA | 93309 | |
| Rivadeneira, Martha Z | 21346 SW 112 Ave, #201 | Miami | FL | 33189 | |
| Rivas Carrera, Alicia | 12354 SW 259 Terrace | Homestead | FL | 33032 | |
| Rivas De Nieto, Gloria | 1733 Wilson St | Eagle Pass | TX | 78852 | |
| Rivas Fraire, Daniel | 1818 Magazine St | Vallejo | CA | 94591 | |
| Rivas Miramontes, Andres | 14610 S Blanco Ave | Yuma | AZ | 85364 | |
| Rivas, Alexis | 1128 Valerie St. | Santa Maria | CA | 93454 | |
| Rivas, Alisia M | 6109 S H St, Apt C | Bakersfield | CA | 93304 | |
| Rivas, Ana Raquel | 1305 RIVIERA CIRCLE | SALTON CITY | CA | 92274 | |
| Rivas, Beky G | 64 Water St # 1 | Lawrence | MA | 01841 | |
| Rivas, Carlos | 9753 Guatemala Ave | Downey | CA | 90240 | |
| Rivas, Carlos J | 9814 Village Bell Dr Apt B | Houston | TX | 77038 | |
| Rivas, Carlos M | 14400 Hwy 59N Apt 1410 | Houston | TX | 77396 | |
| Rivas, Ena M | 9955 Club Creek Dr | Houston | TX | 77036-7583 | |
| Rivas, Erica R | 912 N 28th St | Las Vegas | NV | 89101 | |
| Rivas, Gilda L | 1430 W Ofarrell St | San Pedro | CA | 90732 | |
| Rivas, Jessica | 910 W Elm St | Compton | CA | 90220 | |
| Rivas, Joann | 2339 W Northern Ave Apt 102 | Phoenix | AZ | 85021 | |
| Rivas, Jonathan | 1114 E Century | Los Angeles | CA | 90002 | |
| Rivas, Junie A | 1113 E 27th St Apt 205 | Los Angeles | CA | 90011 | |
| Rivas, Kevin L | 1802 lazy Creek Lane | Pearland | TX | 77581 | |
| Rivas, Liliana | 1801 S. Evergreen, Apt# C | Santa Ana | CA | 92707 | |
| Rivas, Luis | 1819 Meadow Pond Way | Orlando | FL | 32824 | |
| Rivas, Monica F | 2011 Arden Ave Apt L296 | Highland | CA | 92346 | |
| Rivas, Nathali | 324 S Weitzel St, Apt X | Oceanside | CA | 92054 | |
| Rivas, Rosalinda | 818 Grenfell LN | Houston | TX | 77076 | |
| Rivas, Rose M | 5601 Taylor Ranch Rd NW, Apt 814 | Albuquerque | NM | 87120 | |
| Rivas, Salvador | 33800 Wishing Well Trl Unit 4 | Cathedral City | CA | 92234-9339 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Rivas, Sophie | 222 Woodlief St, Apt. #1 | San Antonio | TX | 78212 | |
| Rivas, Wendy B. | 2174 S 48th Way | Yuma | AZ | 85364-6618 | |
| Rivens, Marian | 5850 Crossing King Dr | Charlotte | NC | 28212 | |
| Rivera Agosto, Edwin | Urb La Ceiba Calle Claveles, # 242 | Juncos | PR | 00777 | |
| Rivera Alvarez, Doris | C/ Buisenor Urb Contry Club | San Juan | PR | 00924 | |
| Rivera Aviles, Jose | 3750 Oak Pointe Blvd | Kissimmee | FL | 34746 | |
| Rivera Barrera, Graciela | 110 Colglazier Av. | San Antonio | TX | 78223 | |
| Rivera Batista, Lisaida | HC-03 Box 12287 | Carolina | PR | 00987 | |
| Rivera Bermudez, Alexandra | Urb Villa El Encanto, Calle 6 G-80 | Juana Diaz | PR | 00795 | |
| Rivera Capella, Karlo a | Condominio El Atlantico, Apt 1301 | ToaBaja | PR | 00949 | |
| Rivera Castro, Himalay | Calle Jacinto Seijo, 59 | Vega Alta | PR | 00692 | |
| Rivera Castro, Lizette | Jagua Tuna Car 132 Km 25 | Guayanilla | PR | 00656 | |
| Rivera Collazo, Yaxira O | Urv. Villa humacao calle, 12 F 13 | Humacao | PR | 00791 | |
| Rivera Colon, Chelimarie | Car 175 K 11.1 Int Carraizo BL | San Juan | PR | 00926 | |
| Rivera Colon, Johary A | P.O Box 881 | Tao alta | PR | 00953 | |
| Rivera Cosme, Luis G | Carr #2 Km 305 | Vega Alta | PR | 00692 | |
| Rivera Cuatro, Stefany N | 6932 Woodley Ave Apt 7 | Van Nuys | CA | 91406 | |
| Rivera De Garcia, Ana L | 5028 Heron Ave | McAllen | TX | 78504 | |
| Rivera De Gonzalez, Yanci R | 6425 S Gessner Rd, Apt 2157 | Houston | TX | 77036 | |
| Rivera De Jesus, Lutty M | Po Box 692 | Ciales | PR | 00638 | |
| Rivera Diaz, Emmanuel | 253 Lowell St | Lawrence | MA | 01841 | |
| Rivera Estremera, Annette | Calle 146 Cy#15 | Carolina | PR | 00983 | |
| Rivera Figueroa, Alejandro | 1617 N. Bruce St. | N. Las Vegas | NV | 89030 | |
| Rivera Figueroa, Kiaralizbeth | CARR #2 KM 30.2 B ESPINOSA | VEGA ALTA | PR | 00692 | |
| Rivera Gonzaba, Sandra | 7310 EDWARD TARIN | ELMENDORF | TX | 78112 | |
| Rivera Gonzalez, Alexie | Rec Coamo Housing E3, Apt #16 | Coamo | PR | 00769 | |
| Rivera Guzman, Ermelina | 2910 W Giddens Ave Apt 2 | Tampa | FL | 33614 | |
| Rivera Hernandez, Jesus M | 37 Schiller St | Buffalo | NY | 14206-1433 | |
| Rivera Lopez, Keyshia M | Urbina villa pinares C/ paceo, Condado 650 | Vega Baja | PR | 00693 | |
| Rivera Martell, Flor M | 534 South Bridge St, Apt 1R | Holyoke | MA | 01040 | |
| Rivera Martinez, Kenneth J | HC01 Box 3108 | Hatillo | PR | 00659 | |
| Rivera Mateo, Lisandra | PO Box 764 | Coamo | PR | 00769 | |
| Rivera Medina, Rebeca E | 3325 Bosham Dr | El Paso | TX | 79925 | |
| Rivera Mercado, Amnerys | HC 02 Box 6355 | Florida | PR | 00650 | |
| Rivera Mercado, Maria G | 2043 Boca Palms | Kissimmee | FL | 34741 | |
| Rivera Molina, Jose G | Bd 48 calle Dr. Jose M, Espaillat Urb Levittown | Toa Baja | PR | 00949 | |
| Rivera Morales, Lismari | 1010 Mohawk St, 2 Fl | Utica | NY | 13501 | |
| Rivera Moreno, Daliana | 418 S 7th St, Apt 2 | Newark | NJ | 07103 | |
| Rivera Morera, Carlos J | 6 Doane St Apt 2 | Worcester | MA | 01607 | |
| Rivera Negron, Eduardo | 11 Vizcarrondo final | Caguas | PR | 00725 | |
| Rivera Nieves, Jonathan | Carr 957 Parcelas 6A Palma Sol | Rio Grande | PR | 00729 | |
| Rivera Nunez, Trisha M | 6485 Seminole Dr | Lake Worth | FL | 33462-2254 | |
| Rivera Otero, Yailine | RR 03 Box 9587 | Toa Alta | PR | 00953 | |
| Rivera Pacheco, Joshua | 4177 Milner Cir | Lake Worth | FL | 33463-8150 | |
| Rivera Pagan, Domingo | 618 Birr St | Rochester | NY | 14613 | |
| Rivera Perez, Carol I | Calle 28 - M58, Villa Roca | Morovis | PR | 00687 | |
| Rivera Perez, Rosario | 4119 Vista Lago Cir Apt 207 | Kisimmee | FL | 34741 | |
| Rivera Pingol, Vanessa | 23525 Panama Ave | Carson | CA | 90745 | |
| Rivera Ramirez, Jovanny G | 28 Blum Ave | Buffalo | NY | 14216-1005 | |
| Rivera Reyes, Carla | 618 Goodman St N Apt 1 | Rochester | NY | 14609 | |
| Rivera Rios, Luis M | Communidad Machos 117, Calle 52 | Ceiba | PR | 00735 | |
| Rivera Rivera, Eliseo | Bo Pueblo Nuevo, 48 Calle 1 | Vega Baja | PR | 00693 | |
| Rivera Rivera, Jose Y | HC Box 43015 | Moroviz | PR | 00687 | |
| Rivera Rodriguez, Valerie | Calle Alto 266 | San Juan | PR | 00926 | |
| Rivera Rodriguez, Weslye J | Carr 167 Rm 816 K5 H6, Bo Nuevo | Bayamon | PR | 00956 | |
| Rivera Rosa, Veronica | 203 Calle Benigno Navas | Arecibo | PR | 00612 | |
| Rivera Rosas, Maria D | 260 Sea Vale St | Chula Vista | CA | 91910 | |
| Rivera Saldana, Luis G | HC 01 Box 6551 | Las Piedras | PR | 00771 | |
| Rivera Santiago, Linette | HC 04 Box 6943 | Corozal | PR | 00783 | |
| Rivera Santiago, Yaraselly | Calle Juan Colon Lopez, #39 | Coamo | PR | 00769 | |
| Rivera Soto, Deborah M | Hc 01 Box 5195, san Jose | Toa Baja | PR | 00919 | |
| Rivera Trevino, Hilda S | 8238 San Santiago St | Edinburg | TX | 78542 | |
| Rivera Trias, Providencia | 23314 Dukes Run Dr | Spring | TX | 77373 | |
| Rivera Vargas, Amalia | 3751 Mil Run Ct | Greenacres | FL | 33463 | |
| Rivera Velazquez, Josefa | 14772 Laguna Beach Cir | Orlando | FL | 32824 | |
| Rivera Virrueta, Oriana M | 1825 E Valley Parkway, Apt 50 | Escondido | CA | 92027 | |
| Rivera, Aida M | 5 Rosedale St Apt 2 | Buffalo | NY | 14207 | |
| Rivera, Alejandra | 12642 Bloomfield Avenue, 108 | Norwalk | CA | 90650 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Rivera, Alice | 50 Lamartine St | Jamaica Plain | MA | 02130 | |
| Rivera, Andrew | 24386 Carolee Ave. | Moreno Valley | CA | 92551 | |
| Rivera, Angel D | 3305 Durham Ave | Las Vegas | NV | 89101 | |
| Rivera, Anthony | 1136 W 120th St | Los Angeles | CA | 90044 | |
| Rivera, Arlin | 712 Virginia Ave. | Richmond | CA | 94804 | |
| Rivera, Ashley M | 375 Santo Dr., Apt. C | San Jacinto | CA | 92583 | |
| Rivera, Beatriz L | 1320 S St Andrews Pl Apt 203 | Los Angeles | CA | 90019 | |
| Rivera, Bereniz | 377 Earle St Apt 2E | New Bedford | MA | 02744 | |
| Rivera, Bernadette | 311 Oakmont Ave | Buffalo | NY | 14215-3441 | |
| Rivera, Brandon | P. O. Box 314 | Belen | NM | 87002 | |
| Rivera, Breanna E | 641 N Fresno St | Chandler | AZ | 85225 | |
| Rivera, Brenda | 250 Wilkerson Ave, Apt 98 | Perris | CA | 92570 | |
| Rivera, Bryanna L | 20894 Rebecca Ln | San Benito | TX | 78586 | |
| Rivera, Carmen | 1332 Alburtis Ave. | Norwalk | CA | 90650 | |
| Rivera, Carmen D | 3518 N 22nd St | Tampa | FL | 33605-1379 | |
| Rivera, Celeste E | 1287 Egbert Ave | San Francisco | CA | 94124 | |
| Rivera, Claudia | 3169 E Cat Cay Rd Apt 393 | Lantana | FL | 33462-2379 | |
| Rivera, Cristhian L | HC 91 box 10119 | Vega Alta | PR | 00692 | |
| Rivera, Cristina | 390 Memo Robinson Rd | Eagle Pass | TX | 78852 | |
| Rivera, Crystal M | 5500 W 55Th St, Apt 6 | Chicago | IL | 60638 | |
| Rivera, Cynthia D | 847 west ave L apt 73 | Lancaster | CA | 93534 | |
| Rivera, Cynthia I | 5918 Park Hamilton Blvd | Orlando | FL | 32808 | |
| Rivera, Daniel | 135 Keeler Ave | Bridgeport | CT | 06606 | |
| Rivera, Daniel E | 4124 Snowflake Ct | El Paso | TX | 79904 | |
| Rivera, Daniela | 2806 S Diamond St | Santa Ana | CA | 92709 | |
| Rivera, Delia | 803 flame Circle Apt 103 | San Antonio | TX | 78221 | |
| Rivera, Destiny D | 9301 Clay Rd | Houston | TX | 77080 | |
| Rivera, Destiny M | 18 Whitaker St | Springfield | MA | 01104-1255 | |
| Rivera, Elias | 17 Upland Gardens Dr Apt 1 | Worcester | MA | 01607 | |
| Rivera, Elizabeth | 7550 Long Point Rd | Houston | TX | 77055 | |
| Rivera, Elizabeth | 6101 S Mars Ln | Pharr | TX | 78577 | |
| Rivera, Elvis | 446 Applestar St | Holyoke | MA | 01040 | |
| Rivera, Emaly Y | 313 W Nedro Ave | Philadelphia | PA | 19120 | |
| Rivera, Erika L | 4 Stephen St | New Bedford | MA | 02740 | |
| Rivera, Felicia | 311 Oakmont Ave | Buffalo | NY | 14215 | |
| Rivera, Genesis G | 27 Hilltop Road | NewHaven | CT | 06515 | |
| Rivera, George | 1500 Boston Rd, Apt#41 | Bronx | NY | 10460 | |
| Rivera, Gerardo L | 14 Florence Ave | Lawrence | MA | 01841-4006 | |
| Rivera, Gilberto | 19 Cooper St | Rochester | NY | 14621 | |
| Rivera, Gladys | 906 W 1st | Roswell | NM | 88203 | |
| Rivera, Gloria M | 1836 Del Norte Dr SW | Albuquerque | NM | 87105 | |
| Rivera, Gloriangeliz | 185 Hutchinson Ave | Buffalo | NY | 14215 | |
| Rivera, Gonzalo | 6261 Bismark Blvd | Brownsville | TX | 78521 | |
| Rivera, Graciela | 2606 San Jacinto Dr | Corpus Christi | TX | 78405-2045 | |
| Rivera, Grissel N | Po Box 1277 | Toa | PR | 00954 | |
| Rivera, Heidy | 2256 Greenview Cir | Orlando | FL | 32808 | |
| Rivera, Hugo A | 414 S Lincoln Ave, Apt 11 | El Cajon | CA | 92020 | |
| Rivera, Isewth | 103 Mercer St. #247 | South Boston | MA | 02127 | |
| Rivera, Jacqueline Y | 3907 Baja Drive | Saint Cloud | FL | 34772 | |
| Rivera, Javier | 6112 N. Hudson St | Orlando | FL | 32808 | |
| Rivera, Jazmyn | 633 South St | Utica | NY | 13501 | |
| Rivera, Jenisette | 23 Henry St | Hartford | CT | 06114-1732 | |
| Rivera, Jessica | 800 Aspenwood Cir | Kissimmee | FL | 34743-8823 | |
| Rivera, Jessica | 1002 N Baseline Rd | Mercedes | TX | 78570-2403 | |
| Rivera, Jessica | 1468 Junipero Ave | Long Beach | CA | 90804-2309 | |
| Rivera, Jessica Y | 601 E McIntyre St | Edinburg | TX | 78541 | |
| Rivera, John A | 57 C Terrace Circle | Bridgeport | CT | 06606 | |
| Rivera, Jolanda | 195 Phillips Ave Apt 3E | New Bedford | MA | 02746 | |
| Rivera, Jose | 100 Charwood Cir | Rochester | NY | 14609 | |
| Rivera, Jose A | 1820 S Marine St | Santa Ana | CA | 92703 | |
| Rivera, Jose C | 1020 Main St. #2R | Worcester | MA | 01610 | |
| Rivera, Jose S | 1616 San Agustin Apt 2 | Laredo | TX | 78043 | |
| Rivera, Joyce | 6438 Harrison Ave | Hammand | IN | 46324 | |
| Rivera, Julia | 117 north 9 apt 4 | Newark | NJ | 07107 | |
| Rivera, Katerin | 7302 Mullins Dr | Houston | TX | 77081 | |
| Rivera, Kelly K | 572 Spring Meadows Dr, Apt D | Sparks | NV | 89434 | |
| Rivera, Kimberly Z | 256 Hillside Ave | Hartford | CT | 06106 | |
| Rivera, Liliana | 54 E Ashlan Ave | Fresno | CA | 93704 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Rivera, Lillian | 39127 Darren Dr | Zephyrhills | FL | 33540 | |
| Rivera, Linoshka | 147 Deane St | New Bedford | MA | 02746 | |
| Rivera, Liz | 11021 S Green Bay Ave | Chicago | IL | 60617 | |
| Rivera, Liz D | Urb.Reparto Metropolitano, Calle 9 SE #951 | San Juan | PR | 00921 | |
| Rivera, Luz E | 10 Littleton St | Springfield | MA | 01104-2534 | |
| Rivera, Marcia | 1701 E. Robert St. #222 | Fort Worth | TX | 76104 | |
| Rivera, Marcos | 150 N Coffman St | Anaheim | CA | 92805 | |
| Rivera, Maria Antonia | 6435 Ridgecrest Dr., #206 | Dallas | TX | 75231 | |
| Rivera, Maria del Carmen | 5117 Liberty Rd | Houston | TX | 77022 | |
| Rivera, Maricely | 1116 Chandler Ave | Roselle | NJ | 07203-2791 | |
| Rivera, Marilyn | 507 Mabette St, #2 | Kissimmee | FL | 34741 | |
| Rivera, Marissa | 6757 Underhill st | Houston | TX | 77092 | |
| Rivera, Marlene G | 535 S Mountain View Dr, Apt 1 | Palm Springs | CA | 92264 | |
| Rivera, Maudrey L | 15100 Golden Eagle dr, 1402 | Humble | TX | 77396 | |
| Rivera, Michael A | 16 Pioneer Way | Springfield | MA | 01119 | |
| Rivera, Miriam | 25455 Sunnymead Blvd #247 | Moreno Valley | CA | 92553 | |
| Rivera, Naomi | 50 Lyon Street | Dorchester | MA | 02122 | |
| Rivera, Natalie Y | 40 E Sunland Ave | Phoenix | AZ | 85040 | |
| Rivera, Nathaniel R | 832 Grand central Dr | Modesto | CA | 95351 | |
| Rivera, Neida | 140 Amesbury St | Lawrence | MA | 01841 | |
| Rivera, Nina | 195 Phillips Ave Apt 3E | New Bedford | MA | 02746 | |
| Rivera, Norma G | 3136 23rd St | San Francisco | CA | 94110-3309 | |
| Rivera, Nydia S | 827 Kilsyth Rd | Elizabeth | NJ | 07208-3506 | |
| Rivera, Patricia H | 1609 Birch Pl | Corpus Christi | TX | 78416 | |
| Rivera, Peter A | 1001 W. St. Marys Rd., Apt# 716 | Tucson | AZ | 85745 | |
| Rivera, Rachel M | 3707 Beau Ln | Houston | TX | 77039 | |
| Rivera, Reyna L | 505 N Front Street, Apt 10 | New Bedford | MA | 02745 | |
| Rivera, Ria L | 9332 Lembert Dome Circle | Stockton | CA | 95212 | |
| Rivera, Richard | 190 Shepphard St | Stratford | CT | 06614 | |
| Rivera, Robert | 1420 Stone Point Way | El Paso | TX | 79936 | |
| Rivera, Roberto | 610 E Eldora Rd, Apt 151 | Pharr | TX | 78577 | |
| Rivera, Rodolfo | 2106 Delia Ave | Brownsville | TX | 78526-3601 | |
| Rivera, Rosa E | 7100 Westview Dr Apt 1108 | Houston | TX | 77055 | |
| Rivera, Rosa J | 1314 Santee Dr Apt H | San Jose | CA | 95122 | |
| Rivera, Rose M | 14752 NE 6th Ave Lot 3 | Miami | FL | 33161-2208 | |
| Rivera, Roxana | 308 Turk St, Apt 2 | San Francisco | CA | 94102 | |
| Rivera, Sandra | 150 N Coffman St, Apt 110 | Anaheim | CA | 92805 | |
| Rivera, Sandra | 4713 La Luz | El Paso | TX | 79903 | |
| Rivera, Shaquilla | 689 PO Box | Medford | MA | 02155-0007 | |
| Rivera, Silma A | 105 Turner Rd Apt 118 | Beulaville | NC | 28518-7718 | |
| Rivera, Sonia | 184 Deacon St # 2 | Bridgeport | CT | 06607 | |
| Rivera, Sonia | 1405 Vegas Dr. Velley # 278 | LAs Vegas | NV | 89169 | |
| Rivera, Stephanie | 1701 canyon Cir Apt 8201 | Brownsville | TX | 78521 | |
| Rivera, Stephanie | 240 ridge ave | bridgeport | CT | 06604 | |
| Rivera, Stephanie L | 11051 E Avenue R | Littlerock | CA | 93543 | |
| Rivera, Sylvia A | 748 7th St | Douglas | AZ | 85607 | |
| Rivera, Teara A | 42 Monticello Pl | Buffalo | NY | 14215 | |
| Rivera, Teyona | 67 Lang Ave | Buffalo | NY | 14215 | |
| Rivera, Vanessa L | 210 Bradford Ave Apt 1 | Fall River | MA | 02721-1060 | |
| Rivera, Victoria R | 425 N Expressway Apt 281 | Brownsville | TX | 78520 | |
| Rivera, Yarira | 3 Cutler St Apt 2 | Worcester | MA | 01604-4801 | |
| Rivera, Yasmin | 3805 Westfield | Pennsauken | NJ | 08110 | |
| Rivera, Yasmin | 303 Royal Dr | Ocoee | FL | 34761 | |
| Rivera, Yaymilex | 19 Orchard St | Springfield | MA | 01107 | |
| Rivera, Yesenia | 800 Aspenwood Cir | Kissimmee | FL | 34743 | |
| Rivera, Yesenia L | 2120 Diamond St | Donna | TX | 78537-5526 | |
| Rivera, Yomarie | 2 Arbutus Street | Rochester | NY | 14609 | |
| Rivera-Miranda, Yahilin | 136 Constitution Ave | Revere | MA | 02151 | |
| Rivera-Williams, Maria | 557 Westbrook Drive | Cortlandt Manor | NY | 10567 | |
| Rivero, Christian | 501 Alicia Dr | El Paso | TX | 79905 | |
| Rivero, Ketileydis | 185 NW 13 Ave Apt 625 | Miami | FL | 33125 | |
| Rivero, Maria D | 124 Roberts Cut Off Rd Apt 3 | Fort Worth | TX | 76114-3600 | |
| Rivero, Tiffany M | 522 Bayberry Dr | Las Vegas | NV | 89110 | |
| Rivers, Crystal | 17 Till St. | Enfield | CT | 06082 | |
| Rivers, Keishania S | 7812 SW 6Th St | North Lauderdale | FL | 33068 | |
| Rivers, Nancy | 3316 Fendall Ave | Richmond | VA | 23222 | |
| Rivers-Regist, Imani | 609 Eagle St | Utica | NY | 13501 | |
| RIVIERA APPAREL GROUP LLC | 1407 BROADWAY, SUITE 2010 | NEW YORK | NY | 10018 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|---|---|---|---|---|---|
| RIVIERA APPAREL GROUP LLC | 1407 BROADWAY, SUITE 2011 | NEW YORK | NY | 10018 | |
| Riviera Perez, Damaris | 2779 Bent Willow Cir Apt B | Orlando | FL | 32808 | |
| RIVIERA TEXTILES CORP | PO BOX 20264, GREELEY SQUARE STA | NEW YORK | NY | 10001-0003 | |
| RIVSTAR APPAREL | 231 W 39TH STREET | NEW YORK | NY | 10018 | |
| Rizo, Anabell D | 4160 East Ave R, Bldg 11 Apt 101 | Palmdale | CA | 93552 | |
| Rizo, Dolores | 1112 Sierra Vista Dr Apt 3 | Las Vegas | NV | 89169 | |
| Rizo, Guadalupe T | 14403 Flynn St | La Puente | CA | 91744 | |
| Rizo, Laura | 13911 Norwalk BLVD, #8 | Norwalk | CA | 90650 | |
| Rizo, Melissa | 1243 Sandy Nook | San Jacinto | CA | 92582-5213 | |
| Rizol, Jerry | 4538 S Fairfield | Chicago | IL | 60629 | |
| Rizzo, Amanda | 122 Atwater Street, Apt 1 | New Haven | CT | 06513 | |
| RJ BRANDS | 873 ROUTE 45, SUITE 101 | NEW CITY | NY | 10956 | |
| RK APPAREL INC | 1201 MATEO ST | LOS ANGELES | CA | 90021 | |
| RKS SALES GROUP | 4820 W 77 STREET, SUITE 155 | MINNEAPOLIS | MN | 55435-4903 | |
| RL REEVES ELECTRIC COMPANY INC. | 6103 DORMANY RD. WEST | PLANT CITY | FL | 33565-3411 | |
| RMAF I, LLC - MARYVALE PLAZA I,LLC | P.O. BOX 3490 | SEAL BEACH | CA | 90740 | |
| RMAF I, LLC (REDBIRD VILLAGE) | C/O PROPERTY MANAGEMENT ADVISORSINC, PO BOX 3490 | SEAL BEACH | CA | 90740 | |
| RMI HOLDING | 460 VETERANS DR | BURLINGTON | NJ | 08106 | |
| RMS USA (HK LIMITED) | 8322 NW 12th STREET, SUITE 206 | MIAMI | FL | 33126 | |
| RNZ IMPORTS | 1242 S HILL STREET | LOS ANGELES | CA | 90015 | |
| Roach, Billy J | 218 4th St, Apt 11 | Taft | CA | 93268 | |
| Roach, Cherlyn | 5575 Pennybrook Ct. | Stone Mountain | GA | 30087 | |
| Roach, Shauna M | 7655 Plantation Blvd | Miramar | FL | 33023 | |
| Roan Eagle, Shanice D | 4404 W Bethany Home Rd, Apt 72 | Glendale | AZ | 85301 | |
| Roan, Gerald | 4881 Bandalin Way | Sacramento | CA | 95823 | |
| Roane, Olivia E | 1539 Treehaven Dr | Richmond | VA | 23224-3112 | |
| Robasson, Emmanuela E | 26 Rock Valley Ave | Everett | MA | 02149 | |
| Robben, Erik M | 234 N. Aspan Ave. | Azusa | CA | 91702 | |
| ROBBIE JOHNSON | PO BOX 813 | CHURCH ROCK | NM | 87311 | |
| Robbins, Gwendolyn P | 7529 Magoun Ave | Hammond | IN | 46324 | |
| Robbins, Jessica A | 225 Murray St | Elizabeth | NJ | 07202 | |
| Robbins, Lisa M | 2166 Sacramento St | Vallejo | CA | 94590-3126 | |
| Robbins, Rose M | 244 Wickford Ct, Apt 7 | Fayetteville | NC | 28314 | |
| Roberson, Caprice | 821 S Richey St, Apt 25 | Pasadena | TX | 77056 | |
| Roberson, Imani N | 4705 Old Plank Rd Apt 313 | Raleigh | NC | 27604-3593 | |
| Roberson, Jordan | 220 Astoria Pl | Union | NJ | 07083 | |
| Roberson, Joyce | 639 Macdonough St, Apt#P.H | Brooklyn | NY | 11233 | |
| Roberson, Katrina L | 60 Terrace Cir, Apt A | Bridgeport | CT | 06606 | |
| Roberson, Latavia | 62 Center St. | Bridgeport | CT | 06604 | |
| Roberson, Orlando M | 448 Manor Rd Apt 15 | Newport News | VA | 23608-3614 | |
| Roberson, Ron C | 8233 Wednesbury Ln | Houston | TX | 77074 | |
| Roberson, Timberly | 4101 Delafield Ln, Apt 2202 | Dallas | TX | 75227 | |
| Roberson, Zannie | 504 Catherine St | Fort Worth | TX | 76103 | |
| ROBERT A DAVIS, TRUSTEE (VIANI) | 731 E YOSEMITE AVE, SUITE B, PMB #117 | MERCED | CA | 95340 | |
| ROBERT ANDERSON | 141 7TH STREET | HAZELT TOWNSHIP | NJ | 07734 | |
| ROBERT BARNELLO | 460 S. MAIN STREET | NORTH SYRACUSE | NY | 13212 | |
| ROBERT BEYDA | 144 N ALMONT DR #4 | BEVERLY HILLS | CA | 90211 | |
| ROBERT HALF INTERNATIONAL INC | C\O HATKOFF & MINASSIAN,, A LAW CORPORATION, PO BOX 7000 | TARZANA | CA | 91357 | |
| ROBERT HALF TECHNOLOGY | P.O BOX 743295 | LOS ANGELES | CA | 90074-3295 | |
| ROBERT KIM | 18632 SARAZEN CT | YORBA LINDA | CA | 92886 | |
| ROBERT W SALVINO | 901 NORTH PARK AVENUE | NORRISTOWN | PA | 19403 | |
| Roberto, Carlos | 700 Laguna St #100 | San Francisco | CA | 94102 | |
| Roberts, Anthony C | 9975 Pinehurst St | Detroit | MI | 48204 | |
| Roberts, Ashley H | 3876 Thompson St | Newton | NC | 28658 | |
| Roberts, Bobby D | 2296 Wyoming St | Newton | NC | 28658-8601 | |
| Roberts, Dallas | 3640 Old York Rd | Philadelphia | PA | 19140 | |
| Roberts, Demarcus E | 7373 Wayside Dr | Houston | TX | 77028 | |
| Roberts, DeQuan A | 120 Doolittle Rd | Hampton | VA | 23669 | |
| Roberts, Ebony | 1502 S Palos Verdes St Apt 4 | San Pedro | CA | 90731 | |
| Roberts, Eric M | 2236 Candlestick Way | Perris | CA | 92571 | |
| Roberts, Jacarra | 3053 Meadow Brooks Dr | Grand Prairie | TX | 75052 | |
| Roberts, Jeanne V | 1355 Morgan Way, Apt 202 | Winston Salem | NC | 27127 | |
| Roberts, Jeffery | 8910 Miramar Parkway | Miramar | FL | 33025 | |
| Roberts, Jennifer D | 5558 Alicia Ave Apt 105 | Olivehurst | CA | 95961 | |
| Roberts, Julie M | 3053 West Ferndale Ln | Grand Prairie | TX | 75052 | |
| Roberts, JuQuan D | 46725 Clinton St Apt 22 | Indio | CA | 92201-5448 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Roberts, Khadajha S | 410 Dorie | San Antonio | TX | 78220 | |
| Roberts, Kionce D | 682 West Park Ave | Chandler | AZ | 85225 | |
| Roberts, Mary | 175 S Rio Vista, #61 | Anaheim | CA | 92806 | |
| Roberts, Meshach | 27249 Nantucket Dr | Southfield | MI | 48076 | |
| Roberts, Patricia R | 1648 W 59th st | Los Angeles | CA | 90047 | |
| Roberts, Ricky D | 93 Durbam Ave | Buffalo | NY | 14215 | |
| Roberts, Sean M | 806 Maverick Ct | Fayetteville | NC | 28303 | |
| Roberts, Tamiko M | 1840 Woodhall Way | Fort Worth | TX | 76134-5546 | |
| Roberts, Tenaj | 7101 Georges Way | Morrow | GA | 30260 | |
| Robertson, Cheyiane | 1055 Holcombe Rd | Decatur | GA | 30032 | |
| Robertson, DeJaiz D | 12011 Pecan Meadow | Houston | TX | 77071 | |
| Robertson, Delbert D | 3307 Lyndale Ave | Baltimore | MD | 21213 | |
| Robertson, Diana C | 9918 Chilmark Way | Dallas | TX | 75227 | |
| Robertson, Felica D | 9550 Ella Lee Ln, Apt. 3513 | Houston | TX | 77063 | |
| Robertson, Jovan C | 449 S Broadway | Los Angeles | CA | 90013 | |
| Robertson, Michelle L | 1643 E 6th St | Stockton | CA | 95206 | |
| Robertson, Shawna R | 2830 E. Potter Ave | Kingman | AZ | 86409 | |
| Robertson, Sinaizia | 904 Glenn Ave | Lufkin | TX | 75901 | |
| Robertson, Treyneshia N | 2601 Spring Ranch | Fort Worth | TX | 76179 | |
| Robertson, WHITNEY l | 2810 N Cypress St | Kingman | AZ | 86401 | |
| Robertson, William E | 235 Memorial Ave | Sumter | SC | 29153 | |
| Robichaux, Tyra J | 14001 Washington Ave | Hawthorne | CA | 90250 | |
| Robie, Nyirra M | 2909 Campbellton Rd SW Apt 2A | Atlanta | GA | 30311 | |
| Robins, Sharissa A | 6119 Bellflower Blvd | Lakewood | CA | 90713 | |
| Robinson - Riley, Marcellus J | 4550 E 29th St | Tucson | AZ | 85711-6355 | |
| ROBINSON HOME PRODUCTS | 170 LAWRENCE BELL DRIVE, SUITE# 110 | WILLIAMSVILLE | NY | 14221 | |
| Robinson III, John W | 5450 Nutmeg Ct | Richmond | VA | 23225-6036 | |
| Robinson III, Santee M | 32-305 Rancho Vista Dr Apr 4 | Cathedral City | CA | 92234 | |
| Robinson Jr, Broderick | 5452 W Walton St | Chicago | IL | 60651 | |
| Robinson Jr, Leroy H | 3023 W Belvedere Ave | Baltimore | MD | 21215 | |
| Robinson Lewallen, Crystal M | 8877 Sailfish Bay Cir | Sacramento | CA | 95828 | |
| Robinson, Alexis | 112 Mytilene Dr | Newport News | VA | 23605 | |
| Robinson, Allan D | 06 Nighthawk Ln | Belen | NM | 87002 | |
| Robinson, Andrea D | 13450 edgemont, #3 | moreno valley | CA | 92553 | |
| Robinson, Anthony D | 1951 N. Humboldt | Chicago | IL | 60644 | |
| Robinson, Antonio | 7705 S Lowe | Chicago | IL | 60620 | |
| Robinson, Ariana | 89 Huntington Cir | Pittsburg | CA | 94565 | |
| Robinson, Ariele N | 3505 E Brandrock Rd | Richmond | VA | 23224 | |
| Robinson, Arlene F | 26 Merriam St Unit 6 | Somerville | MA | 02143-3444 | |
| Robinson, Arty T | 21 West Owens Avenue, #225 | Las Vegas | NV | 89030 | |
| Robinson, Beunka S | 4431 Indianapolis Blvd Apt 2E | East Chicago | IN | 46312 | |
| Robinson, Blash A | 8640 Las Vegas Court, Apt 615 | Fort Worth | TX | 76116 | |
| Robinson, Bobby | 122 Goodell St | Buffalo | NY | 14203 | |
| Robinson, Breann | 1557 W Evans St | San Bernardino | CA | 92410 | |
| Robinson, Breanna R | 7702 S Kingston Ave, Apt 3 | Chicago | IL | 60649 | |
| Robinson, Chakeya M | 7144 Ironwood Dr | Orlando | FL | 32818 | |
| Robinson, Chantalle | 72 Bowdoin St, #3 | Malden | MA | 02148 | |
| Robinson, Deaundrea | 128 Hillside Ave SE | Atlanta | GA | 30315 | |
| Robinson, Domenique A | 5600 North Fwy, Apt 244 | Houston | TX | 77076 | |
| Robinson, Duane | 917 Carteret Ave | Trenton | NJ | 08618 | |
| Robinson, Faleshia I | 36803 Little Leaf Dr | Palmdale | CA | 93550 | |
| Robinson, Felicia | 1137 N Lamon Ave, 1st Floor | Chicago | IL | 60651 | |
| Robinson, Jacqueline L | 117 E Buckthorn St Apt 1 | Inglewood | CA | 90301 | |
| Robinson, Jaiden G | 1535 N Horne Unit 12 | Mesa | AZ | 85203-3670 | |
| Robinson, Jalen S | 3146 Huula Dr | Oceanside | CA | 92058-0619 | |
| Robinson, James C | 225 E 53rd St | New York | NY | 10022 | |
| Robinson, Jarina D | 5101 John Stockbauer Dr | Victoria | TX | 77904-1936 | |
| Robinson, Jaycee A | 947 Stormy Lane | Jonesboro | GA | 30238 | |
| Robinson, Jerry L | 145 N. Mason Ave | Chicago | IL | 60644 | |
| Robinson, Joe | 2030 N. Angus St. #B | Fresno | CA | 93703 | |
| Robinson, Joenique M | 2330 E Ashlan Ave Apt 213 | Fresno | CA | 93726-3106 | |
| Robinson, John | 518 Robertsin | Bakersfield | CA | 93308 | |
| Robinson, Jolene R | 1529 23rd St, Apt D | San Pablo | CA | 94806 | |
| Robinson, Jonathan | 985 Curlew St | Perris | CA | 92571 | |
| Robinson, Joy L | 1514 Pulaski Street | Richmond | VA | 23220 | |
| Robinson, Kameron | 1302 Magdalena St Apt 349 | Los Angeles | CA | 90012 | |
| Robinson, Katrina | 5525 W Congress Pkwy Fl 2 | Chicago | IL | 60644 | |
| Robinson, Kwan I | 1518 N Robinson Ave Apt 8 | Oklahoma City | OK | 73103-4621 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Robinson, Lakeyta | 125 W 43rd Street | San Bernardino | CA | 92407 | |
| Robinson, Lakisha | 1457 Clinton Ave | Irvington | NJ | 07111 | |
| Robinson, Louis | 17 N Waller Ave, Apt A1 | Chicago | IL | 60644 | |
| Robinson, Marcel | 5926 Wiley St | Hollywood | FL | 33023 | |
| Robinson, Marcus A | 10155 North Fwy | Houston | TX | 77037-1262 | |
| Robinson, Margo N | 6024 Alberta Ave Apt 19 | Marysville | CA | 95901-9707 | |
| Robinson, Marshae | 5525 W Congress Pkwy | Chicago | IL | 60644 | |
| Robinson, Marvin | 4719 Central Drive | Stone Mountain | GA | 30083 | |
| Robinson, Mary E | 1140 Petree St., Apt# 139 | El Cajon | CA | 92020 | |
| Robinson, Michelle | 1900 Washington | Maywood | IL | 60153 | |
| Robinson, Milisa L | 1605 Lake Point Dr | Stone Mountain | GA | 30088-4512 | |
| Robinson, Miranda | 4464 Garfield St | Gary | IN | 46408 | |
| Robinson, Natasha R | 1122 Hall St SE | Grand Rapids | MI | 49507 | |
| Robinson, Nathan B | 616 S San Dario Ave | San Antonio | TX | 78237 | |
| Robinson, Nickisha S | 7113 Swinford St | San Antonio | TX | 78239 | |
| Robinson, Oakley L | 13961 Montrose St | Detroit | MI | 48227 | |
| Robinson, Octavia | 2404 E Oliver st | Baltimore City | MD | 21213 | |
| Robinson, Okeer G | 11440 211th St | Cambria Heights | NY | 11411 | |
| Robinson, Pamela D | 118 E King St, Trlr #7 | Henderson | NV | 89011 | |
| Robinson, Patricia | 1981 N Woodstock St | Philadelphia | PA | 19121 | |
| Robinson, Paul | 375 Whitney Rd | Spartanburg | SC | 29303 | |
| Robinson, Paula M | 2555 International Blvd Apt, 211 | Oakland | CA | 94601-1548 | |
| Robinson, Percell A | 4353 W Wilcox St | Chicago | IL | 60624 | |
| Robinson, Rashod | 6515 Sinclair Pl | Morrow | GA | 30260 | |
| Robinson, Rhe'Aujah | 358 1/2 E 116th St | Los Angeles | CA | 90061 | |
| Robinson, Robert A | 90 SW 8th ave Pat 104 | Dania Beach | FL | 33004 | |
| Robinson, Sandra D | 230 Uvalde Rd Apt 523 | Houston | TX | 77015 | |
| Robinson, Shakhaun | 3331 Elmora Ave | Baltimore | MD | 21213-1641 | |
| Robinson, Shampayne L | 19470 Cranbrook Dr, Apt B6 | Detroit | MI | 48221 | |
| Robinson, Shantria D. | 611 Glenburnie | Houston | TX | 77022 | |
| Robinson, Talesha L | 12944 Lahser Rd | Detroit | MI | 48223 | |
| Robinson, Tashea M | 5429 Lester Road, #5 | Cincinnati | OH | 45213 | |
| Robinson, Terrell I | 6512 Elgywood Ln | Charlotte | NC | 28213 | |
| Robinson, Thomas | 440 Porter Ave Apt 5 | Buffalo | NY | 14201 | |
| Robinson, Tonya R | 3705 W Grant St | Phoenix | AZ | 85009 | |
| Robinson, Troylyn R | 1400 N Wells St | Edna | TX | 77957-4201 | |
| Robinson, Yolanda D | 10 S Parkside Ave, Apt 2C | Chicago | IL | 60644 | |
| Robinson-Manning, De'Ja A | 5123 Longdale Ct. | Antioch | CA | 94531 | |
| Robledo Alonso, Claudia | 11725 Arminta St | North Hollywood | CA | 91605 | |
| Robledo Contreras, Luis J | 11155 Gateway West | El Paso | TX | 79935 | |
| Robledo, Ernestina | 12710 Bauman Rd | Houston | TX | 77037 | |
| Robles Hernandez, Maria G | 80 E. Dawes #86 | Perris | CA | 92571 | |
| Robles Lopez, Grace M | 1112 st paul st, 4 | Rochester | NY | 14621 | |
| Robles Pena, Cynthia V | 149 Camino Tabasco | Rio Rico | AZ | 85648 | |
| Robles Sanchez, Krystal | Urb. Jardines De Anasco, A-12 Calle 3 | Anasco | PR | 00610 | |
| Robles Villa, Karla J | 2026 S Burnside Ave | Los Angeles | CA | 90016 | |
| Robles Zamora, Velia M | 314 E Theo Ave | San Antonio | TX | 78214 | |
| Robles, Adan | 5024 S Maryland Park Way, Apt 18 | Las Vegas | NV | 89119 | |
| Robles, Alondra | 623 S E St, Apt 4 | Oxnard | CA | 93030 | |
| Robles, Amalia N | 411 N 31st Ave Apt 5 | Phoenix | AZ | 85009-4267 | |
| Robles, Ana K | 209 Hodge St | Del Rio | TX | 78840 | |
| Robles, Augustine | 15478 Orion St | Lake Elsinore | CA | 92530-7258 | |
| Robles, Beatriz | 2441 Main St, Apt. #1 | Hartford | CT | 06120 | |
| Robles, Briana M | 384 E Bobbi Ave | Earlimart | CA | 93219 | |
| Robles, Briana M | 905 James St | Las Vegas | NV | 89101 | |
| Robles, Carmen | 3326 W Northern Ave Unit 1 | Phoenix | AZ | 85051-6551 | |
| Robles, Carmen M | 125 Eagle St Apt 1 | Bridgeport | CT | 06607-1619 | |
| Robles, Charlie | 7546 Foxtail Lane | Fontana | CA | 92336 | |
| Robles, Christian | 1715 Kingsway Apt 1902 | Del Rio | TX | 78840 | |
| Robles, Daisy | 454 S. Kern Ave. | Los Angeles | CA | 90022 | |
| Robles, Edith S. | 421 E. Chestnut Ave., P.O Box 111 | Santa Ana | CA | 92702 | |
| Robles, Erica | 8443 Alto Garden Drive | Dallas | TX | 75217 | |
| Robles, Flor R | 10281 Kimberly Ave | Montclair | CA | 91763 | |
| Robles, Guadalupe | 4122 Rosemead Blvd | Pico Rivera | CA | 90660 | |
| Robles, Ivana A | 110 W Pafford St | Del Rio | TX | 78840-5811 | |
| Robles, Jacquelyn | 343 Amires Pl | San Antonio | TX | 78237 | |
| Robles, Jocelyn | 2533 Prairie St SW | Wyoming | MI | 49519 | |
| Robles, Jordan | 984 Chapman St | San Benito | TX | 78586 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Robles, Jose | 1256 Alpine Ave NW Apt 1 | Grand rapids | MI | 49504 | |
| Robles, Julio | 3816 N 8th St | Philadelphia | PA | 19140 | |
| Robles, Karla I | 370 W Pajarito St Apt 113 | Nogales | AZ | 85621-2129 | |
| Robles, Kevin L | 511 N. Vermillion Rd. | Brownsville | TX | 78520 | |
| Robles, Lezly A | 9814 FM 1960 Bypass | Humble | TX | 77338 | |
| Robles, Maria F | 970 W Olive St | Sn Bernardino | CA | 92411-2321 | |
| Robles, Mayra | 7901 Leonora St, Apt 1 | Houston | TX | 77061 | |
| Robles, Melinda | P.O. Box 2926 | San Juan | TX | 78589 | |
| Robles, Michelle | 38726 Landon Ave | Palmdale | CA | 93550 | |
| Robles, Moises | 1612 Shilling Dr | Fort Worth | TX | 76103 | |
| Robles, Myra | 1239 E Imperial Hwy | Los Angeles | CA | 90059 | |
| Robles, Nerly | 2000 San Ramos Ct | Modesto | CA | 95358 | |
| Robles, Nitza | 1255 E cheltenham ave | Philadelphia | PA | 19124 | |
| Robles, Rebecca E | 5019 Charwon St | Houston | TX | 77093 | |
| Robles, Rosalia | 17305 Santa Rosa Mine Rd | Perris | CA | 92570 | |
| Robles, Shirley G | 5600 North Freeway, Apt 153 | Houston | TX | 77076 | |
| Robles, Tatiana M | 70 Cutler Street | Worcester | MA | 01604-2908 | |
| Robles, Tatiyana A | 146 Sawtell Ave, Apt 1 | Brockton | MA | 02302 | |
| Robles, Teresa P | 7772 Ranch Land Dr | El Paso | TX | 79915 | |
| Robles, Victoria A | 2126 Babs Dr | San Antonio | TX | 78213 | |
| Robles, Yessenia | 4936 W Byron | Chicago | IL | 60641 | |
| Robles, Yvonne M | 921 N Peach Ave | Fresno | CA | 93727 | |
| Robles, Zulma | 247 Fernbank Rd, Apt 18 | Springfield | MA | 01129 | |
| Robles-Colon, Mitchel | 827 Sheffield St SW | Grand Rapids | MI | 49503 | |
| Roby, Teletha S | 29451 Avenue 8 | Madera | CA | 93637 | |
| ROBYNN BONILLA | 5113 OCEAN LANE | ELK GROVE | CA | 95757 | |
| Rocco, Mary E | 2418 Ruiz St | San Antonio | TX | 78207 | |
| Roceta, Johanne M | 77 Capp St | San Franciasco | CA | 94103 | |
| Rocha III, Michael A | 615 W Wier Ave | Phoenix | AZ | 85041-3127 | |
| Rocha Sepulveda, Omar | 2da Ext Santa Elena Calle 2, B-26 | Guayanilla | PR | 00656 | |
| Rocha, Alexa G | 13009 Bella Vists Dr | Donna | TX | 78537 | |
| Rocha, Amy N | 7713 Ridge Mist Dr | San Antonio | TX | 78239 | |
| Rocha, Ashley | 3205 Circle Ct W | Fresno | CA | 93703-2407 | |
| Rocha, Cristina | 1041 W Chestnut Ave | Santa Ana | CA | 92703 | |
| Rocha, Crystal A | 13889 Lyn St, Apt E4 | Armona | CA | 93202 | |
| Rocha, Daisie | 9635 Aguila Street | Houston | TX | 77013 | |
| Rocha, Denise | 21618 Juan Ave | Hawaiian Gardens | CA | 90716-1118 | |
| Rocha, Diana J | 10400 Imperial Hwy, Apt 2 | Norwalk | CA | 90650 | |
| Rocha, Elizabeth | 574 Rebecca Dr, Apt# 5 | Donna | TX | 78537 | |
| Rocha, Fernando O | 4100 Hare Ave. | Riverside | CA | 92509 | |
| Rocha, Gabriel | 6200 Mandarin Dr. | Las Vegas | NV | 89108 | |
| Rocha, Hizavete | 10891 Axtell St. | Castroville | CA | 95012 | |
| Rocha, Jennifer | 1301 E Ventura Blvd Spc 94 | Oxnard | CA | 93036 | |
| Rocha, Maria G. | 10180 Merritt St Spc 3 | Castroville | CA | 95012-3301 | |
| Rocha, Maria Leticia | 647 Middlefield Road | Salinas | CA | 93906 | |
| Rocha, Monses | 6402 Weber Rd Apt Q8 | Corpus Christi | TX | 78413 | |
| Rocha, Omar | 4525 Arrowroot Ave | Las Vegas | NV | 89110 | |
| Rocha, Patricia M | 448 W Baker Ave | Fullerton | CA | 92832 | |
| Rocha, Patrisia | 7122 Remuda Dr | San Antonio | TX | 78227 | |
| Rocha, Tanya | 3311 Huth dr | San Antonio | TX | 78222 | |
| Rocha, Travis | 1499 South Ave, Apt# 110 | Orange Cove | CA | 93646 | |
| Rocha, Vanessa G | 5736 Pinon Vista Dr | Austin | TX | 78724 | |
| Rocha, Veronica C. | 7132 Bandra Rd, # 9 | San Antonio | TX | 78238 | |
| Rochat, Giuvia M | 2023 Hickory St. | Santa Ana | CA | 92707 | |
| Roche, Jose A | 714 Vienna St, Apt 2 | Eagle Pass | TX | 78852 | |
| ROCHELL MYLES | 833 MANSFIELD CT | SCHAUMBURG | IL | 60194 | |
| Rochester, Steven | 604 Madison St Apt 3 | Brooklyn | NY | 11221 | |
| ROCIO RODRIGUEZ | 175 VIRGINIA AVE | SAN YSIDRO | CA | 92173 | |
| ROCIO TARANGO PEREZ | 3819 CROSSWIND WAY | BAKERSFIELD | CA | 93313 | |
| ROCK SECURITY | 3375 ALDEBARAN AVE | LAS VEGAS | NC | 89102 | |
| Rock, Kiara | 534 Blueberry Ln | Grand Prairie | TX | 75052 | |
| ROCKAWAY REALTY ASSOCIATES, L.P. | 110 WEST 34TH ST 9TH FL | NEW YORK | NY | 10001 | |
| ROCKFIT LLC | 6017 RUNDOLPH ST | COMMERCE | CA | 90040 | |
| ROCKIN FOOTWEAR | 1600 N.W 165TH ST | NORTH MIAMI BEACH | FL | 33169 | |
| Rockwell, Odenhaida | RR 51 Box 231 | Nedrow | NY | 13120 | |
| Rodarfe, Axejadro | 127 W 11Th St | Merceded | CA | 95341 | |
| Rodarte, Elizabeth L | 12247 Cheshire St Apt 4 | Norwalk | CA | 90650-6681 | |
| Rodarte, Emmanuel R | 1930 S Montezuma Ave | Tucson | AZ | 85711 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Rodarte, Veronica | 5325 Sierra Vista Avenue, #4 | Los Angeles | CA | 90029 | |
| Rodas, Alcira | 3617 Statler Dr | Mesquite | TX | 75150 | |
| Rodas, Brigitte | 175 S. Clarence Street | Los Angeles | CA | 90033 | |
| Rodas, Maria G | 6519 Tujunga Ave, Apt 1 | North Hollywood | CA | 91606 | |
| Rodd, Lisa Anna | 81 Columbia street, 2A | New York | NY | 10002 | |
| Rodela Vargas, Paulina | 58 W Brazaro | Las Lunas | NM | 87031 | |
| Rodelo, Michelle S | 6665 Long Beach Blvd Spc A14 | Long Beach | CA | 90805 | |
| Rodgers, Charlene S | 7313 Northline Dr, Apt 320 | Hosuton | TX | 77076 | |
| Rodgers, Christina N | 18200 westfield pl dr, 627 | houston | TX | 77090 | |
| Rodgers, Dakar | 5726 N Hermitage | Chicago | IL | 60660 | |
| Rodgers, Darnesha A | 98 Topridge Pl | Cincinnati | OH | 45232-1630 | |
| Rodgers, Donna L | 3660 Boulder Hwy, TRLR 187 | Las Vegas | NV | 89121 | |
| Rodgers, Gabriel A | 5643 Hobart Ave | Stockton | CA | 95215 | |
| Rodgers, Jazmyne E | 309 Bensley Ave | Calumet City | IL | 60409-1883 | |
| Rodgers, Joshua | 2828 S Cloverdale Ave | Los Angeles | CA | 90016 | |
| Rodgers, Keaon L | 13418 Ryan Ridge Ln | Houston | TX | 77044 | |
| Rodgers, Montra D | 2101 Hayes Rd | Houston | TX | 77077 | |
| Rodgers, Rekeisha | 6419 Lauren Ct | Orlando | FL | 32818 | |
| Rodgers, Selina | 7939 S Bishop | Chicago | IL | 60620 | |
| RODNEY HANSEN | 7480 S. LEE WAY | LITTLETON | CO | 80127 | |
| Rodregous, Kristen A | 2932 Rio Grande Dr | Antioch | CA | 94509 | |
| Rodrigues Correia, Marissa D | 81 Wolcott St | Malden | MA | 02148 | |
| Rodrigues, Joana | 112 PERRY STREET, APT#112 | STOUGHTON | MA | 02072 | |
| Rodrigues, Jonathan | 15 Blaine St | Brockton | MA | 02301 | |
| Rodrigues, Krystal K | 710 Atlantic Dr | Modesto | CA | 95358 | |
| Rodrigues, Ruby M | 301 Standiford Ave | Modesto | CA | 95350 | |
| Rodrigues, Sandra M | 1362 Vine St | San Jose | CA | 95110 | |
| Rodriguez - Garcia, Kevin J | Urb. Fair View Calle 11 H15 | Trujillo Alto | PR | 00976 | |
| Rodriguez Abascal, Marisol | 7235 Trogon Ln | Houston | TX | 77083 | |
| Rodriguez Acevedo, Tanairi | Carr 115 Km 25.8 Bo Asomante | Aguada | PR | 00602 | |
| Rodriguez Alvarez, Luis J | Bo Jaquez Bloque C-12 Brisas, De Ciales | Brisas De ciales | PR | 00638 | |
| Rodriguez Ayala, Algely | PO Box 5000 Apt 457 | San German | PR | 00683 | |
| Rodriguez Balderas, Daniel | 2412 E 130th St | Compton | CA | 90222 | |
| Rodriguez Benitez, Alejandra | 9702 Kedal Dr | Austin | TX | 78753 | |
| Rodriguez Brooks, Antonio | 9961 Banana Ave | Fontana | CA | 92335 | |
| Rodriguez C, Ana M | 729 Gloriosa Avenue | Perris | CA | 92571 | |
| Rodriguez Cardona, Martha | PMB 132, PO Box 5103 | Cabo Rojo | PR | 00623 | |
| Rodriguez Carrada, Isis O | 5050 Tamarus St., Apt 286 | Las Vegas | NV | 89119 | |
| Rodriguez Centeno, Carlos I | Pabellon Guatemala 389 | TOA Baja | PR | 00949 | |
| Rodriguez Cervantes, Nallely | 8984 Juniper Ave, APT. B | Fontana | CA | 92335 | |
| Rodriguez Chavez, Alice | 52-335 Shady Lane | Coachella | CA | 92236 | |
| Rodriguez Cheong, Odalis N | 11941 sw 11 ter | Miami | FL | 33184 | |
| Rodriguez Collazo, Zujeily | 32 Houghton Street #3 | Worcester | MA | 01604 | |
| Rodriguez Colon, Glorialix | 435 Freshwater Dr | Columbia | SC | 29229 | |
| Rodriguez Cubas, Edith | 2132 NE 183rd St | North Miami Beach | FL | 33179-5046 | |
| Rodriguez Davis, Damasina | 579 S river St | Aurora | IL | 60506 | |
| Rodriguez De Amaya, Carmen L | 264 Palomita Dr | San Benito | TX | 78586 | |
| Rodriguez De Andrade, Maria I | 1171 Bandera Rd | San Antonio | TX | 78228 | |
| Rodriguez De Escalona, Benita | 3325 W. Wayland Dr. | Phoenix | AZ | 85041 | |
| Rodriguez de Gonzalez, Maria E | 13925 Red Mohagany Dr. | Moreno Valley | CA | 92553 | |
| Rodriguez De Jesus, Jenitza M | HC 03 Box 17701 | Coamo | PR | 00769 | |
| Rodriguez De Miranda, Maria I | 536 E. Mckinley St | Rialto | CA | 92376 | |
| Rodriguez De Ortega, Josefina | 1149 N Wilmington Bl, Apt. #7 | Wilmington | CA | 90744 | |
| Rodriguez De Sanchez, Maria C | 29637 Dixon St, Apt C | Hayward | CA | 94577 | |
| Rodriguez Delgado, Maria G | 406 E. Fairmeadows | Duncanville | TX | 75116 | |
| Rodriguez Delgado, Rosa L. | 1000 E. Elm St. | Hanford | CA | 93230 | |
| Rodriguez Diaz, Daime | 5790 W 9Th Ct | Hialeah | FL | 33012 | |
| Rodriguez Diaz, Julio A | HC-03 Box 14351 | Yauco | PR | 00698 | |
| Rodriguez Donet, Masiel | 10445 Greens Crossing Blvd, Apt 426 | Houston | TX | 77038 | |
| Rodriguez Estrad, Heisha | 290 Calle Dorado, Apt 101 | Ensenada | PR | 00647 | |
| Rodriguez Farias, Karina Y | 6038 Seville Ave | Huntington Park | CA | 90255 | |
| Rodriguez Fernandez, Kiara M | Urb Hacienda Florida C/1 B-14 | San Lorenzo | PR | 00754 | |
| Rodriguez Figueroa, Sue A | C22 U-20 Rio Grande Estate | Rio Grande | PR | 00745 | |
| Rodriguez Fletes, Manuel | 1415 Wolf Ct | Salinas | CA | 93905 | |
| Rodriguez Garcia, Karina | 6923 Blue Spruce St | Brownsville | TX | 78526 | |
| Rodriguez Garcia, Yajahira | 5619 E 16Th St | Oakland | CA | 94621 | |
| Rodriguez Garcia, Yesenia | ALturas De Placita Calle, 6 # 89 | Luncos | PR | 00777 | |
| Rodriguez Gonzalez, Christian | 11812 Magnalia St. | Garden Grove | CA | 92841 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Rodriguez Gonzalez, Jomarie | Call 1 Buzon 9 | Barceloneta | PR | 00617 | |
| Rodriguez Gonzalez, Nancy | HC -83 B2-6296 | Vega Alta | PR | 00692 | |
| Rodriguez Gonzalez, Sara L | 17704 Royal Palm | Penitas | TX | 78576 | |
| Rodriguez Gonzalez, Virna S | 1127 cobblestone circle, apt G | Kissimmee | FL | 34744 | |
| Rodriguez Guzman, Jerome | HC 60 Box 42720 | San Lorenzo | PR | 00754 | |
| Rodriguez II, Raul A | 109 Shepard st. | Buffalo | NY | 14212 | |
| Rodriguez Isidoro, Maite | 1848 Fulstone Way Apt 2 | Las vegas | NV | 89115 | |
| Rodriguez Jr, Esteban | 185 Robindale Rd, Apt 1203 | Brownsville | TX | 78521 | |
| Rodriguez Jr, Joseph | 4094 N Feland | Fresno | CA | 93722 | |
| Rodriguez Jr, Juan | 159 Spring St 1st Fl | Bridgeport | CT | 06608 | |
| Rodriguez Jr, Juan R | 4855 Eloy St | Brownsville | TX | 78521 | |
| Rodriguez JR, Julio C | 261 N San Marcos St | Eagle Pass | TX | 78852 | |
| Rodriguez Jr, Mark A | 80 East Dawes St, Spc 39 | Perris | CA | 92571 | |
| Rodriguez Jr, Richard T | 231 Merry Ann Dr | San Antonio | TX | 78223-1313 | |
| Rodriguez Jr, Roger | 1147 taylor ave first floor. | Utica | NY | 13501 | |
| Rodriguez Jr., Juan C | 416 N. Acacia Ave. | Compton | CA | 90220 | |
| Rodriguez Lara, Maria A | 14710 Boyle Ave | Fontana | CA | 92337 | |
| Rodriguez Lazo, Ana I | 7324 Sereno Ct, #203 | Tampa | FL | 33634 | |
| Rodriguez Leon, Dina L | 47 west fulton st, #25 | Phoenix | AZ | 85041 | |
| Rodriguez Leyva, Esmeralda | 540 8th Avenue | Fort Worth | TX | 76104 | |
| Rodriguez Leyva, Lester | 9345 E. Hwy 290 #9201 | Austin | TX | 78724 | |
| Rodriguez Longoria, Gladis P | 2505 Starlake | Irving | TX | 75060 | |
| Rodriguez Lopez, Sonia | HC 06 Box 13882 | Corozal | PR | 00783 | |
| Rodriguez Lopez, Yarely | Res Las Violeta, Edf 4 Apt 27 | Vega Alta | PR | 00692 | |
| Rodriguez Lugo, Emanuel | PO BOX 560978 | Guayanilla | PR | 00656 | |
| Rodriguez Luna, Aileen | Praderas 483 Turmalina | Gurabo | PR | 00778 | |
| Rodriguez Machado, Lyanne | Urb villa España, Calle Salamanca g 15 | Bayamón | PR | 00961 | |
| Rodriguez Manquera, Irma C | 916 E. 4th Street, Apt. 1 | Calexico | CA | 92231 | |
| Rodriguez Manriquez, Jesus E | 2230 N. Florence | El Paso | TX | 79902 | |
| Rodriguez Marin, Jose L | 114 Georgia King Vlg | Newark | NJ | 07107-3011 | |
| Rodriguez Marquez, Luis R | Calle 29A Ad 31, Villas De Loiza | Canovanas | PR | 00729 | |
| Rodriguez Martinez, Lised | 12872 NW 101st Pl | Hialeah Gardens | FL | 33018 | |
| Rodriguez Martinez, Maria J | HC-4 Box 4491 | Las Piedras | PR | 00771-9618 | |
| Rodriguez Mediavilla, Amarilis | HC-5 10436 | Corzal | PR | 00783 | |
| Rodriguez Mediavilla, Lizmary | HC-04 Box 6196 | Corozal | PR | 00783 | |
| Rodriguez Mejia, Denis R | 143 Coffin Ave, Apt 1 | New Bedford | MA | 02746 | |
| Rodriguez Mendez, Jesus M | Mendez, HC 5 Box 10134 | Corozal | PR | 00783 | |
| Rodriguez Mendoza, Marina | 14717 Rio Hondo Dr | Moreno Valley | CA | 92553 | |
| Rodriguez Millan, Martha | 18683 Midland Way | Madera | CA | 93638 | |
| Rodriguez Mojica, Eva L | 13025 Orleans St | Houston | TX | 77015 | |
| Rodriguez Montanes, Miriam D | HC 70 Box 26203 | San Lorenzo | PR | 00754 | |
| Rodriguez Montoya, Isabel C | 2503 Cromwell St | Houston | TX | 77093 | |
| Rodriguez Morales, Erika L | 1019 Woolworth St | Houston | TX | 77020 | |
| Rodriguez Moreno, Janette | PO Box 261 | Carpentersville | FL | 60110 | |
| Rodriguez Mosqueda, Maria A | 83-191 Tortola Way | Indio | CA | 92201 | |
| Rodriguez Narvaez, Lizbeth | Calle 15 Buzon 11, Parcelas 2 Tiburon | Barceloneta | PR | 00617 | |
| Rodriguez Navarrete, Alejandro | 4874 E. Gage Ae, Apt 13 | Bell | CA | 90201 | |
| Rodriguez Navarro, Lydia | 489 W Euclid Ave | El Centro | CA | 92243 | |
| Rodriguez Orozco, Gema | 6204 Piccadilly Court, Apt 262 | Tampa | FL | 33614 | |
| Rodriguez Ortiz, Doris E | Urb. Monte Verde 3255, Calle Monte Brisas | Marati | PR | 00674 | |
| Rodriguez Ortiz, Karen | Bo Indios Carretera 335Km 10.7 | Guayanilla | PR | 00656 | |
| Rodriguez Pabon, Apolinar | Urb. La Rosoleda B-65 | Vega Alta | PR | 00692 | |
| Rodriguez Pagan, Miguel A | URb April Gasdeas Calle 15 K9 | Las Piedras | PR | 00771 | |
| Rodriguez Pagan, Yosmary | P O Box 3945 | Carolina | PR | 00983 | |
| Rodriguez Pedraza, Guadalupe | 137 E 122 St | Los Angeles | CA | 90061 | |
| Rodriguez Perez, Angelica | 3630 Brookridge Dr Apt 60 | Arlington | TX | 76015-3585 | |
| Rodriguez Perez, Daniel | Calle 16-W4, Urb. La Esperanza | VEGA ALTA | PR | 00692 | |
| Rodriguez Perez, Edwin | HC-5 Box 10432 | Corozal | PR | 00783 | |
| Rodriguez Perez, Mayte | 1412 N Parton St | Santa Ana | CA | 92706 | |
| Rodriguez Quintero, Kitscha M | 774 State St, Apt 406 | Springfield | MA | 01109 | |
| Rodriguez Ramirez, Eudelia | 84495 Julia | Coachella | CA | 92236 | |
| Rodriguez Ramirez, Patsy | 143 Patricia Ln | Victoria | TX | 77988 | |
| Rodriguez Ramos, Janice | HC-5 Box 11272 | Corozal | PR | 00783 | |
| Rodriguez Rascon, Jazmine | 5555 N. 10th Street, Apt. 103 | Fresno | CA | 93710 | |
| Rodriguez Raygoza, Karina M | 2343 W Maricopa, Apt C | Phoenix | AZ | 85009 | |
| Rodriguez Reyes, Mario Alberto | 3825 Doe Lane | Eagle Pass | TX | 78853 | |
| Rodriguez Rios, Xiomara | 659 State St Apt 4 | Springfield | MA | 01109-4122 | |
| Rodriguez Rivera, Gloria I | HC #2 Box 8761 | Yabucoa | PR | 00767 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Rodriguez Rivera, Karen V | Urb Valle Aramana, Calle Pomarosa F11 | Corozal | PR | 00783 | |
| Rodriguez Rodriguez, Erick J | Urb Sahara Gardens, 16 28 | Carolina | PR | 00987 | |
| Rodriguez Rodriguez, Maria E | 1481 ne miami Gardens dr, #270 | N Miami Beach | FL | 33179 | |
| Rodriguez Rogel, Magaly | 2123 1/2 Sunshine Ave | Bakersfield | CA | 93307 | |
| Rodriguez Rosario, Carolina | 203 Haverhill St, Apt 4A | Lawrence | MA | 01840 | |
| Rodriguez Rosario, Wailani | 6402 Riverbend Dr | Tampa | FL | 33610 | |
| Rodriguez Rosario, Yelitza M | Bo Cocos Callejon Ramal Damaso, Soto Carr 7 K 99 H M | Quebradillas | PR | 00078 | |
| Rodriguez Rosas, Concepcion | 479 Margaret Ave | Los Angeles | CA | 90022 | |
| Rodriguez Ruiz, Olga M. | 315 Bangor Dr | San Antonio | TX | 78228 | |
| Rodriguez Ruiz, Vanessa | 710 E. San Ysidro Blvd, Apt #825 | San Ysidro | CA | 92137 | |
| Rodriguez Salas, Gloria | 5407 Northinton | Houston | TX | 77039 | |
| Rodriguez Santa, Francisco J | 163 Hidden Springs Cir. | Kissimmee | FL | 34743 | |
| Rodriguez Santiago, Felix J | 54 N Main Street | Brockton | MA | 02302 | |
| Rodriguez Seda, Haydee | Urb Ana Maria, Calle 4 D35 | cabo Rojo | PR | 00623 | |
| Rodriguez Serrano, Angela | 378 E 17th Ave | Escondido | CA | 92025 | |
| Rodriguez Silapan, Pauline B | 12 Emme St | Freedom | CA | 95019 | |
| Rodriguez Soltren, Jennifer | 60 Theodore Napper Ln | Hartford | CT | 06120 | |
| Rodriguez Sotelo, Sandra | 2400 Wickersham Ln, Apt 260 | Austin | TX | 78741 | |
| Rodriguez Torres, Jacqueline | 76 Webster St, Apt# D 2 | Hartford | CT | 06114 | |
| Rodriguez Torres, Jomar | 2044 C/Wilson, Apt 202 | Ponce | PR | 00717 | |
| Rodriguez Vargas, Lidia E | PO Box 50248 | Toa Baja | PR | 00950 | |
| Rodriguez Vazquez, Mildred | Calle Palma Pc # 286 | Toa Baja | PR | 00954 | |
| Rodriguez Vega, Steven L | 148 Calle Rey Fernando, Mansion Real | Coto Laurel | PR | 00780 | |
| Rodriguez Velez, Wilfredo J | Carr # 2 Km 138.5, Bo Naranjo | Aguada | PR | 00690 | |
| Rodriguez Venereo, Rocio | 2760 NW 11st | Miami | FL | 33125 | |
| Rodriguez Villalobos, Braulio | 976 10th St | Orange Cove | CA | 93646-2316 | |
| Rodriguez Yanez, Janeth G | 3513 Diamond Head Dr | Las Vegas | NV | 89110 | |
| Rodriguez Zapata, Jessica | HC-3 Box 13821 | Cabo Rojo | PR | 00623 | |
| Rodriguez Zapata, Jose R | HC-01 Buzon 8640 | Cabo Rojo | PR | 00623 | |
| Rodriguez Zazueta, Cristina | 2266 1/2 Kearney Ave. | San Diego | CA | 92113 | |
| Rodriguez, Abigail | 3514 Socrates Ln | Laredo | TX | 78046 | |
| Rodriguez, Abigail | Box 44504 | San Lorenzo | PR | 00754 | |
| Rodriguez, Abigail | 5937 N Front St | Philadelphia | PA | 19120-2002 | |
| Rodriguez, Adriana C | 801 Gemstone Ave Apt 4 | Bullhead City | AZ | 86442-6448 | |
| Rodriguez, Agapita | 18422 Napa St., Apt# 13 | Northridge | CA | 91325 | |
| Rodriguez, Alejandra M | 3622 Joby St, Apt 2 | Edinburg | TX | 78541 | |
| Rodriguez, Alejandro | Metroplitan Tower, 1785 Puerto Rico 21 Apt 1709 | San Juan | PR | 00921 | |
| Rodriguez, Alejandro | 114 W Ardmore Rd | Phoenix | AZ | 85041 | |
| Rodriguez, Alexandra M | Urb Ext Jardines De Coamo, Calle 16 Casa A-10 | Coamo | PR | 00769 | |
| Rodriguez, Alfredo | 1012 Paulin Ave, Apt B | Calexico | CA | 92231 | |
| Rodriguez, Alicia | 45 Winston Dr | Los Lunas | NM | 87031 | |
| Rodriguez, Alicia M | 2773 Churchview Ave. | Pittsburgh | PA | 15227 | |
| Rodriguez, Alithia D | 6526 Live Oak St | Bell Gardens | CA | 90201 | |
| Rodriguez, Alma E. | 724 W. Eucalyptus Ct | Brawley | CA | 92227 | |
| Rodriguez, Alva I | 4502 W Clavendon Ave | Phoenix | AZ | 85031 | |
| Rodriguez, Alyni S | 1550 NE 167th St Apt 209 | North Miami Beach | FL | 33162 | |
| Rodriguez, Alysha L | 43 Hawkins St | Rochester | NY | 14605 | |
| Rodriguez, Amanda | 1484 E Salome Ave | Tulare | CA | 93274 | |
| Rodriguez, Amy | 1637 Bunker Hill Way | Salinas | CA | 93906 | |
| Rodriguez, Ana | 1020 Main St Apt 2R | Worcester | MA | 01603 | |
| Rodriguez, Ana L | 4693 W Naomi Way | Fresno | CA | 93722 | |
| Rodriguez, Ana Maria | 814 Walnut Park | San Antonio | TX | 78227 | |
| Rodriguez, Andrea | 1625 Silver Ct | Modesto | CA | 95351 | |
| Rodriguez, Andrew | 264 W Vineyard Ave | Oxnard | CA | 93036 | |
| Rodriguez, Angel A | 7231 Westbriar | San Antonio | TX | 78227-2803 | |
| Rodriguez, Angela | 2518 Charles Rd | Houston | TX | 77093 | |
| Rodriguez, Angelica | 2151 S. Maple Ave. APT 10 | Yuma | AZ | 85364 | |
| Rodriguez, Angelica M | 115 Warner St | Del Rio | TX | 78840 | |
| Rodriguez, Angelica M | 1164 Tempe Dr | Hanford | CA | 93230-5847 | |
| Rodriguez, Angelica N | 10103 Laferty Oaks | Houston | TX | 77013 | |
| Rodriguez, Anna | 3000 Vineland Ave #21 | Baldwin Park | CA | 91706 | |
| Rodriguez, Anna L | 3802 W Vernon | Phoenix | AZ | 85009 | |
| Rodriguez, Annamarie | 117 Stanford Ave | Oxnard | CA | 93036 | |
| Rodriguez, Anthony | 2920 West pima st | Phoenix | AZ | 85209 | |
| Rodriguez, Araceli | 2600 Highland Rd, Apt 143 | Dallas | TX | 75228 | |
| Rodriguez, Araceli | P.O. Box 3423 | Eagle Pass | TX | 78853 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Rodriguez, Araceli E. | 645 Josilane | Modesto | CA | 95351 | |
| Rodriguez, Argenis | 1406 Banker Rd | Canutillo | TX | 79835 | |
| Rodriguez, Arianna | 2433 W Campbell Ave, Apt# 1 | Phoenix | AZ | 85015 | |
| Rodriguez, Armando S | 1240 Cortez Dr SW | Albuquerque | NM | 87121 | |
| Rodriguez, Ashley A | 1104 Cherry Ave, Apt 4 | Long Beach | CA | 90813 | |
| Rodriguez, Ashley L | 185 Robindale, Apt# 1203 | Brownsville | TX | 78521 | |
| Rodriguez, Ashley M | 16660 Joshua st | Victorville | CA | 92395 | |
| Rodriguez, Ashley M | 906 Vanderbilt St | San Antonio | TX | 78210-5246 | |
| Rodriguez, Ashley N | 713 SE 37Th Pl | Homestead | FL | 33033 | |
| Rodriguez, Aura E | 7225 Lowery Meadow Dr | Wendell | NC | 27591 | |
| Rodriguez, Austin | 5200 Yeary, Lot 12 | Laredo | TX | 78041 | |
| Rodriguez, Awilda | 399 E. 160th Street, Apt. #2-D | Bronx | NY | 10451 | |
| Rodriguez, Awilda | 36 Ohio St | Rochester | NY | 14609-7439 | |
| Rodriguez, Betty A | 3344 Pamelia Way | Pittsburg | CA | 94565 | |
| Rodriguez, Bianca L | 234 Crest St Apt 3 | Antioch | CA | 94509-1892 | |
| Rodriguez, Biaunka R | 3315 Webster St | Houston | TX | 77004 | |
| Rodriguez, Blanca | 7726 Pipers Swan | San Antonio | TX | 78251 | |
| Rodriguez, Blas | 129 N Fresno St | La Villa | TX | 78562 | |
| Rodriguez, Brenda | 2420 NW 27th St | Fort Worth | TX | 76106 | |
| Rodriguez, Brenda J | 1215 Vine St | San Bernardino | CA | 92411 | |
| Rodriguez, Brian | 6122 Hyacynth Park way | Houston | TX | 77049 | |
| Rodriguez, Brianna L | 4139 E Houston St, Apt 3B | San Antonio | TX | 78220 | |
| Rodriguez, Brianna M | 4816 Elm Ave | Hammond | IN | 46327 | |
| Rodriguez, Carlos A | 1600 Aster Dr Apt 65 | Antioch | CA | 94509 | |
| Rodriguez, Carlota | 1929 Chalice Rd | Arlington | TX | 76014 | |
| Rodriguez, Carmen D | 15843 Marble Bluff Ln | Houston | TX | 77049-5607 | |
| Rodriguez, Carmen M | 2735 Pierce st 9A | Hollywood | FL | 33020 | |
| Rodriguez, Cecilia | 6341 Bristol Way | Las Vegas | NV | 89107 | |
| Rodriguez, Celia A | 2022 McKinley Ave | San Antonio | TX | 78210 | |
| Rodriguez, Christian M | 2043 N 60th Ln | Phoenix | AZ | 85035 | |
| Rodriguez, Christina M | 9800 S Nogales Hwy, Unit 3 | Tucson | TX | 85756 | |
| Rodriguez, Christine | 2909 Highland Ave Apt 3 | McAllen | TX | 78501-5976 | |
| Rodriguez, Christine A | 544 N College | Fresno | CA | 93728 | |
| Rodriguez, Christopher J | 404 15th Ave | Delano | CA | 93215 | |
| Rodriguez, Christopher L | 85 Laurence St | Springfield | MA | 01104 | |
| Rodriguez, Cinthia | 1020 W New York St | Aurora | IL | 60506 | |
| Rodriguez, Clara | 313 Leon St | Lufkin | TX | 75901 | |
| Rodriguez, Claudia | 1315 W 29th St Apt 212 | Hialeah | FL | 33012 | |
| Rodriguez, Concepcion C | 831 Moby Dick Ln | Oxnard | CA | 93030 | |
| Rodriguez, Crissy | 487 Sherwood Dr | Sauselito | CA | 94965 | |
| Rodriguez, Cristella N | 1013 Green Bay | Corpus Christi | TX | 78418 | |
| Rodriguez, Crystal M | 8410 Westmore Land Rd | Dallas | TX | 75237 | |
| Rodriguez, Cynthia | 5618 E. 36th St. | Tucson | AZ | 85711 | |
| Rodriguez, Cynthia | 43343 Kenya Drive | Indio | CA | 92201 | |
| Rodriguez, Cynthia E | 11437 Star St | Adelanto | CA | 92301 | |
| Rodriguez, Cynthia M | 14422 S Placita Asidera | Sahuarita | AZ | 85629 | |
| Rodriguez, Daisy | 3020 Shelby Drive | National City | CA | 91950 | |
| Rodriguez, Daisy E | 214 Haight St | San Francisco | CA | 94102 | |
| Rodriguez, Dalymar | 1106 N Lavon Ave | Kissimmee | FL | 34741 | |
| Rodriguez, Daniel | 45 Winston Dr | Los Lunas | NM | 87031 | |
| Rodriguez, Daniel | 4210 W San Juan Ave | Phoenix | AZ | 85019-2010 | |
| Rodriguez, Daniel A | 7307 Still Brook St | San Antonio | TX | 78238 | |
| Rodriguez, Daniel W | 13387 Green Mountain Dr | Corona | CA | 92883-6231 | |
| Rodriguez, David | 100 E Aurora Dr Apt 212 | Laredo | TX | 78041 | |
| Rodriguez, Denise H | 1802 Paso Del Sur St | San Antonio | TX | 78207-7156 | |
| Rodriguez, Destiny | 14175 Cypress North Houston Rd, Apt 103 | Cypress | TX | 77429 | |
| Rodriguez, Destiny M | 839 Kopplow Pl | San Antonio | TX | 78221 | |
| Rodriguez, Diana | 79 N Washington Ave Apt 1 | Bergenfield | NJ | 07621 | |
| Rodriguez, Diana | 5944 W Cesar E Chavez Blvd | San Antonio | TX | 78237-1835 | |
| Rodriguez, Diana | 1429 Brookside Ave | Kissimmee | FL | 34744-2708 | |
| Rodriguez, Dolores | 2400 Oakhill Rd Apt 202 | San Antonio | TX | 78238-5039 | |
| Rodriguez, Dorotea E | 15580 Via Montana | Desert Hot Springs | CA | 92240-6925 | |
| Rodriguez, Dylan T | 11829 Mesa Ave | Corpus Christi | TX | 78410-3857 | |
| Rodriguez, Ecstasy A | 360 S 1st Ave Apt 8 | Yuma | AZ | 85364-2269 | |
| Rodriguez, Edgardo | 2115 Thomas St | Hollywood | FL | 33020 | |
| Rodriguez, Edwin | 3515 Saint Kitts Ct Apt 2116 | Kissimmee | FL | 34741 | |
| Rodriguez, Eisha | 28 Lodi St. | Worcester | MA | 01608 | |
| Rodriguez, Elia Y | 1305 Valle Vista, Apt# 105 | Sunland Park | NM | 88063 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Rodriguez, Elizabeth | 14746 Martell Ave, Apt# A | San Leandro | CA | 94578 | |
| Rodriguez, Elizabeth | 604 S Pine St | San Antonio | TX | 78203 | |
| Rodriguez, Elizabeth | 8090 Lemon Grove Way Apt 8 | Lemon Grove | CA | 91945 | |
| Rodriguez, Elizabeth A | 3015 Goose Creek St | San Antonio | TX | 78211 | |
| Rodriguez, Elizabeth A | 466 W Western Ave | Nogales | AZ | 85621-1802 | |
| Rodriguez, Eloisa | 17018 Witzman St | La Puente | CA | 91744 | |
| Rodriguez, Elsa | 4451 Orwood Rd | Brentwood | CA | 94513 | |
| Rodriguez, Elva M | 5601 W McDowell Rd Apt 2010 | Phoenix | AZ | 85035 | |
| Rodriguez, Emmanuel | 3351 S Palm Aire Dr, #108 | Pompano | FL | 33069 | |
| Rodriguez, Epifania B | 3957 Tyler Bluff Ln | Raleigh | NC | 27616 | |
| Rodriguez, Erica Y | 4741 Joel Dr Apt 92 | El Paso | TX | 79924-6970 | |
| Rodriguez, Erick | 143 Coleman St | Bridgeport | CT | 06604 | |
| Rodriguez, Erick E | 14228 Sylvan St | Van Nuys | CA | 91401 | |
| Rodriguez, Erika | 1236 Pembroke St | Bridgeport | CT | 06608 | |
| Rodriguez, Ernestina B | PO Box 7562 | Las Cruces | NM | 88006 | |
| Rodriguez, Ernesto | 3707 Dumbarton Rd | Pasadena | TX | 77503 | |
| Rodriguez, Esmeralda | 12220 Sapling Way, Apt 2302 | Houston | TX | 77031 | |
| Rodriguez, Esmeralda Y | 3615 Beau Ln | Houston | TX | 77039 | |
| Rodriguez, Eugena C | 844 W Kanai Ave | Porterville | CA | 93257 | |
| Rodriguez, Eva Lilian | 1051 Adler Ave, Apt. #39 | Calexico | CA | 92231 | |
| Rodriguez, Evelinda | 2490 Tiebout Ave Apt 5C | Bronx | NY | 10458 | |
| Rodriguez, Evelyn | 4346 Normal Ave. | Los Angeles | CA | 90029 | |
| Rodriguez, Fabiola | 1351 Stanley Ave Apt B | Long Beach | CA | 90804 | |
| Rodriguez, Fanny | 219 Walnut St Fl2 | Lawrence | MA | 01841 | |
| Rodriguez, Faviola | 2328 S. Troy | Chicago | IL | 60623 | |
| Rodriguez, Fernando | 12325 OBrian St | El paso | TX | 79934 | |
| Rodriguez, Francisco | 976 Grand St Fl 2 | Bridgeport | CT | 06604 | |
| Rodriguez, Francisco J | 2425 Palm Pl | Huntington Park | CA | 90255 | |
| Rodriguez, Francisco J | 3341 W 62nd Pl | Chicago | IL | 60629 | |
| Rodriguez, Frederick J | 1093 E. Commonwealth | San Jacinto | CA | 92583 | |
| Rodriguez, Fredrick | 4950 Nautilus St # 1 | Oxnard | CA | 93035-1911 | |
| Rodriguez, Frida L | 206 Chester St | Mission | TX | 78572-9739 | |
| Rodriguez, Gabino | 2100 N Meade Ave, Apt B | Chicago | IL | 60639 | |
| Rodriguez, Gabriel V | 407 E Sheffield Ave | Chandler | AZ | 85225 | |
| Rodriguez, Genaro | 67425 Rango Rd | Cathedral City | CA | 92234 | |
| Rodriguez, Gerardo | 4057 W. 102nd Street | Inglewood | CA | 90304 | |
| Rodriguez, Gisselle | 502 School St | East Chicago | IN | 46312 | |
| Rodriguez, Glenda | Sur Hayes 133 Ave | Oxnard | CA | 93030 | |
| Rodriguez, Gloria | 49 El Campo Rd | San Benito | TX | 78586 | |
| Rodriguez, Gloria | 6240 Spotted Eagle Dr | El Paso | TX | 79924 | |
| Rodriguez, Gloriana | 3031 Lake Woodard Dr | Raleigh | NC | 27604-4564 | |
| Rodriguez, Graciela | 1808 Iturbide St #2 | Laredo | TX | 78040 | |
| Rodriguez, Graciela M | 1809 Aileron Ave | La Puente | CA | 91744 | |
| Rodriguez, Greisy | 2851 E 4 Ave, Apt 1 | Hialeah | FL | 33013 | |
| Rodriguez, Gricelia | 257 Bleecker St, APT 3 | Brooklyn | NY | 11237 | |
| Rodriguez, Griselda | 3678 E 25th St, Apt A | Brownsville | TX | 78521 | |
| Rodriguez, Griselda | 6708 Whitsett Ave, Apt 4 | N Hollywood | CA | 91606 | |
| Rodriguez, Griselle I | 53 1/2 Reynolds St. | New Bedford | MA | 02740 | |
| Rodriguez, Guillermo | 204 Dolphin Lane | Laedo | TX | 78043 | |
| Rodriguez, Gustavo | 4742 Gardenia St. | Oceanside | CA | 92057 | |
| Rodriguez, Henry | 12630 Fm 1346 | Saint Hedwig | TX | 78152 | |
| Rodriguez, Hogla | 11616 Peters Rd | El Paso | TX | 79927 | |
| Rodriguez, Hortencia | 500 N Santa Rosa, Apt 809 | San Antonio | TX | 78205 | |
| Rodriguez, Ileana M | 848 Casales Dr | Eagle Pass | TX | 78852 | |
| Rodriguez, Imelda | 6713 Anglin Dr Trlr 6 | Forest Hill | TX | 76140-1516 | |
| Rodriguez, Indira J | 84 Keith St, Apt 1 | Springfield | MA | 01108 | |
| Rodriguez, Irelys D | 8260 SW 210th St Apt 209 | Cutler Bay | FL | 33189-3475 | |
| Rodriguez, Irene | 5427 W. State Ave | Glendale | AZ | 85301 | |
| Rodriguez, Irene | 1775 Stanton Ave | Las Cruces | NM | 88001 | |
| Rodriguez, Irma D | 736 Se 15Th St | Oklahoma City | OK | 73129 | |
| Rodriguez, Isabel M | 912 Avenida Del Vista Apt L4 | Corona | CA | 92882 | |
| Rodriguez, Itzel | 12569 Van Nuys Bl, #12 | Pacoima | CA | 91331 | |
| Rodriguez, Ivelisse M | 207 Wethersfiend Ave, Apt 1 | Hartford | CT | 06114 | |
| Rodriguez, Ivin H | 1213 Vine St | San Bernardino | CA | 92411 | |
| Rodriguez, Jaclyn A | 257 Glenoak Dr | San Antonio | TX | 78220 | |
| Rodriguez, Jacob D | 125 Weems St | Pleasanton | TX | 78064 | |
| Rodriguez, Jacquelyn | 730 S Ross St | Santa Ana | CA | 92701 | |
| Rodriguez, Janet | 581 North West st. | Tulare | CA | 93274 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Rodriguez, Janette | 303 1/2 S State Street | Los Angeles | CA | 90033 | |
| Rodriguez, Janette | 48619 Calle Cantara | Coachella | CA | 92326 | |
| Rodriguez, Jaqueline | 6136 Tarragona Dr. | Riverside | CA | 92509 | |
| Rodriguez, Jasmin | 16 Peacevale Rd, Apt 3 | Dorchester | MA | 02124 | |
| Rodriguez, Jasmin D | 114 Adaes Ave | San Antonio | TX | 78207 | |
| Rodriguez, Jasmine | 3312 Olga Ave | McAllen | TX | 78503 | |
| Rodriguez, Jeanette | P.O Box 7410, PMB 1618 | San Luis | AZ | 85349 | |
| Rodriguez, Jennifer | 636 1/2 E 35th St | Los Angeles | CA | 90011 | |
| Rodriguez, Jennifer | 2222 Candlestick Way | Perris | CA | 92571 | |
| Rodriguez, Jennifer H | 5949 West Valley Cir | El Paso | TX | 79932 | |
| Rodriguez, Jeremiah A | 118 Halliday Ave | San Antonio | TX | 78210-4051 | |
| Rodriguez, Jesabel | 30052 E Us Highway 77 | San Benito | TX | 78586 | |
| Rodriguez, Jesarys | 5550 siver Start Rd Apt 315 | orlado | FL | 32808 | |
| Rodriguez, Jessica | 1558 Combes St, Lot 228 | San Benito | TX | 78586 | |
| Rodriguez, Jessica | 1004 N Modena Place | Anaheim | CA | 92801 | |
| Rodriguez, Jessica R | 24071 Puddingstone Dr | Moreno Valley | CA | 92551 | |
| Rodriguez, Jesus | 5330 W 30th Pl | Cicero | IL | 60804 | |
| Rodriguez, Jesus A | 3948 Durango Dr | Dallas | TX | 75220 | |
| Rodriguez, Jesus F | 323 Inez Ave | San Antonio | TX | 78214 | |
| Rodriguez, Jesus Ivan | 3878 Rey David Dr. | Brownsville | TX | 78521 | |
| Rodriguez, Jesus M | 400 19th Street, Apt 109 | Hidalgo | TX | 78557 | |
| Rodriguez, Jezline D | 248 Westgate Dr | Corpus Christi | TX | 78408-3519 | |
| Rodriguez, Joanna | 99 N Plaza | San Antonio | TX | 78227 | |
| Rodriguez, Joe | 1520 E. 2nd street | Mesa | AZ | 85203 | |
| Rodriguez, Joel | 226 Fenimore St | Vineland | NJ | 08360 | |
| Rodriguez, John A | 5454 S. Shore Dr, #1120 | Chicago | IL | 60615 | |
| Rodriguez, Jonathan | 1909 Linden Ave | Las Vegas | NV | 89101 | |
| Rodriguez, Jorge L | 5881 EDA Jean Rd G NE | Comstock Park | MI | 49321 | |
| Rodriguez, Jose | 331 Inez Ave | San Antonio | TX | 78228 | |
| Rodriguez, Jose A | 113 N Yale At | Las Vegas | NV | 89107 | |
| Rodriguez, Jose F | 111 E. 21 Street, Apt#F-3 | Brooklyn | NY | 11226 | |
| Rodriguez, Jose H | 1536 Fox Run Dr | Dallas | TX | 75217 | |
| Rodriguez, Jose M | 9802 Cantera Ct., Apt# 1003 | Laredo | TX | 78045 | |
| Rodriguez, Jose R | 142 W. 93rd St. | Los Angeles | CA | 90003 | |
| Rodriguez, Joseph L | 25 Paseo Vis | Santa Fe | NM | 87508-8148 | |
| Rodriguez, Joseph R | 5900 paradise lane | Orlando | FL | 32808 | |
| Rodriguez, Josephine A | 2404 E CALIFORNIA AVE | Bakersfield | CA | 93307 | |
| Rodriguez, Joshue | 2609 E. 127th St | Compton | CA | 90222 | |
| Rodriguez, Joyce L | 705 Marshall Ave | Modesto | CA | 95351 | |
| Rodriguez, Juan J | 4605 Cowboys Cir | Mission | TX | 78574 | |
| Rodriguez, Juana M | 25108 Dracaea Ave | Moreno Valley | CA | 92553-4220 | |
| Rodriguez, Juanita | 1111 36th SW, #9 | Wyoming | MI | 49509 | |
| Rodriguez, Juliana | 12201 Amberhill Trail | Moreno Valley | CA | 92557 | |
| Rodriguez, Julyssa E | 810 Brooks Ave Apt 615 | Rosenberg | TX | 77471-4954 | |
| Rodriguez, Justin L | 1205 Fresno Dr | Weslaco | TX | 78596 | |
| Rodriguez, Juwan E | 201 Lakeside Dr Apt T4 | Greenbelt | MD | 20770 | |
| Rodriguez, Jynifer R | 7314 Lumber Jacks | Houston | TX | 77040 | |
| Rodriguez, Kassandra P | 2817 Helm St | Simi valley | CA | 93065 | |
| Rodriguez, Katherine M | 320 S Newcomb St | Porterville | CA | 93257 | |
| Rodriguez, Kiara I | 3522 Sabina St | Los Angeles | CA | 90023 | |
| Rodriguez, Kristen | 434 Vanderbilt | San Antonio | TX | 78210 | |
| Rodriguez, Kristina Sue E | 3327 Golf Drive | San Jose | CA | 95127 | |
| Rodriguez, Kristyn N | 101 Calgary Ave, Apt A | San Antonio | TX | 78226 | |
| Rodriguez, Krystiana | 7252 Mansions Dr Apt L3 | Corpus Christi | TX | 78414 | |
| Rodriguez, Latasha L | 1013 Forest Rd | Schenectady | NY | 12303 | |
| Rodriguez, Laura | 7717 Dunnsmere Ave | Lamont | CA | 93241-2807 | |
| Rodriguez, Laura B | 27 E Corona Ave, Apt 130 | Phoenix | AZ | 85040 | |
| Rodriguez, Laura R | 1796 Eucalyptus Street | Perris | CA | 92570 | |
| Rodriguez, Lazaro L | 13552 SW 119th Terr | Miami | FL | 33186 | |
| Rodriguez, Leopoldo | 14629 Eston Pl | El Paso | TX | 79928 | |
| Rodriguez, Leticia | 8655 Pitner Rd, Apt 156 | Houston | TX | 77080 | |
| Rodriguez, Leticia | 213 E. Deming St | Roswell | NM | 88203 | |
| Rodriguez, Leticia | 8920 Academy Dr Apt A | Buena Park | CA | 90621 | |
| Rodriguez, Liliana | 1320 Riverside Rd | Watsonville | CA | 95076 | |
| Rodriguez, Lilibeth | 609 N. Baker St | Santa Ana | CA | 92703 | |
| Rodriguez, Lillian | HC-03 Box 14300 | Cabo Rojo | PR | 00623 | |
| Rodriguez, Lorena D | 9382 Friendly Rd | Houston | TX | 77093 | |
| Rodriguez, Lori I | 106 Kirtland St SW | Grand Rapids | MI | 49507 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Rodriguez, Lourdes J | 10378 SW 212 ST, Apt 104 | Miami | FL | 33189 | |
| Rodriguez, Luis | 1 Samoset Rd Apt 1R | Worcester | MA | 01604 | |
| Rodriguez, Luisa R | 3100 E Whitemore, Apt 43 | Ceres | CA | 95307 | |
| Rodriguez, Maggie | 1428 Canyon Dr | Weslaco | TX | 78599-3960 | |
| Rodriguez, Manuela | 2359 Highland Rd Apt 165 | Dallas | TX | 75228 | |
| Rodriguez, Marbella C | 2645 Walnut St, Apt# B | Huntington Park | CA | 90255 | |
| Rodriguez, Marcela A | 3550 S Grevers, Apt 301 | San Antonio | TX | 78210 | |
| Rodriguez, Marcy A | 3710 W Bullard Ave Apt 101 | Fresno | CA | 93711-6521 | |
| Rodriguez, Margaret | 650 5th St, Apt# 4 | Orange Cove | CA | 93646 | |
| Rodriguez, Maria | 226 Mc Davitt Blvd, Apt# 3 | Brownsville | TX | 78521 | |
| Rodriguez, Maria | 2632 Hart Road | Highland | IN | 46322 | |
| Rodriguez, Maria | 304 Abel Dr | Elsa | TX | 78543 | |
| Rodriguez, Maria | 424 Normandie Pl | Los Angeles | CA | 90004 | |
| Rodriguez, Maria | 6017 Gwendolyn St | Bakersfield | CA | 93304-7219 | |
| Rodriguez, Maria | 3036 La Habra Ave | Hemet | CA | 92545 | |
| Rodriguez, Maria A | 1406 Banker Rd | Canutillo | TX | 79835 | |
| Rodriguez, Maria A | 1615 Angel Falls St | Las Vegas | NV | 89142 | |
| Rodriguez, Maria A | 704 W 137th St | compton | CA | 90222 | |
| Rodriguez, Maria Argelia | 5052 Fonsi Dr. | Brownsville | TX | 78520 | |
| Rodriguez, Maria D | 14022 Walters Rd, Apt 206 | Houston | TX | 77014 | |
| Rodriguez, Maria D | 3913 Willing Ave | Fort Worth | TX | 76110 | |
| Rodriguez, Maria del Carmen | 1126 Skyline | Grand Prairie | TX | 75051 | |
| Rodriguez, Maria E | 10843 Maple Bough | Houston | TX | 77067 | |
| Rodriguez, Maria E | 712 1/2 N Olive St | Anaheim | CA | 92805-2733 | |
| Rodriguez, Maria G | 4211 W Roosevelt Street, Lot 181 | Phoenix | AZ | 85009-7051 | |
| Rodriguez, Maria G | 1977 Sherwood Forest St | Houston | TX | 77043 | |
| Rodriguez, Maria H | 126 S Slabaugh | Mission | TX | 78572 | |
| Rodriguez, Maria N | 6018 Sharolyn St | Corpus Christi | TX | 78415 | |
| Rodriguez, Maribel | 13219 Ottoman St. | Arleta | CA | 91331 | |
| Rodriguez, Maribel | 1005 Rose Place | Santa Maria | CA | 93454 | |
| Rodriguez, Maribel | 5500 S New Braunfels Ave | San Antonio | TX | 78223-2661 | |
| Rodriguez, Maricela | 1105 Colima St | San Antonio | TX | 78207 | |
| Rodriguez, Maricela M | 102 Meadow Vly | San Antonio | TX | 78227-4547 | |
| Rodriguez, Mario A | 3825 Doe Lane | Eagle Pass | TX | 78852 | |
| Rodriguez, Marisa | 45906 Chamerop Palm Ln | Indio | CA | 92201-3729 | |
| Rodriguez, Marisa D | 2005 Jenson Rd | Fort Worth | TX | 76112 | |
| Rodriguez, Marisol | 59 Maynard st apt 2R | Springfield | MA | 01109 | |
| Rodriguez, Maritza | 824 N Milam St | San Benito | TX | 78586 | |
| Rodriguez, Martha | 6526 Buster Brown Ave | Las Vegas | NV | 89122 | |
| Rodriguez, Martha | 124 W Ardmore Rd | Phoenix | AZ | 85041-8411 | |
| Rodriguez, Martin | 5500 Engle Rd | Carmicheal | CA | 95608 | |
| Rodriguez, Martin | 1517 Funston Dr | Santa Rosa | CA | 95407 | |
| Rodriguez, Mary A | 3435 Fredericksburg Rd, Apt 107 | San Antonio | TX | 78201 | |
| Rodriguez, Maurilio | 1066 Gloria Dr | Hemet | CA | 92545 | |
| Rodriguez, Mayra | 3100 El Segundo Blvd. | Lynwood | CA | 90262 | |
| Rodriguez, Mayra A | 1209 Redwood Ave. | Mcallen | TX | 78501 | |
| Rodriguez, Melina | 969 Dominguez Ct. | Brawley | CA | 92227 | |
| Rodriguez, Melissa M | 710 E Witcher Ln. | Houston | TX | 77076 | |
| Rodriguez, Michael A | 9000 Truball Se Apt 43 | Albuquerque | NM | 87123 | |
| Rodriguez, Michael J | 32950 Cielo Vista Rd, Apt A | Cathedral City | CA | 92234 | |
| Rodriguez, Michael Ray | 11213 10th 1/2 Ave. | Hanford | CA | 93230 | |
| Rodriguez, Michelle L | 5103 Lone Tree Rd | Victoria | TX | 77901 | |
| Rodriguez, Migdalia | 1344 Lafayette Ave NE Apt 1 | Grand Rapids | MI | 49505 | |
| Rodriguez, Miguel A | 1642 Putnam Ave, Apt 2R | Ridgewood | NY | 11385 | |
| Rodriguez, Miguel A | 2309 Main St Apt 7 | Springfield | MA | 01107 | |
| Rodriguez, Miguel A | 4020 51ST St | Sacramento | CA | 95820 | |
| Rodriguez, Milady | 1430 NE 175th St | North Miami Beach | FL | 33162-1357 | |
| Rodriguez, Milagros E | 13485 Texas Woods Cir | Orlando | FL | 32824 | |
| Rodriguez, Mildred | 1806 Scottsdale Dr | Arlington | TX | 76018 | |
| Rodriguez, Milinda R | 15137 Luna Rd | Victorville | CA | 92392 | |
| Rodriguez, Minerva | 10002 Pollo Dr | Austin | TX | 78725 | |
| Rodriguez, Mireya | 600 S. Union | Roswell | NM | 88201 | |
| Rodriguez, Miriam | 3228 Osage Ave | Las Vegas | NV | 89101 | |
| Rodriguez, Mirta J | 1519 Oxberg Trail | Houston | TX | 77073 | |
| Rodriguez, Monica | 3246 N. Ozanam | Chicago | IL | 60634 | |
| Rodriguez, Myrna | 528 S Bridge | Holyoke | MA | 01040 | |
| Rodriguez, Nancy | 8928 Cypress # D | South Gate | CA | 90280 | |
| Rodriguez, Narciso | 2500 Hamburg St | Brownsville | TX | 78520 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Rodriguez, Natalie | 318 Del Norte Ave | Yuba City | CA | 95991 | |
| Rodriguez, Natalie S | 5545 1/2 Duarte St | Los Angeles | CA | 90058 | |
| Rodriguez, Natasha dr | 3504 daniel dr | arlington | TX | 76014 | |
| Rodriguez, Nohora | 544 East First Ave | Roselle | NJ | 07203 | |
| Rodriguez, Norelbis | 21362 SW 112Th Ave Apt 201 | Cutler Bay | FL | 33189 | |
| Rodriguez, Norma T. | 141 Stallion | Irvine | CA | 92602 | |
| Rodriguez, Olga | 11177 Phillippi Ave | Pacoima | CA | 91331 | |
| Rodriguez, Olga | 2047 S. Farola Drive | Dallas | TX | 75228 | |
| Rodriguez, Olivia | 2300 Red Bluff Rd, Apt 136 | Pasadena | TX | 77506 | |
| Rodriguez, Olivia A | 1113 Spur | Austin | TX | 78721 | |
| Rodriguez, Omar | 1508 El Jardin Height Rd | Brownsville | TX | 78526 | |
| Rodriguez, Omar A | Calle 4 G 25, Sierra Linda | Bayamon | PR | 00957 | |
| Rodriguez, Omar A | 1034 E 2nd St | Douglas | AZ | 85607 | |
| Rodriguez, Orlando | 906 E 8th St | Mission | TX | 78572 | |
| Rodriguez, Oscar M | 31 Hanmer St | Hartford | CT | 06114 | |
| Rodriguez, Patricia R | 13052 Eyota Dr | Moreno Valley | CA | 92555 | |
| Rodriguez, Pilar | 20384 Cenizo St | Edinburg | TX | 78542 | |
| Rodriguez, Priscilla | 31450 Avenida Alvera | Cathedral City | CA | 92234 | |
| Rodriguez, Priscilla | 162 N Buena Vista Ave | Corona | CA | 92882 | |
| Rodriguez, Priscilla E | 942 Rigsby Ave | San Antonio | TX | 78210-3161 | |
| Rodriguez, Priscilla M | 233 Gordon St, 1st Fl | Staten Island | NY | 10304 | |
| Rodriguez, Priscilla M | 10250 Spencer St, Apt# 2009 | Las Vegas | NV | 89183 | |
| Rodriguez, Priscilla N | P.O. BOX 240472 | San Antonio | TX | 78224 | |
| Rodriguez, Rachel | 1527 Pasadena | San Antonio | TX | 78201 | |
| Rodriguez, Rafael | 277 North St | Elgin | IL | 60120-5660 | |
| Rodriguez, Raisa | 850 E Leland Rd #51 | Pittsburg | CA | 94565 | |
| Rodriguez, Raquel A | 4222 Lockfield St Apt 109 | Houston | TX | 77092-4740 | |
| Rodriguez, Raylene A | 32 w reed st | San Jose | CA | 95110 | |
| Rodriguez, Rebecca | 523 Avondale Ave | San Antonio | TX | 78223 | |
| Rodriguez, Rene A | 431 Pharis St | San Antonio | TX | 78237 | |
| Rodriguez, Reynaldo | 505 Indiana St | San Antonio | TX | 78210 | |
| Rodriguez, Rocio | 1152 N. Avalon blvd, 10 | Wilmington | CA | 90744 | |
| Rodriguez, Rocio Guadalupe | 407 Grand Ave | Spring Valley | CA | 91977 | |
| Rodriguez, Roland | 307 Marshall, Apt 320 | San Antonio | TX | 78212 | |
| Rodriguez, Roman | 5564 Carmel Drive | Hanover Park | IL | 60133 | |
| Rodriguez, Rosa | 114 W. Ardmore Rd. | Phoenix | AZ | 85041 | |
| Rodriguez, Rosa | 9397 Calle Vejar | Rancho Cucamonga | CA | 91730 | |
| Rodriguez, Rosa E. | 1403 So. Rita Way | Santa Ana | CA | 92704 | |
| Rodriguez, Rosario | 2012 E Owens Ave | N Las Vegas | NV | 89030-7214 | |
| Rodriguez, Roselia | 117 Manana Lane | Watsonville | CA | 95076 | |
| Rodriguez, Ruby | 100 Rebecca St | San Benito | TX | 78886 | |
| Rodriguez, Sacha M | 434 E Elkhart St | Philadelphia | PA | 19134-2913 | |
| Rodriguez, Samantha | 2315 Palm St Apt D | Bakersfield | CA | 93304 | |
| Rodriguez, Samantha E | 65 Oswego St Apt 1L | Springfield | MA | 01105 | |
| Rodriguez, Sandra N | 2318 Valrico Forest Dr | Valrico | FL | 33594 | |
| Rodriguez, Sanjuanita | 9522 Kell Cir | Houston | TX | 77040 | |
| Rodriguez, Santos | 23201 El Paso Dr. | Harlingen | TX | 78550 | |
| Rodriguez, Santos O | 133 Engle Rd | Lakeworth | FL | 33461 | |
| Rodriguez, Sara M | 1609 Crown St | Galena Park | TX | 77547-2535 | |
| Rodriguez, Selena | 9422 Marcona Ave | Fontana | CA | 92335 | |
| Rodriguez, Sergio | 47-496 Stetson Ct. | Indio | CA | 92201 | |
| Rodriguez, Sergio | 7741 W FAIRMOUNT AVE | Phoenix | AZ | 85033 | |
| Rodriguez, Sergio | 4734 E Andrew St | Tucson | AZ | 85711 | |
| Rodriguez, Shamarie E | 256 Cottage St | Bridgeport | CT | 06605-1510 | |
| Rodriguez, Shanalee | 805 Taylor Ave. | Bronx | NY | 10473 | |
| Rodriguez, Silvia I | 104 Flores Ave | Harlingen | TX | 78552 | |
| Rodriguez, Sofia | 7338 W Rose Ln | Glendale | AZ | 85303 | |
| Rodriguez, Sonia | 5825 Pollard Dr. | West Worth Village | TX | 76114 | |
| Rodriguez, Stephanie | 1910 Alpha Way, Unit D | Antioch | CA | 94509 | |
| Rodriguez, Stephanie R | 7203 Marbach Rd, Apt# 1902 | San Antonio | TX | 78227 | |
| Rodriguez, Sue Ann M | 11973 Pellicano Dr, Apt 106 | El Paso | TX | 79936 | |
| Rodriguez, Susana | 84371 Margarita Ave | Coachella | CA | 92236 | |
| Rodriguez, Sydney D | 9315 Dorrington Pl | Arleta | CA | 91331 | |
| Rodriguez, Sylvia C | 2184 17th Street | Long Beach | CA | 90804 | |
| Rodriguez, Teresa | 9030 Betel Apt G12 | El Paso | TX | 79907 | |
| Rodriguez, Tianna | 4121 W. Montrosa | Chicago | IL | 60634 | |
| Rodriguez, Tiffany | 104 Esser Ave, Apt# 2 | Buffalo | NY | 14207 | |
| Rodriguez, Vanessa | 434 Grier Ave | Elizabeth | NJ | 07202 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Rodriguez, Vanessa M | 4702 Old Browsville Rd, Apt 65 | Corpus Christi | TX | 78405 | |
| Rodriguez, Veronica | 1142 Ada St | San Antonio | TX | 78223 | |
| Rodriguez, Veronica | 2506 San Jacinto St | Pasadena | TX | 77502 | |
| Rodriguez, Veronica | 1535 Flanigan Dr Apt 98 | San Jose | CA | 95121 | |
| Rodriguez, Veronica L | 1761 W Sauvignon Dr | Tucson | AZ | 85746 | |
| Rodriguez, Veronica M | 1446 E Roosevelt | Phoenix | AZ | 85006 | |
| Rodriguez, Vianey | P.O. Box 553 | Douglas | AZ | 85608 | |
| Rodriguez, Vickie | 2804 Daken St | Bakerfield | CA | 93309 | |
| Rodriguez, Vicky | 5915 Uvalde Rd Apt 704 | Houston | TX | 77049 | |
| Rodriguez, Victor | 824 Suneast Dr. SW | Albuquerque | NM | 87121 | |
| Rodriguez, Virginia S | 124 Byers St, #101 | Springfield | MA | 01105 | |
| Rodriguez, Viviana | 1530 Goerge Dieter Apt 15C | El Paso | TX | 79936 | |
| Rodriguez, Viviana S | 1504 W 130Th St | Compton | CA | 90222 | |
| Rodriguez, Wendylin | 1659 Clinton St Lowr | Buffalo | NY | 14206 | |
| Rodriguez, Yamaris | 223 Principle Court | Kissimmee | FL | 34744 | |
| Rodriguez, Yamilka | 759 Kensington Ave SW | Grand Rapids | MI | 49503 | |
| Rodriguez, Yardlym | 225 S. Elk, Spc. 18 | Hemet | CA | 92543 | |
| Rodriguez, Yareli | 438 North White Rd | San Jose | CA | 95127 | |
| Rodriguez, Yarelly A | 1225 Lagonda Ave | Fort Worth | TX | 76164-9058 | |
| Rodriguez, Yaritza | 5330 West 30th Place | Cicero | IL | 60804 | |
| Rodriguez, Yesica E | 305 W Cypress St Apt B | Santa Maria | CA | 93458 | |
| Rodriguez, Yolanda M | 9314 Hooper Ave | Los Angeles | CA | 90002 | |
| Rodriguez, Yvette R | 2142 E knoph St | Compton | CA | 90222 | |
| Rodriguez, Zareth | 4545 Sunrise | El Paso | TX | 79904 | |
| Rodriguez-Arrellanes, Ashley | 824 E Sprague St, Apt B | Wintson Salem | NC | 27107 | |
| Rodriguez-Lopez, Alondra I | 5943 Middleton St | Huntington Park | CA | 90255 | |
| Rodriguez-Montero, Lauren | 2133 N Lorel Ave | Chicago | IL | 60639 | |
| Rodriguez-Nieves, Zory M | 25 Leroy St, Apt 3 | Dorchester | MA | 02122 | |
| Rodriguez-Ortiz, Mariela | Sec La Aldea P-51 Calle 13 | Dorada | PR | 00646 | |
| Rodriguez-Perez, Wanda L | Bo Voladoras Carr 125 KM 6.6 | Moca | PR | 00676 | |
| Rodriguez-Rivas, Vicente | 13038 Kiowa Dr. | Moreno Valley | CA | 92553 | |
| Rodriguez-Villafuerte, Kevin S | 67 W Trident Drive | Pittsburg | CA | 94565 | |
| Rodriquez, Fabiola | Monsiones Azteca Calle Morelia, #3 | Arecibo | PR | 00612 | |
| Rodriquez, Gina | 456 Lowell St. | Lawrence | MA | 01841 | |
| Rodriquez, Sofia R | 129 Light Court | Syracuse | NY | 13210 | |
| Roebuck Jr, Roy | 4345 Paula Dr | Winston Salem | NC | 27127 | |
| Roebuck, Gemma A | 5160 Sheppard Ct | Stone Mountain | GA | 30083-6025 | |
| ROERIG OLIVEIRA & FISHER L.L.P. | ATTORNEYS AT LAW, 855 WEST PRICE ROAD, SUITE 9 | BROWNSVILLE | TX | 78520-8786 | |
| Roeschen, Lebecca A | 9075 S Alyne Spring Rd | Tucson | AZ | 85736 | |
| ROF LLC | 532 MATEO STREET | LOS ANGELES | CA | 90013 | |
| ROF,INC | 7800 AIRPORT BUSINESS PARKWAY, UNIT B | VAN NUYS | CA | 91406 | |
| Rofail, Mariam E | 1866 W Surf Dr | Anaheim | CA | 92801-1715 | |
| ROFFE ACCESSORIES | 833 BROADWAY 4TH FLR | NEW YORK | NY | 10003 | |
| Rogan, Tanesha | 500 S Columbia Dr | Decatur | GA | 30030 | |
| ROGELIO ESQUIVEL | 17375 BROOKHURST ST #47 | FOUNTAIN VALLEY | CA | 92708 | |
| ROGELIO MONTES | 1510 ORIZABA AVE, #4 | LONG BEACH | CA | 90804 | |
| ROGER E. MAHER | 23 83RD STREET | BROOKLYN | NY | 11209 | |
| Rogers III, Buddy W | 2625 E Hearne | Kingman | AZ | 86409 | |
| Rogers, Aaliyah I | 870 NE 207th Terr, Apt 205 | Miami | FL | 33179 | |
| Rogers, Alexis J | 201 W Obion Rd, Apt B | Houston | TX | 77076 | |
| Rogers, Alisha | 1233 Steinburg | Fort Worth | TX | 76134 | |
| Rogers, Angela L | 346 Jonesville Lockhart Hwy | Jonesville | SC | 29353 | |
| Rogers, Bobby E | 5436 Wichita Dr, Apt C5 | Fayetteville | NC | 28303 | |
| Rogers, Breah N | 8807 Candy St | Houston | TX | 77029 | |
| Rogers, Carolyn | 1904 W. Fairmont Ave. | Milwaukee | WI | 53209 | |
| Rogers, Cristashoni C | 840 Mt Carmel Rd Apt 112 | Lufkin | TX | 75904 | |
| Rogers, Demetrius J | 15612 Madison Ave | Dolton | IL | 60419 | |
| Rogers, Donna | 8180 Ritter | Center Line | MI | 48015 | |
| Rogers, Edward | 943 N. Menard | Chicago | IL | 60651 | |
| Rogers, Janice | 4787 N 45th Street | Milwaukee | WI | 53218 | |
| Rogers, Kenyetta | 219 Furley St | Philadelphia | PA | 19120 | |
| Rogers, Keosha S | 1557 N Goodman St, Up | Rochester | NY | 14609 | |
| Rogers, La'shawnna P | 124 Montello St | Brockton | MA | 02301 | |
| Rogers, Lawrence K | 701 Austin Court, Apt H | Newport News | VA | 23605 | |
| Rogers, Michael | 3785 Savannah Run | Atlanta | GA | 30349 | |
| Rogers, Regina M | 2829 Stafford Dr | Markham | IL | 60428-4613 | |
| Rogers, Shadeem T | 6606 Tree Mountain Pkwy | Stone Mountain | GA | 30083 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Rogers, Sharon | 4121 Beach Channel Dr | Far Rockaway | NY | 11691 | |
| Rogers, Tanya M | 418 N California #100 | Stockton | CA | 95202 | |
| Rogers, Zyisha C | 8142 S Marshfield Ave Apt 2 | Chicago | IL | 60620-4329 | |
| Rohena, Yajaira | 21 Valentine St | New Bedford | MA | 02744 | |
| Rohwedder, Skyler L | 400 W 43rd St Apt 25H | New York | NY | 10036-6312 | |
| Rojas German, Martha | 8011 Grand Ave | Houston | TX | 77064 | |
| Rojas Gutierrez, Leocadio | 2077 Anthony Ave Apt D5 | Bronx | NY | 10457-2848 | |
| Rojas III, Albert N | 416 Anchor Street | Corpus Christi | TX | 78418 | |
| Rojas Limon, Francisca | 2617 Tampico Ave. | Mission | TX | 78574 | |
| Rojas Vizcarra, Evelyn E | 2303 N 71st Ave | Phoenix | AZ | 85035 | |
| Rojas, Angelica | 1525 Flanders Ave | San Antonio | TX | 78211 | |
| Rojas, Annalisa | 6575 W Ocotillo | Glendale | AZ | 85302 | |
| Rojas, Arnold | 3040 81st St Fl 3 | East Elmhurst | NY | 11370 | |
| Rojas, Ashley M | 5600 N Freeway, Apt 213 | Houston | TX | 77076 | |
| Rojas, Brenda | Po box 1397 | Coachella | CA | 92236 | |
| Rojas, Chynna N | 15818 La Paz Dr | Victorville | CA | 92395 | |
| Rojas, Clotilde | 4884 NW 1CT | Plantation | FL | 33317 | |
| Rojas, Coinda S | 403 James Dr | Del Rio | TX | 78840 | |
| Rojas, Demoris A | 800 Soundview Ave, Apt 3G | Bronx | NY | 10473 | |
| Rojas, Elizabeth | 18556 Sonoma Rd. | Adelanto | CA | 92301 | |
| Rojas, Esther S | 3489 Allegheny St | Las Vegas | NV | 89122 | |
| Rojas, Gloria E | 2601 Sarah Ave, Apt 234 | McAllen | TX | 78503 | |
| Rojas, Heidy C | 1540 NE 191 St NMB, Apt 211 | Miami | FL | 33179 | |
| Rojas, Hernan | 206 SGT MC Garcia | Weslaco | TX | 78596 | |
| Rojas, Irma A | 801 Rittenhouse St, Apt 28 | Houston | TX | 77076 | |
| Rojas, Josue C | 2131 Geneva Way | Oxnard | CA | 93035 | |
| Rojas, Karina | 198 Main St | West Haven | CT | 06516 | |
| Rojas, Katrina | 8023 Stutz Court | Sacramento | CA | 95828 | |
| Rojas, Lorraine A | 44720 Palo Verde St Apt 72 | Indio | CA | 92201 | |
| Rojas, Maria | 11326 Foster Road | Norwalk | CA | 90650 | |
| Rojas, Maria I. | 2725 Joquil | Pharr | TX | 78577 | |
| Rojas, Maria T | 3023 Britton Dr | Dallas | TX | 75216 | |
| Rojas, Maria T | 1461 Cumberland Ct. | Perris | CA | 92571 | |
| Rojas, Martha Aracely | 502 San Benito St. | Weslaco | TX | 78596 | |
| Rojas, Melanie P | 3067 E 60th Pl Apt D | Huntington Park | CA | 90255-3161 | |
| Rojas, Michelle A | 333 N K St Apt A | Lompoc | CA | 93436-5952 | |
| Rojas, Mike | 1602 Bologna Ct | Salinas | CA | 93905 | |
| Rojas, Nora I | 86-14 75 Street | Woodhaven | NY | 11421 | |
| Rojas, Odalys | 17850 SW 152 Ave | Miami | FL | 33187 | |
| Rojas, Rodrigo | 1074 Delawar St. | Imperial Beach | CA | 91932 | |
| Rojas, Sabina Marin Mendoza | 25581 Elder Ave | Moreno Valley | CA | 92557 | |
| Rojas, Valeria | 12984 Rising Moon Way | Victorville | CA | 92392-8341 | |
| Rojas, Veronica | 213 Weld St, Fl 1 | New Bedford | MA | 02740 | |
| Rojas, Yvette F | 7004 W Medlock Dr | Glendale | AZ | 85303 | |
| Rojo Galeana, Piedad | 430 W 91st St | Los Angeles | CA | 90003 | |
| Rojo Resendiz, Elizabeth | 14522 Force St | Houston | TX | 77015 | |
| Rojo, Claudia L | 530 W. 94th St. | Los Angeles | CA | 90044 | |
| Rojo, Consuelo | 531 1/4 W 94th St | Los Angeles | CA | 90044 | |
| Rojo, Ivette | 8228 N 19th Ave, Apt# 313S | Phoenix | AZ | 85021 | |
| Rojo, Melissa E | 984 Atrisco Dr | Albuquerque | NM | 87105 | |
| Rojo, Reyna G | 14333 Olive St | Baldwin Park | CA | 91706 | |
| Rojo, Sandra G | 15835 5th St, Apt F | El Centro | CA | 92243 | |
| Rolan, Jessica | HC 71 Box 3056 | Naranjito | PR | 00719 | |
| Roland, Vincent | 649 S 13th St | Newark | NJ | 07103 | |
| Roldan Guzman, Elizabeth M | El Mirador Edf.11, Apt#a-2 | San Juan | PR | 00915 | |
| Roldan Sanchez, Maria D | HC-03 Bzn 18366 | Rio Grande | PR | 00745 | |
| Roldan Torres, Juan C | HC-06 Box 66728 | Aguadilla | PR | 00603 | |
| Roldan, Ana B | 4715 Gatewood Ct | Sachse | TX | 75048 | |
| Roldan, Carmen W | 350 E 124 St, APT 1D | New York | NY | 10035 | |
| Roldan, Graciliano | 3137 N 2nd St | Milwaukee | WI | 53212-2018 | |
| Roldan, Matthew | 1820 Seward Ave Apt 2 | Bronx | NY | 10473 | |
| Roldan, Yaideliz | 26 Bennington St | Lawrence | MA | 01841-2538 | |
| ROLLAND | 3140 TOWERWOOD DR | DALLAS | TX | 75234 | |
| Rolle, Angelica L | 5720 Meadowbrook Dr Apt 132 | Fort Worth | TX | 76112-4911 | |
| Rolle, Shanika T | 6725 landings drive apt #110 | lauderhill | FL | 33319 | |
| Rolle, Sylvia | 38 Milton St | Brockton | MA | 02301 | |
| Rollings, Louisa L | 953 Indian Hills Dr | Grand Prairie | TX | 75051-2928 | |
| Rollins, Laquita | 10550 S. Post Oak #82 | Houston | TX | 77035 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Rollins, Tashar | 3636 Lyndale Ave | Baltimore | MD | 21213 | |
| Rolon Negroni, Keyla M | HC Box 3702 | Barranquitas | PR | 00794 | |
| Rolon Robles, Mayra M | RES. LA CEIBA BLOC, 25, #214 | PONCE | PR | 00716 | |
| Rolon, Sheila I | 1215 2nd Ave, # 1 | Schenectady | NY | 12303 | |
| ROMA COLLECTION/JEWELS GR | 382 AVE W | BROOKLYN | NY | 11223 | |
| ROMAN | 1524 E. 15TH ST | LOS ANGELES | CA | 90021 | |
| Roman Aquino, Limarys | BDA Chinto Rodon Calle D, Num 25-A | San Sebastian | PR | 00685 | |
| ROMAN HARMON | 2104 S. SANTA FE AVE, APT 203 | MOORE | OK | 73160 | |
| Roman Lassalle, Diana C | Carr 111 km 24.0, Bo. Cidral | San Sebastian | PR | 00685 | |
| Roman Martinez, Janilly | Po Box 1635 | Lajas | PR | 00667 | |
| Roman Muro, Lizeth | 14555 Blythe St Apt 24 | Panorama City | CA | 91402-6022 | |
| Roman Quinones, Marilyn | 3501 Willowood Circle | Arlington | TX | 76015 | |
| Roman Riguard, Gilberto A | 48 bock St | Rochester | NY | 14609 | |
| Roman Robles, Arcellia S | 2522 Tierra Burna Rd | Yuba City | CA | 95993 | |
| Roman Rosario, Rosa M | Calle 9 K-16, Jardines De Palmarejo | Conovanos | PR | 00729 | |
| ROMAN SANDOVAL | 1431 CDAR AVE., APT. 5 | LONG BEACH | CA | 90813 | |
| Roman, Ali Marie | 414 Chestnut St, Apt 223 | Springfield | MA | 01104 | |
| Roman, Aliyan | 310 Broadway | Elizabeth | NJ | 07202 | |
| Roman, Ashley | 8125 Alhambra Ave | Paramount | CA | 90723 | |
| Roman, Christina | 11 Summer Pl, Apt 2R | Newark | NJ | 07104 | |
| Roman, Cindy | 7507 Woodman Ave, Apt 11 | Van Nuys | CA | 91405 | |
| Roman, Frances | 23 King St | Worcester | MA | 01610 | |
| Roman, Honey M | 5029 Venuto Way | Sacramento | CA | 95841 | |
| Roman, Jadiel | 3004 Scottsdale Drive | Killeen | TX | 76543 | |
| Roman, Kandies | 3221 W Melvin St Apt 3 | Phoenix | AZ | 85009 | |
| Roman, Karina | 5205 Alameda Ave. #218 | El Paso | TX | 79905 | |
| Roman, Lizbeth | 12643 Barbazon Dr | Moreno Valley | CA | 92559 | |
| Roman, Lizmarie | Calle Claudio Cancro 307 | Mayaquez | PR | 00680 | |
| Roman, Marie L | 2800 W Hutchins Pl Apt 532 | San Antonio | TX | 78224-1240 | |
| Roman, Moises | 3612 N 5th Street | Philadelphia | PA | 19140 | |
| Roman, Monica | 3213 SW 41 st | Oklahoma City | OK | 73119 | |
| Roman, Noemi | HC 07 Box33053 | Hatillo | PR | 00659 | |
| Roman, Oscar M | 593 West Main Street | San Jacinto | CA | 92583 | |
| Roman, Raul | 220 W. Jackson St. | Brownsville | TX | 78520 | |
| Roman, Sergeo E | 657 Main St Apt 505 | Worcester | MA | 01610 | |
| Roman, Socorro | 1510 E 32nd 1/2 St | Houston | TX | 77022 | |
| Roman, Vanessa | 9785 Webb Chapel Rd Apt 1057 | Dallas | TX | 75220-3546 | |
| Roman, Zaira | 7139 Stafford Ave | Huntington Park | CA | 90255 | |
| Roman-Lopez, Karla N | 9791 W Trimmier Rd, Apt B | Killeen | TX | 76542 | |
| Romano Perez, Eleazar | 1111 Johnson Dr | Laredo | TX | 78046 | |
| Romano, Carlos J | 3117 Dupree St | Irving | TX | 75062 | |
| Romano, Chistopher | 1231 Coventry Pl | Aurora | IL | 60506 | |
| Roman-Ortiz, Tanya F | 4507 Grand Ave | Montclair | CA | 91763 | |
| ROMEO & JULIET/AMANDA VINCI INC. | 499 7TH AVE., 2ND FLOOR NORTH | NEW YORK | NY | 10018 | |
| ROMEO & JULIETTE (AMANDA VINCI) | 7534 OLD AUBURN ROAD | CITRUS HEIGHTS | CA | 95610 | |
| Romera, Anthony | 12224 212th St. | Hawaiian Gardens | CA | 90716 | |
| Romero Barriga, Maria F | 919 E. Main, Apt# 31 | Santa Maria | CA | 93454 | |
| Romero Carrillo, Elizabeth | 2931 Banza St | Tampa | FL | 33605 | |
| Romero De Perez, Claudia S | 2906 Cedar Drive, Apt 1 | Eagle Pass | TX | 78852 | |
| Romero Escobar, Jhoselin D | 500 S San Horacio | San Antonio | TX | 78237 | |
| Romero Felix, Omar R | 173 W. Smelter St., Apt # 2 | Nogales | AZ | 85621 | |
| Romero Figueroa, Socorro | 108 E 3rd St | Niland | CA | 92257 | |
| Romero Guevara, Karina D | 38 Geiger Pl | Roswell | NM | 88203 | |
| Romero III, Robert R | 200 Orchard Pl Apt 200 | Oxnard | CA | 93036 | |
| Romero Matos, Sania | 1150 W 79th St, Apt 218A | Hialeah | FL | 33014 | |
| Romero Mendoza, Ari Anthony | 632 Dillard St | Houston | TX | 77091 | |
| Romero Navarro, Ashley B | 1025 Beale Ave | Bakersfield | CA | 93305 | |
| Romero Santana, Yuliet | 1444 SW 146th Ct | Miami | FL | 33184 | |
| Romero Varela, Laura A | 5729 N 44th Ln | Glendale | AZ | 85301-6307 | |
| Romero, Abel | 4818 Castle Kent | San Antonio | TX | 78218 | |
| Romero, Adam J | 8080 Bever Pl, Apt 29 | Stanton | CA | 90680 | |
| Romero, Alejandra | 3612 Kemp Ave. | El Paso | TX | 79904 | |
| Romero, Alicia | 5500 Mack Rd | Sacramento | CA | 95823 | |
| Romero, Alicia S | 5740 N 59th Ave, Apt 2147 | Glendale | AZ | 85301 | |
| Romero, Ana C | 1465 Rosewood Pl | Corona | CA | 92880 | |
| Romero, Angel | 36448 Irwin Rd, #B | Barstow | CA | 92311 | |
| Romero, Angelina V | 2120 Citrine Way | Santa Rosa | CA | 95404 | |
| Romero, Anita | 1229 E Glade | Mesa | AZ | 85204 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Romero, Antonio | 2538 4th Ave, Apt 404 | Los Angeles | CA | 90018 | |
| Romero, Arcelia | 3649 Puente Ave | Baldwin Park | CA | 91706 | |
| Romero, Barbara | 46 Villa linda Rd | Los Lunas | NM | 87031 | |
| Romero, Desiree N | 38133 Clemont Ave | Palmdale | CA | 93552 | |
| Romero, Desiree Y | 180 W. Valencia Rd., #A6 | Tucson | AZ | 85706 | |
| Romero, Eduardo | 29451 Pushawalla St | Desert Hot Springs | CA | 92241-8037 | |
| Romero, Eileen | 1028 E Street | National City | CA | 91950 | |
| Romero, Elizabeth | 1259 Webster St | Schenectady | NY | 12303 | |
| Romero, Esmeralda | 3135 Wynwood Lane | Los Angeles | CA | 90023 | |
| Romero, Ginger L | 825 W Queen Creek Rd | Chandler | AZ | 85248 | |
| Romero, Greisy R | 15675 Via Quedo | Desert Hot Springs | CA | 92240 | |
| Romero, Isabel N | 1103A Freedom Blvd | Watsonville | CA | 95076 | |
| Romero, Jaime | 3150 Oregano Way | Hemet | CA | 92545-8734 | |
| Romero, Jeanneth | 1500 N 22nd St | Las Vegas | NV | 89101 | |
| Romero, Jessica | 3665 N Hayes ave | Fresno | CA | 93703-2519 | |
| Romero, Jocelyn | 4552 S Christiana Ave Apt 2 | Chicago | IL | 60632 | |
| Romero, Jocelyne | 2531 E 133rd St | Compton | CA | 90222 | |
| Romero, John Charles | 411 N. Euclid st,, #26 | Fullerton | CA | 92832 | |
| Romero, Jorge | 3021 Fournier St. | Oxnard | CA | 93033 | |
| Romero, Justin D | 31800 Whispering Palms | Cathedral City | CA | 92234 | |
| Romero, Karina | 1229 W 5th St Apt D | Santa Ana | CA | 92703-3870 | |
| Romero, Karina E | 9626 Santa Cruz St | Houston | TX | 77013 | |
| Romero, Lilia M | 3 Saint Jude Dr SW | Los Lunas | NM | 87031-6641 | |
| Romero, Loile L | 1199 W 35Th St Apt 311 | Hialeah | FL | 33012 | |
| Romero, Maria E | 410 N. Grande Ave. 301 | Tucson | AZ | 85745 | |
| Romero, Martha A | 446 W. Curtis, Apt# 6 | Nogales | AZ | 85621 | |
| Romero, Raul | 2309 San Enrique | Laredo | TX | 78040 | |
| Romero, Reyes | 5034 La Cienaga St NW | Albuquerque | NM | 87107 | |
| Romero, Ricardo | 27065 Fisher St. | Highland | CA | 92346 | |
| Romero, Richard | 3501 Bolin Rd | Houston | TX | 77092 | |
| Romero, Rosalba | 3422 Bryce Canyon Way | Perris | CA | 92570 | |
| Romero, Rubi I | 1215 Santa Cleotilde Ave | Laredo | TX | 78040-4326 | |
| Romero, Savannah R | 1468 S 11th Ave Apt J | Hanford | CA | 93230 | |
| Romero, Selvia A | 32 N Spencer | Mesa | AZ | 85203 | |
| Romero, Serenity N | 21576 Ethanac Rd | Perris | CA | 92570 | |
| Romero, Sonia | 5416 Corona Ave | Maywood | CA | 90270 | |
| Romero, Teresa | 3150 Oregano way | Hemet | CA | 92545 | |
| Romero, Tianna E | 1512 Blue Spruce Dr NE | Rio Rancho | NM | 87144 | |
| Romero, Vanessa | 522 Scott St | Yuba City | CA | 95991-4413 | |
| Romero, Veronica | 1726 Taraval St, Apt# 3 | San Francisco | CA | 94116 | |
| Romero, Veronica | 1805 Chesapeake Ave | Modesto | CA | 95358 | |
| Romero, Veronica | 34 Langley Pl | Roswell | NM | 88203-8038 | |
| Romero, Virginia | 1745 W. Chambers St | Phoenix | AZ | 85041 | |
| Romero, Zoila C | 345 Columbia Ave Apt 415 | Lo Angeles | CA | 90017 | |
| Romero-Gonzalez, Ana Y | 1301 NE Miami Dr. | Miami | FL | 33179 | |
| Romero-Nogueda, Estela | 714 F Ave | Douglas | AZ | 85607 | |
| Romo Jaquez, Jaqueline G | 10040 Yukon St | El Paso | TX | 79924 | |
| Romo, Angie P. | 3230 W Madison St #4 | Phoenix | AZ | 85009 | |
| Romo, Antonia | 401 Locust St | Turlock | CA | 95380 | |
| Romo, Carmen | 1947 King Arthur | Eagle Pass | TX | 78852 | |
| Romo, Julia I | 3209 S. 52nd Ct. | Cicero | IL | 60804 | |
| Romo, Katrina H | 507 Filbert Way | Salinas | CA | 93907 | |
| Romo, Leonardo V | 3743 Veronica Ave | Perris | CA | 92571 | |
| Romo, Maricruz | 6625 Greenspan Ave | Dallas | TX | 75232 | |
| Romo, Mayra E | 24346 Karry Ct | Moreno Valley | CA | 92551 | |
| Romo, Priscilla | 1531 Noble Oak Dr | San Antonio | TX | 78227 | |
| Romo, Rowena | 365 Houstan | El Paso | TX | 79915 | |
| Romo, Samantha | 110 Avant Ave | San Antonio | TX | 78210 | |
| Romo, Stephanie | 4328 Manchester Ave | El Paso | TX | 79903 | |
| Romo, Stephanie K | 335 E Barstow Ave | Fresno | CA | 93710 | |
| Romo, Stephanie N | 227 Landa Ave, Apt 1 | San Antonio | TX | 78237 | |
| Romo, Zenaida M | 522 W 127th St, Apt 222 | Los Angeles | CA | 90044 | |
| RON SKEBO | 2713 COMMONWEALTH | PARMA | OH | 44134 | |
| RON WRIGHT, TAX ASSESSOR-COLLECTOR | PO BOX 961018 | FORT WORTH | TX | 76161-0018 | |
| RONALD BELL | 17873 PROSPECT RD | STRONGVILLE | CA | 44145 | |
| RONDA HENDERSON | 488 SPRING STREET | BUFFALO | NY | 14204 | |
| Rondon Diaz, Nilka S | Res Villas De Mabo Edf 15, Apt 92 | Guaynabo | PR | 00969 | |
| Rondon, Esperanza | 3177 Carthage Ct | Orlando | FL | 32837-9032 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Ronduen Reyes, Maria C | 5832 Fred Russo Drive | Stockton | CA | 95212 | |
| Rongavilla, Chelsea A | 1638 S. Willow Ave. | West Covina | CA | 91790 | |
| Ronquillo De Basurto, Georgina | 9727 Alameda Ave | Socorro | TX | 79927-2876 | |
| Ronquillo, William | 24553 Hemlock Ave. | Moreno Valley | CA | 92557 | |
| Rood, Barry S | 163 Saratoga Blvd | Saratoga Springs | NY | 12866 | |
| ROOMATES | 1561 N BONNIE BEACH PL | LOS ANGELES | CA | 90063 | |
| Roose, Melissa | 4584 3rd St. | Ecorse | MI | 48229 | |
| Root, Nicole J | 805 Williams St | Bridgeport | CT | 06608 | |
| ROPERS, MAJESKI, KOHN & BENTLEY | 1001 MARSHALL STREET, SUITE 500 | REDWOOD CITY | CA | 94063-2052 | |
| Roque Lara, Montserratt I | 308 Trinity Ave | Bakersfield | CA | 93307-3630 | |
| Roque Torres, Kevin O | R 12 11 Box 5754 Barrio Nuevo | Bayamom | PR | 00956 | |
| Roque, Aurelia R | 120 N Q St Apt B | Madera | CA | 93637 | |
| Roque, Corazon Flogio | 2566 S. King Rd, Apt.#135 | San Jose | CA | 95122 | |
| Rosa Alvarez, Keila | calle 6 H 15 ALtures florisa C | Florida | PR | 00650 | |
| Rosa De Jesus, Luz N | 2701 Rialto Ct | Kissimmee | FL | 34746-2970 | |
| Rosa Espada, Ivelisse R | 3226 Timberline Rd | Winter Heaven | FL | 33880 | |
| ROSA G. CARBAJAL | 780 COLORADO ST | EAGLE PASS | TX | 78852 | |
| ROSA ISELA DOMINGUEZ | 12916 JOSHUA LN | NORWALK | CA | 90650 | |
| Rosa Lanzo, Sarahi | Bo Bajura Almironte | Vega Alta | PR | 00692 | |
| ROSA MAGANA FUENTES | 1001 W. 9TH STREET | ANTIOCH | CA | 94509 | |
| Rosa Pizarro, Ada I | 434 Affinity Ln | Rochester | NY | 14616-1704 | |
| Rosa Robledo, Taisha M | Bo QDA Seca Sec Sal | Ceiba | PR | 00735 | |
| ROSA TORRES | 4316 DEBORAH AVE | BAKERSFIELD | CA | 93307 | |
| Rosa, Diana | 50564 Saltillo Cir | Coachella | CA | 92236 | |
| Rosa, Lidia M | 15 Brunswick St | Brockton | MA | 02301-4215 | |
| Rosa, Mariah | 1092 Magnolia Ave. | Elizabeth | NJ | 07201 | |
| Rosa, Nasara | 823 Hamilton Street | Schenectady | NY | 12307 | |
| Rosa, Olga I | 6240 Antoine Dr Apt 324 | Houston | TX | 77091-2640 | |
| Rosa, Samuel | 546 Seymour St, Apt 1R | Syracuse | NY | 13204 | |
| Rosa, Vaneusa B | 52 Dyer St, Apt 2 | Brockton | MA | 02302 | |
| Rosa, Yamilex | 5232 Bingham St | Philadelphia | PA | 19120 | |
| Rosado Alvarado, Ailadgim | Brisas De Tortugero, 14 Calle Rio Grande | Vegabaja | PR | 00693 | |
| Rosado Colon, Margarita | Calle 5 G-2, Urb. Villa Eangelina | Manati | PR | 00674 | |
| Rosado Colon, Nadja E | Calle Sylvia Rexach #11 Urb, Estancia De San Miguel | Toa Alta | PR | 00953 | |
| Rosado Melendez, Tanishka M | Bo Almirante Sur Sector, La Linea | Vega Baja | PR | 00693 | |
| Rosado Morales, Jacqueline | Urb El Real Calle Principle #9 | San German | PR | 00683 | |
| Rosado Olivo, Yara | 145 Newbury St | Hartford | CT | 06114 | |
| Rosado Oyola, Julissabeth | K-1 Alejandrina, Estancia de Yauco | Yauco | PR | 00698 | |
| Rosado Rios, Taina A | HC 4 Box 5686 | Corozal | PR | 00783 | |
| Rosado Rivera, Samuel | 3 Wall St Apt 1 | Worcester | MA | 01610 | |
| Rosado Santiago, Linoshka M | 65 Nightingale St Apt 3R | Boston | MA | 02124-1745 | |
| Rosado Santiago, Widalys | Carr. 821 K.M. 5.2, BO Abras | Corozal | PR | 00783 | |
| Rosado, Christian A | 5150 NE 6Th Ave | Oakland Park | FL | 33334 | |
| Rosado, Evelyn | 763 Grafton St, #2 | Worcester | MA | 01604 | |
| Rosado, Felipa N | 7128 Coldwater Cyn, Apt 4 | North Hollywood | CA | 91605 | |
| Rosado, Jalissa | 6709 Gretchen Ct | Bakersfield | CA | 93307 | |
| Rosales De Jesus, Julie | 4130 W. 82nd | Chicago | IL | 60652 | |
| Rosales Garcia, Floricela | 834 E. 5th Ave. | Mesa | AZ | 85204 | |
| Rosales Martinez, Sanjuanita A | 8022 Eastern Bluebird Dr | Humble | TX | 77396 | |
| Rosales Rodriguez, Carlos A | 34016 Leon St | Lake Elsinore | CA | 92530 | |
| Rosales Veitia, Leticia | 13503 N Thorntree Dr, Apt 162 | Houston | TX | 77015 | |
| Rosales, Adrian | 1935 Leatherwood St | San Diego | CA | 92154 | |
| Rosales, Aidan J | 1720 Jerry Abbott St | El Paso | TX | 79936-4704 | |
| Rosales, Anisa A | 9122 Rhine Valley Dr | Bakersfield | CA | 93306 | |
| Rosales, Anna L | 600 N Airport Dr, Apt 643 | Weslaco | TX | 78596 | |
| Rosales, Arminda | 5064 Lantera Rd Apt 6220 | Lake Worth | FL | 33463 | |
| Rosales, Christian | 4525 August St., Apt. #2 | Los Angeles | CA | 90008 | |
| Rosales, Connie | 443 Wonder Parkway | San Antonio | TX | 78213 | |
| Rosales, Cruzito E | 2800 NW 26th Street | Fortworth | TX | 76106 | |
| Rosales, Darcy | 723 N. Fourth St, #E | Lompoc | CA | 93436 | |
| Rosales, Eddie | 11653 Gorman Ave. | Los Angeles | CA | 90059 | |
| Rosales, Esther N | 308 N Missouri Ave | Roswell | NM | 88201 | |
| Rosales, Estrellida | 5040 W. 24th Pl., 1st fl | Cicero | IL | 60804 | |
| Rosales, Evelin C | 5201 Pease St | Houston | TX | 77023 | |
| Rosales, Gabriela | 8808 Langdon Ave Apt 6 | North Hills | CA | 91343-5050 | |
| Rosales, Guadalupe | 3385 Norton Ave, #D | Lnywood | CA | 90262 | |
| Rosales, Ignacio | 28985 Blanik Avenue | Nuevo | CA | 92567 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Rosales, Jasmine M | 14403 Ella Blvd Apt 2005 | Houston | TX | 77014-2550 | |
| Rosales, Jefferson | 1215 N McCadden Pl | Los Angeles | CA | 90013 | |
| Rosales, Jonathon R | 3449 Carlsbad Way | Riverside | CA | 92506 | |
| Rosales, Karina G | 2308 Grant St Rear | Laredo | TX | 78040 | |
| Rosales, Liliana | 546 Lathrop St | Houston | TX | 77020-5238 | |
| Rosales, Maria A | 664 1/2 W 2nd St | San Pedro | CA | 90731-2504 | |
| Rosales, Maria F. | 2827 McCord Way | Ceres | CA | 95307 | |
| Rosales, Matthew F | 109 Royce St | San Antonio | TX | 78235 | |
| Rosales, Mileena | 2012 San Francisco Dr. | Dallas | TX | 75228 | |
| Rosales, Natalia C | 3814 W Meadowbrook Ave | Phoenix | AZ | 85019 | |
| Rosales, Rafael H | 1495 Sheridan Rd | San Bernardino | CA | 92407 | |
| Rosales, Rhita | 2850 Clydedale Dr, Apt 129 | Dallas | TX | 75220 | |
| Rosales, Stephanie | 1440 Pacific Ave | Long Beach | CA | 90813 | |
| Rosales, Teresita G | 4620 Coliseum St, Apt 111 | Los Angeles | CA | 90016 | |
| Rosales-Reyes, Maribel | 2706 Doney St | Houston | TX | 77023 | |
| ROSALINA MEDRANO | 4148 N. 31ST DRIVE | PHOENIX | AZ | 85017 | |
| ROSALIO MARTINEZ | 842 KIFURI STREET | EAGLE PASS | TX | 78852 | |
| Rosanes, Elisa | 2951 Siena Heights Dr Apt 2023 | Henderson | NV | 89052 | |
| Rosano, Jorge A | 10117 Foster Road, Apt B | Downey | CA | 90242 | |
| Rosario Alvarez, Stephanie | Edif 11 Apt C2 | El Mirador San Juan Poerto | PR | 00915 | |
| Rosario Burroughs, Jessica R | 217 Union St, Apt 12 | Schenectady | NY | 12305 | |
| ROSARIO DURAN-680 | P.O. BOX 426 | DEXTER | NM | 88230 | |
| Rosario Garcia, Carlos M | 425 NE 30th St | Miami | FL | 33137-4342 | |
| Rosario Gonzalez, Carlos I | 3341 Int. Ave | Barbosa Catano | PR | 00962 | |
| Rosario Jimenez, Marleny A | 4317 N 5th St | Philadelphia | PA | 19140-2301 | |
| Rosario Maldonado, Grissel | 5460 Manuel Gameros Dr | El Paso | TX | 79934-3190 | |
| Rosario Reyes, Ivana M | 7651 Garners Ferry Rd Apt 910 | Columbia | SC | 29209-3881 | |
| Rosario Rivera, Tania | 3831 Wine st | Kissmee | FL | 34741 | |
| Rosario Rodriguez, Zuleyka | HC 30 Box 31302 | San Lorenzo | PR | 00754 | |
| Rosario Sanchez, Damaris | 1665 S Harvard Blvd, Apt 3 | Los Angeles | CA | 90006 | |
| Rosario Vega, Nildaly | PO Box 85 | Penuelas | PR | 00624 | |
| Rosario, Annelene V | 2751 Branch Street | Sacramento | CA | 95815 | |
| Rosario, Anyelina | 429 East Jersey | Elizabeth | NJ | 07206 | |
| Rosario, Carmen S | 115 Oakley St | Roselle | NJ | 07203 | |
| Rosario, Christopher D | 3246 108TH ST | East Elmhurst | NY | 11369 | |
| Rosario, Erika L | 20 Msgr Lydon Way | Boston | MA | 02124 | |
| Rosario, Jair | 968 Grove St. Apt A | Elizabeth | NJ | 07202 | |
| Rosario, Jocelyn | 7385 Peter Pan Ave | San Diego | CA | 92114 | |
| Rosario, Joshua D | 6112 W Diversey Ave | Chicago | IL | 60639 | |
| Rosario, Kenya | 141 Grand Ave | Rochester | NY | 14609 | |
| Rosario, Maileen | 9 Poplar St Apt 1 | Lawrence | MA | 01841 | |
| Rosario, Marlene O | 294 Howard Ave | New Haven | CT | 06519 | |
| Rosario, Martin | 70 Mountford St, 3rd Floor | Hartford | CT | 06114 | |
| Rosario, Sabrina A | 7575 E Cajon, #10 | La Mesa | CA | 91942 | |
| Rosario, Yorleny | 19 Ohio Ave | Lawrence | MA | 01841 | |
| Rosario-Acevedo, Belkys M | Urb Jardines Palo Blanco J09 | Miraflores Arecibo | PR | 00612 | |
| Rosas Aguilar, Gabriela | 1803 W 255th St | Lomita | CA | 90717 | |
| Rosas Arreguin, Gabriela | 1278 Woodhaven Dr | Santa Rosa | CA | 95407 | |
| Rosas Cobarrubias, Blanca I | 700 N Pearl Ave | Compton | CA | 90221 | |
| Rosas Cruz, Yammil | Calle 49 52 #17 | Bayamon | PR | 00961 | |
| Rosas De Barrientoz, Ludivina | 2808 Holiday Way | Madera | CA | 93637 | |
| Rosas, Alexis | 22238 Pleasanton Rd, Lot 4 | San Antonio | TX | 78264 | |
| Rosas, Anna L | 2842 McKinzie Rd | Corpus Christi | TX | 78410-2353 | |
| Rosas, Catalina | 824 Sylvandale Ave. | San Jose | CA | 95111 | |
| Rosas, Elissa A | 2210 Pheobe Dr | Weslaco | TX | 78599 | |
| Rosas, Elizabeth | 11017 Montecito Dr | El monte | CA | 91731 | |
| Rosas, Jeanie | 2622 San Marino Ave. #209 | Los Angeles | CA | 90006 | |
| Rosas, Jessenia | 452 S Evergreen AVe | Los Angeles | CA | 90033 | |
| Rosas, Jorge E | 5635 Casino Ave | San Pablo | CA | 94608 | |
| Rosas, Kenia | 1732 Virginia Dr | Colton | CA | 92324 | |
| Rosas, Margarita | 20326 Saticoy St, Apt 16 | Winnetka | CA | 91306 | |
| Rosas, Maria Y | 9100 D St, Apt C | Oakland | CA | 94603 | |
| Rosas, Mariana | 2711 Jeffery Ave | Brownsville | TX | 78526-3774 | |
| Rosas, Monica | 5761 S. Anna | Fresno | CA | 93706 | |
| Rosas, Ruby | 920 W Summerland Ave Apt A | San Pedro | CA | 90731 | |
| Rosas, Stephanie O | 1602 S Cahoon Ave | Roswell | NM | 88203-6910 | |
| Rosas-Bedolla, Martha Elena | P.O. Box 1110 | Planada | CA | 95365 | |
| Rosati, Jeanna | 76 Brant St Apt 4 | Amherst | NY | 14226 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Rosborough, Tashawnda D | 916 Swallowtail Vw | Stockbridge | GA | 30281-9139 | |
| Roscala, Giancarlo E | 3229 Baldwin Park | Baldwin Park | CA | 91706 | |
| Rose, Ashley M | 3782 S 57th Ave | Greenacres | FL | 33463 | |
| Rose, Carolyn A | 7223 Cabin Creek Dr | San Antonio | TX | 78238-2702 | |
| Rose, Deja S | 328 W Christine Ln | Milwaukee | WI | 53212-2320 | |
| Rose, Jovaris J | 981 NE 169Th St Apt 204 | North Miami | FL | 33162 | |
| Rose, Keisha A | 120-31 164th St | Queens | NY | 11434 | |
| Rose, Keyon G | 2314 Charleston St Apt 53-1 | Hollywood | FL | 33020 | |
| Rose, Terrance | 1044 mayflower | Lincoln Park | MI | 48146 | |
| Roseborough, Candace A | 415 Benjamin St | Charlotte | NC | 28203 | |
| Roseborough, Dominique | 3216 MARTIN LUTHER KING JR BLV | Sacramento | CA | 95817 | |
| ROSEE FASHION | 1407 BROADWAY, #2021 | NEW YORK | NY | 10018 | |
| Rosell, Jordano | 38 Brook St | Lawrence | MA | 01841-3928 | |
| Rosell, Thomas A | 6102 Rutland Dr | Carmichael | CA | 95608 | |
| Roseman, Stardeishe | 5513 Cape Henry Ave. | Norfolk | VA | 23513 | |
| ROSEMARY VARELA AND NORDANYAN LAW | AS ATTORNEY, 2521 W. BURBANK BLVD | BURBANK | CA | 91505 | |
| Rosemon, Danny R | 5654 Apgar St | Houston | TX | 77032 | |
| Rosen, Danielle M | 233 Ridgestone Tr | Poplar Grove | IL | 61065 | |
| Rosen, Faye | 740 ANTOINE | WYANDOTTE | MI | 48192 | |
| ROSENAU BECK INC. | 1310 INDUSTRIAL HIGHWAY | SOUTHAMPTON | PA | 18966 | |
| Rosete, Clarissa N | 31660 Robert Rd. | Thousand Palm | CA | 92276 | |
| Rosete, Nereyda | 3110 Nevada Ave | Oxnard | CA | 93033 | |
| ROSETTI HANDBAGS & ACCESSORIES | 10 WEST 33RD STREET | NEW YORK | NY | 10018 | |
| ROSETTI HANDBAGS AND ACCESSORIES | 1359 BROADWAY | NEW YORK | NY | 10018 | |
| Rosiles Arroyo, Marian G | 7823 Werner St | Houston | TX | 77037 | |
| Rosiles, Leticia | 725 W State St, Apt 32 | El Centro | CA | 92243 | |
| Roslaes, Rosa | 579 San Juan Pass | Watsonville | CA | 95076-6322 | |
| ROSOLI | 1410 BROADWAY, SUITE 1402 | NEW YORK | NY | 10018 | |
| ROSS GLOVE CO | 1032 ALABAMA AVE | SHEBOYGAN | WI | 53081 | |
| Ross, Alexis M | 4612 Lighthouse Circle | Orlando | FL | 32808 | |
| Ross, Ashley | 9517 Thornton Rd | Stockton | CA | 95209 | |
| Ross, Audrey | 201 Eastwyck Cir. | Decatur | GA | 30032 | |
| Ross, Candac C | 2311 S Bardell Ave, #102 | Fresno | CA | 93706 | |
| Ross, Christine | 1966 Manchester Ct | San Jacinto | CA | 92582 | |
| Ross, Colleen A | 1502 Rose Shadow Ln, Apt 5 | Houston | TX | 77038 | |
| Ross, Dashel | 1657 Steuben St, Apt# 1 | Utica | NY | 13501 | |
| Ross, Derrick L | 10211 Sugar Branch Dr, Apt 461 | Houston | TX | 77036 | |
| Ross, JacQuise N | 824 N County Line Rd, Apt# F | Gary | IN | 46403 | |
| Ross, Jarra | 5925 W. 16th Street | Cicero | IL | 60804 | |
| Ross, Kaneeyah C | 790 N Cheestnut Ave | Rialto | CA | 92397 | |
| Ross, Keith A | P.O. Box 1862 | Perris | CA | 92572 | |
| Ross, Kevin | 1412 N Menard | Chicago | IL | 60651 | |
| Ross, Larry D | 842 Hampton Ave | Newport News | VA | 23607 | |
| Ross, Lateisha I | 3116 Desert Dr, Apt 2 | East Point | GA | 30344 | |
| Ross, Melinda S | 1188 E Rowland Ave | Madison Heights | MI | 48071-4119 | |
| Ross, Nehvin E | 548 Deborah Ln | Lynwood | IL | 60411 | |
| Ross, Nicole D | 4901 Little Oak Ln #20 | Sacramento | CA | 95841 | |
| Ross, Nigel S | 5325 Redberry St Apt B | Las Vegas | NV | 89108-4021 | |
| Ross, Shakiyla | 3520 Maitland Dr | Raleigh | NC | 27610 | |
| Ross, Shaylen D | 5305 New Castelton Ln | Fort Worth | TX | 76135 | |
| Ross, Toni D | 632 LaSalle Ave | Buffalo | NY | 14215 | |
| Rossis Atherly, Yamilet | 1620 Spencer Highway #210 | South Houston | TX | 77587 | |
| Rostron, Fabio M | 148 King St | Ludlow | MA | 01056 | |
| ROSWELL POLICE DEPARTMENT | (FARU), P.O. BOX 1355 | ROSWELL | NM | 88202 | |
| Roth, Norma L | 1069 Burnham Ave | Calamet City | IL | 60409 | |
| ROTH'S CHOICE '70 | 240 DERBY | SUNLAND PARK | NM | 88008 | |
| Rotibi, Toria N | 14004 Westward Dr | Fontana | CA | 92337 | |
| ROTO ROOTER PLUMBING SERVICE | 5672 COLLECTIONS CENTER DRIVE | CHICAGO | IL | 60693 | |
| ROTULOS GLAJELY | HC 02 BOX 10013 | JUANA DIAZ | PR | 00795 | |
| Rouf, Abdur | 2619 Crescent St, 1F | Astoria | NY | 11102 | |
| ROUGE | 1428 WARNER AVE | LOS ANGELES | CA | 90024 | |
| Roundtree, Martine D | 1045 Ramsgate Dr SW | Concord | NC | 28025 | |
| Roundtree, Penelope F | 811 E 30th St | Norfolk | VA | 23504-1720 | |
| Rountree, Chelsea S | 5233 Hardwood Dr | Rosenberg | TX | 77471-5565 | |
| Rouse, AhBreanna | 4207 Lester Dr | Columbia | SC | 29203 | |
| Rouse, Kandyse J | 355 New Street | Newark | NJ | 07103 | |
| Rouse, Linda K | Po Box 560372 | Charlotte | NC | 28256 | |
| Rouska II, George | 8035 Misty Bluff | San Antonio | TX | 78249 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Rousseau Jr, Ronald G | 1312 Hempstead Ave | Pasadena | TX | 77506 | |
| Roussell, Dana J | 16256 Greenfield st | Moreno Valley | CA | 92551 | |
| Rouzer, Lashaun | 6515 Hazelwood Ave | Rosedale | MD | 21237 | |
| Rowan, Lynn E | 6320 S Phillips Ave | Oklahoma City | OK | 73149 | |
| Rowell, Jeremiah | 1315 Radford Dr | Reno | NV | 89511 | |
| Rowland, Brandy L | 6051 Harbor Glen Dr | Dallas | TX | 75249-2826 | |
| Rowland, Jocquise | 2501 Freemont St | Snellville | GA | 30078 | |
| Rowles, Roberta M | 2900 east Charleston blvd, 205 | Las Vegas | NV | 89104 | |
| Rowton, Esther D | 1008 E Elm St | Farmersville | CA | 93223 | |
| ROXANE PEREZ | 1920 N. DOUTY | HANFORD | CA | 93230 | |
| ROXANNE ARROYO AND ANDREW AMENDOLA | AS ATTORNEY C/O RYAN RYAN DELUCALLP, 591 THOMPSON AVENUE | EAST HAVEN | CT | 06512 | |
| ROXBOROUGH, POMERANCE,NYE & ADRIANI | 5820 CANOGA AVE, SUITE 250 | WOODLAND HILLS | CA | 91367 | |
| ROXO | 2240 Greer Blvd | Sylvan Lake | MI | 48320 | |
| Roy, April M | 505 Cypress Station Dr, Apt 4402 | Houston | TX | 77090 | |
| Roy, Dion | 3845 W Lincoln St | Phoenix | AZ | 85009 | |
| ROYAL CANDY | 1413 CHESTNUT AVE. | HILLSIDE | NJ | 07205 | |
| ROYAL CANDY CO INC. | 1413 CHESTNUT AVE | HILLSIDE | NJ | 07205 | |
| ROYAL CONNEXIONS GROUP,INC | 10 WEST 33RD ST, 1211 | NEW YORK | NY | 10001 | |
| ROYAL CONNEXIONS GRP INC | 10 WEST 33 STREET, SUITE 1227 | NEW YORK | NY | 10001 | |
| ROYAL DELUXE | 390 5TH AVE | NEW YORK | NY | 10018 | |
| ROYAL DELUXE ACC. LL | 2563 BRUNSWICK AVE, BUILDING 02 | LINDEN | NJ | 07036 | |
| ROYAL DELUXE ACCESSORIES LLC | 2563 BRUNSWICK AVE, BLDG O | LINDEN | NJ | 07036 | |
| ROYAL FASHION GROUP LLC | 1385 Broadway, Suite 423 | NEW YORK | NY | 10018 | |
| ROYAL FOOTWEAR | 10 WEST 37TH STREET 9TH FLOOR | NEW YORK | NY | 10018 | |
| ROYAL MANUFACTURERS | 6909 E. WASHINGTON BLVD | MONTEBELLO | CA | 90640 | |
| ROYAL REPUBLIC | 1385 BROADWAY #907 | NEW YORK | NY | 10018 | |
| ROYAL TIME INC | 1214 BROADWAY 30TH ST., SUITE 409 | NEW YORK | NY | 10001 | |
| ROYAL WEAR | 5220 NEW UTRECHT AVE, SUITE B-2 | BROOKLYN | NY | 11232 | |
| ROYAL WEAR | 5220 NEW UTRECHT AVE B-2 | BROOKLYN | NY | 11219 | |
| Royal, Normalinda | 10047 Prairie Dove Ave | Las Vegas | NV | 89117 | |
| Royal, Shaneika N | 273 N Glenn, Apt 102 | Fresno | CA | 93701 | |
| Royal, Sharon S | 320 Spruce St Apt 3A | Spartanburg | SC | 29303-3901 | |
| Roybal, Danny D | 559 58th St NW | Albany | NM | 87105 | |
| Roybal, Pauline C | 631 E. El Camino St. | Santa Maria | CA | 93454 | |
| Roybal, Sherry L | 1925 W College Ave, Apt 213 | San Bernardino | CA | 92407 | |
| ROYCE TOO LLC | 3330 HEALY DRIVE | WINSTON SALEM | NC | 27103 | |
| ROYETTA HANSEN | 8190 E. MCLAREN DR. | TUCSON | AZ | 85715 | |
| ROYTEX | 16 EAST 34TH STREET, 17TH FLOOR | NEW YORK | NY | 10016 | |
| Rozier, Lashundra | 1093 West Ave SW | Atlanta | GA | 30315 | |
| Rozsypal, Louise | 1038 Cypress St | Placentia | CA | 92870 | |
| RSM MAINTENANCE LLC | 461 FROM ROAD, SUITE 255 | PARAMUS | NJ | 07652 | |
| RTC GROUP INC | 7606 PRESIDENTS DRIVE | ORLANDO | FL | 32809 | |
| RTG PROPERTIES (PR), INC. | PMB 465 #90 AVE. RIO HONDO | BAYAMON | PR | 00961 | |
| RTS FINANCIAL GROUP, LLC | 3021 NE 72ND DRIVE, SUITE 9-329 | VANCOUVER | WA | 98661 | |
| Ruano Funez, Vilma Julian | 1320 Avenue Q apt #2 | Palmdale | CA | 93550 | |
| Ruano, Edward E | 4163 Carlin Avenue | Lynwood | CA | 90262 | |
| Ruano, Victor M | 7056 St clair ave | North HollyWood | CA | 91605 | |
| Rubalcava, Lorenzo | 1312 Sandra Dr | Bakersfield | CA | 93304 | |
| Rubalcava-Contreras, Annette | 4620 W. McDowell Rd, Apt 2130 | Phoenix | AZ | 85035 | |
| RUBIE'S COSTUME CO. INC. | 12 CREEK PARKWAY | BOOTHWYN | PA | 19061 | |
| Rubino, Angel A | 4117 N 15th Ave | Phoenix | AZ | 85015 | |
| Rubio Garay, Paula | 4350 W Walnut St, Apt 1137 | Garland | TX | 75042 | |
| Rubio Garza, San Juana I | 535 Topeka Blvd | San Antonio | TX | 78210-5164 | |
| Rubio Hernandez, Marina M | Calle Astromelia IG -36 Urb, Royal Palm | Bayamon | PR | 00956 | |
| Rubio Mata, Ana C | 3209 Alta Monte Ct NE | Albuquerque | NM | 87107 | |
| Rubio Ortega, Julio C | 755 S Union Ave | Somerton | AZ | 85350 | |
| Rubio Santos, Nieves | 50342 San Capistrano Dr | Coachella | CA | 92236-5466 | |
| Rubio, Anakaren | 227 W Martinez Street | Nogales | AZ | 85621 | |
| Rubio, Benita | 6701 Sands Point Dr, Apt 52 | Houston | TX | 77074 | |
| Rubio, Brian J | 822 West Jumper St. | Oxnard | CA | 93033 | |
| Rubio, Bridgett M | 25371 White Birch Ln | Moreno Valley | CA | 92553 | |
| Rubio, Christina | 1615 Canyon Rd, Apt 21 | Spring Valley | CA | 91977 | |
| Rubio, Crystal M | 8027 Meraz | El Paso | TX | 79907 | |
| Rubio, Daisy L | 4711 Kenny Ct | Woodbridge | VA | 22193 | |
| Rubio, Estela | 6256 Downey St | Riverside | CA | 92529 | |
| Rubio, Imelda | 615 Loper | Houston | TX | 77017 | |
| Rubio, Irene | 5520 S Fairfield | Chicago | IL | 60629 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Rubio, Ivon | 3804 Kemp Ave | El Paso | TX | 79904 | |
| Rubio, Jason I | 6826 Baird Ave # 103 | Reseda, | CA | 91335 | |
| Rubio, Jazmin | 822 W Juniper St | Oxnard | CA | 93033 | |
| Rubio, Laura | 2771 W. Clearview Dr. | Tucson | AZ | 85745 | |
| Rubio, Lilly | 617 Union Ave, Apt# 3205 | Bakersfield | CA | 93304 | |
| Rubio, Ma Teresa | 822 W. Juniper St. | Oxnard | CA | 93033 | |
| Rubio, Maria | 255 S 2nd St Unit 4 | El Cajon | CA | 92019 | |
| Rubio, Marleni Araceli | 6709 Wilcox Ave., Apt. B | Bell | CA | 90201 | |
| Rubio, Michelle | 4333 Citadel Ln | Houston | TX | 77092 | |
| Rubio, Neryda | 88700 70th Ave spc 232 | Thermal | CA | 92274 | |
| Rubio, Norma G | 1522 Ruiz St. | San Antonio | TX | 78207 | |
| Rubio, Raymod | 1432 South | Anaheim | CA | 92805 | |
| Rubio, Yareni A | 3137 W Buckeye Rd Lot 97 | Phoenix | AZ | 85009-5666 | |
| RUBY | 1411 BROADWAY, 24TH FLOOR | NEW YORK | NY | 10018-3553 | |
| RUBY SANCHEZ | 617 N. FIFTH ST | FRESNO | CA | 93702 | |
| RUBY VALLIEN AS PARENT/GUARDIAN OF | IRVIN VANN, A MINOR AND HENISHA, ANDERSON, THEIR ATTORNEY, PO BOX 35675 | HOUSTON | TX | 77235 | |
| Rucker, Akira | 20147 Yonka St | Detroit | MI | 48234 | |
| Rucker, Christina A | 135 Madison Ave | Elizabeth | NJ | 07201 | |
| Rucker, Christina A | 8128 Barclay St 209 A | Dallas | TX | 75227 | |
| Rucker, Delores | 4236 1/2 Leimert Blvd. | Los Angeles | CA | 90008 | |
| Rucker, Desiree T | 3442 Old York Rd | Philadelphia | PA | 19140 | |
| Rucker, Kiana | 3512 SW 17th | Oklahoma | OK | 73108 | |
| Rucker, Steven R | 9168 N MacArthur Blvd, Apt B | Oklahoma | OK | 73132 | |
| Rucks, Timothy | 212 Bay Street | Springfield | MA | 01109 | |
| Rudnick, Stephen | 686 Courtyards Loop | Lincoln | CA | 95648 | |
| Rueda, April | 8237 S Flores St Apt 1310 | San Antonio | TX | 78221-3064 | |
| Rueda, Janet | 402 Mahoney Dr. | San Jose | CA | 95127 | |
| Rueda, Luz M | 1368 Webster Ave, Apt 1115 | Bronx | NY | 10456 | |
| Ruehl Truby, Vivian M | 432 N Buena Vista St, Apt 3 | Hemet | CA | 92543 | |
| Ruelas Diaz, Hortencia | 921 Iris St., Apt# A | Wasco | CA | 93280 | |
| Ruelas, Enoc | 201 N Yacca Ave | Barstow | CA | 92311 | |
| Ruelas, Jamie | 512 N Porter st Apt 304 | Santa Ana | CA | 92701 | |
| Ruelas, Jennifer L | 809 Amarillo Way | Salinas | CA | 93905 | |
| Ruelas, Jose | 1575 El Dorado Dr | Salinas | CA | 93906 | |
| Ruelas, Justine C | 927 Peter Pan Ave | San Jose | CA | 95116-3742 | |
| Ruelas, Manuela | 312 E. Second St, PMB 35142 | Calexico | CA | 92231 | |
| Ruelas, Samary | 175 Alden Rd | Hayward | CA | 94541-1701 | |
| Ruff, Cindy M | 3304 Mowbray Ln | Cincinnati | OH | 45226-1245 | |
| Ruff, Sandra L | 480 W Hansen Blvd | Hobart | IN | 46342 | |
| Ruffin, Darian D | 3102 Barton Sky Dr. | Humble | TX | 77396 | |
| Ruffin, Darylnisha N | 3102 Barton Sky Dr. | Humble | TX | 77396 | |
| Ruffin, Gerel | 8001 Greenbelt Station Parkway | Greenbelt | MD | 20770 | |
| Ruffin, Keandra T | 341 Beechmont Ave | Bridgeport | CT | 06606 | |
| Ruffin, Laquita | 3102 Barton Sky Dr. | Humble | TX | 77396 | |
| Ruffin, Marlon | 8221 Chalmers | Warren | MI | 48089 | |
| Ruffin, Steve | 1107 N Leamington #2 | Chicago | IL | 60651 | |
| Ruffins, Semona L | 193 Landon St | Buffalo | NY | 14208 | |
| Rufo, Carol A | 3300 Harrison St Apt 10C | Kingman | AZ | 86409-0726 | |
| Rufus, Alexia L | 649 High St SW | Grand Rapids | MI | 49503 | |
| RUGGED EQUIPMENT | 10 W. 33RD STREET, SUITE 1217 | NEW YORK | NY | 10001 | |
| Ruggero, Jasmine | 8127 Essex | Warren | MI | 48089 | |
| Ruisanchez, Jose E | 3712 E Genesee St | Tampa | FL | 33610-7973 | |
| Ruiz Acuna, Brenda Y | 4115 Tierra Alta Drive | Mission | TX | 78574 | |
| Ruiz Alvarado, Erika | 1716 Rose Ave | Ceres | CA | 95307 | |
| Ruiz Ayala, Gamioly | Villa Blanca C/ Turquesa | Caguas | PR | 00725 | |
| Ruiz Ayala, Maria D | 15045 Saticoy St, Apt 240 | Van Nuys | CA | 91405 | |
| Ruiz Chavez, Irena A | 847 E. 81st Street | Los Angeles | CA | 90001 | |
| Ruiz Cortez, Rosa | 38240 5th St E, Apt 39 | Palmdale | CA | 93550 | |
| Ruiz De Dominguez, Brijida | 558 S. Pioneer | Mesa | AZ | 85204 | |
| Ruiz De Felix, Yolanda | 13680 Vellanto Way | Moreno Valley | CA | 92553 | |
| Ruiz De Perez, Saraceli | 3512 Marlborough Ave | Las Vegas | NV | 89110 | |
| Ruiz Diaz, Diana P | 7100 Hillcroft Dr | Austin | TX | 78724 | |
| Ruiz Diaz, Hector J | 21 2nd St | Rochester | NY | 14605 | |
| Ruiz Gallegos, Luisa M | 2927 Eagle Ridge | San Antonio | TX | 78228 | |
| Ruiz Isla, Elier | 4522 Hamblen Dr | Dallas | TX | 75232-1161 | |
| Ruiz Jr, Michael | 622 S Navidad St | San Antonio | TX | 78207 | |
| Ruiz Laboy, Gisela | HC-5 Box 8004 | Yauco | PR | 00698 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Ruiz Luna, Alondra J | 9461 Locust Ave | Fontana | CA | 92335-6156 | |
| Ruiz Magana, Maria S | P.O. Box 574 | Watsonville | CA | 95077 | |
| Ruiz Molina, Sigrid | PO Box 4994 | Aguadilla | PR | 00603 | |
| Ruiz Muniz, Karisha L | Bo Santo Domingo, 1 Calle Munoz | Penuelas | PR | 00624 | |
| Ruiz Ortiz, Kevin O | 8461 Limekiln Pike | Wyncote | PA | 19095 | |
| Ruiz Racheco, Luz E | 8501 Old Percival Rd | Columbia | SC | 29223 | |
| Ruiz Ramirez, Juana R | 524 James Street | Salinas | CA | 93905 | |
| Ruiz Ramirez, Leidicel | 7262 Sterling Ave, Sp 19 | San Bernardino | CA | 92404 | |
| Ruiz Rodriguez, Jessmarie | Urb Palacios Del SOl, 61 Calma | Humacao | PR | 00791 | |
| Ruiz Roman, Jose M | 175 Bassett St, Apt 1 | New Haven | CT | 06511 | |
| Ruiz Sanchez, Julimar | Bo Espino Sec Morena | San Lorenza | PR | 00754 | |
| Ruiz Tamayo, Esmet | 822 S Park View St, Apt 302 | Los Angeles | CA | 90057 | |
| Ruiz Valentin, Angel L | RR05 Box 4726 | Anasco | PR | 00610 | |
| Ruiz Zamudio, Josselin | 24410 Myers Ave, Apt 6 | Moreno Valley | CA | 92553 | |
| Ruiz, Adriana | 5113 Isaacks Ave | Las Cruces | NM | 88011 | |
| Ruiz, Alejandra | 248 Orange St | Springfield | MA | 01108 | |
| Ruiz, Altagracia | 201 Dorrance St. | Bakersfield | CA | 93307 | |
| Ruiz, Ana | 145 Potomac Ave, Lower | Buffalo | NY | 14213 | |
| Ruiz, Andrea M | 2255 Oak Hills Cir apt 151 | Pittsburg | CA | 94565 | |
| Ruiz, Andres | 3330 W. Naranjo PL, Apt # 691 | Somerton | AZ | 85350 | |
| Ruiz, Anna L | 2836 E. Proctor Vista | Tucson | AZ | 85713 | |
| Ruiz, Anthony M | 2055 Central Ave | Highland | CA | 92346 | |
| Ruiz, Arthur | 214 Monclova Aly | San Antonio | TX | 78207 | |
| Ruiz, Ashley | 710 NW 98th Ave | Pembroke Pines | FL | 33024 | |
| Ruiz, Ashley A | 1545 N Hobart Blvd Apt 106 | Los Angeles | CA | 90027 | |
| Ruiz, Ashley M | 403 N Gen McMullen Apt 1204 | San Antonio | TX | 78237-1587 | |
| Ruiz, Brenda M | 8031 Mouth Houston Rd | Houston | TX | 77050 | |
| Ruiz, Carolina | 1417 Horne Rd #1437A | Corpus Christi | TX | 78415 | |
| Ruiz, Cesar | 2600 Marshfield Preserve Way | Kissimmee | FL | 34746 | |
| Ruiz, Cristal V | 5800 Stem Dr, A37 | Las Cruces | NM | 88001 | |
| Ruiz, Cristina | P.O Box 7038 | San Luis | AZ | 85349 | |
| Ruiz, Cynthia | 2246 Patton Street | Delano | CA | 93215 | |
| Ruiz, Cynthia B | 205 Alamo St | Brownsville | TX | 78520 | |
| Ruiz, Danelia | 80 E. Dawes St., #72 | Perris | CA | 92571 | |
| Ruiz, Debrina M | 2568 Baseline Street, Apt 169 | Highland | CA | 92346 | |
| Ruiz, Delmy | 1809 Cherry Ln | Las Vegas | NV | 89104 | |
| Ruiz, Edward F | 1938 S Zarzamora | San Antonio | TX | 78207 | |
| Ruiz, Elizabeth | 10819 Loma De Alma | El Paso | TX | 79934 | |
| Ruiz, Erika | 5400 E. Williams Blvd | Tucson | AZ | 85711 | |
| Ruiz, Erika | 33013 Evergreen St | Lake Elsinore | CA | 92530 | |
| Ruiz, Gladys M | 25 Grant St Apt 1 | Springfield | MA | 01109 | |
| Ruiz, Guadalupe M | 2737 Franklin Dr, Apt 1618 | Mesquite | TX | 75150 | |
| Ruiz, Guadalupe R | 447 S. Shutz #256 | El Paso | TX | 79907 | |
| Ruiz, Hidelisa | 3101 Bristol St, Apt 230 | Santa Ana | CA | 92704 | |
| Ruiz, Irma L | 4235 N 35th Ave | Phoenix | AZ | 85017-3820 | |
| Ruiz, Irvin U | 409 N Railroad Ave | Santa Maria | CA | 93458 | |
| Ruiz, Isabel | 13356 Arrow Blvd. | Fontana | CA | 92335 | |
| Ruiz, Ivonne M | 33 Perry Ave | Lawrence | MA | 01841 | |
| Ruiz, Jacqueline | 549 4th St Fl 2 | Fall River | MA | 02721 | |
| Ruiz, Jennifer | 1205 Lakemist Dr | Charlotte | NC | 28217 | |
| Ruiz, Jennifer | 4313 Whitehoof way | Antioch | CA | 94531 | |
| Ruiz, Jessica E | 1450 12 st | Douglas | AZ | 85607 | |
| Ruiz, Jonathan F | 939 N Mariposa Ave, Apt 205 | Los Angeles | CA | 90029 | |
| Ruiz, Jose | 945 E Carolo | Reedley | CA | 93654 | |
| Ruiz, Judith | 222 Grace St | Houston | TX | 77003 | |
| Ruiz, Julie C | 336 Florence St | Turlock | CA | 95380 | |
| Ruiz, Karla | 1350 Gardner Ave | Las Cruces | NM | 88001 | |
| Ruiz, Karla S | 1593 Scotty St | San Jose | CA | 95122 | |
| Ruiz, Krystal | 1200 Center St. | Richmond | TX | 77469 | |
| Ruiz, Lourdes A | 485 E Hullett St | Long Beach | CA | 90805 | |
| Ruiz, Luis E | 15338 E Davis Rd | Edinburg | TX | 78542 | |
| Ruiz, Maria G | 27 E. 2nd St. | Heber | CA | 92249 | |
| Ruiz, Maria R | 1505 N Vanness Apt 3 | Santa Ana | CA | 92706 | |
| Ruiz, Mariah D | 2205 Crest Hill Dr | Wiston Salem | NC | 27107 | |
| Ruiz, Maricela | 574 p.o.box | Watsonville | CA | 95077 | |
| Ruiz, Marisol | 719 1/2 E Monterey Ave | Pomona | CA | 91767 | |
| Ruiz, Maritza | 508 Harral Ave, Apt 118 | Bridgeport | CT | 06604-3146 | |
| Ruiz, Maritza | 10725 Floral Dr | Whittier | CA | 90606-1136 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Ruiz, Mark A | 4402 Glasscock Ave, Apt C8 | Harlingen | TX | 78550 | |
| Ruiz, Martha P | 5616 Anise CT | Bakersfield | CA | 93309 | |
| Ruiz, Mary | 1059 Illinois Ave | Fort Worth | TX | 76104 | |
| Ruiz, Mary | 3000 Taffrail Ln | Oxnard | CA | 93035 | |
| Ruiz, Melissa A | 406 W. 98th St. | Los Angeles | CA | 90003 | |
| Ruiz, Melissa A | 505 Dahl Ave | Port Hueneme | CA | 93041 | |
| Ruiz, Melissa N | 1690 Adams Ave., Apt. #18 | Centro | CA | 92243 | |
| Ruiz, Michelle | 6610 N 8th St | Philadelphia | PA | 19126 | |
| Ruiz, Miranda L | 409 N Kansas | Roswell | NM | 88201 | |
| Ruiz, Myrna L | 3113 W Melvin St, Apt 2 | Phoenix | AZ | 85009 | |
| Ruiz, Norma | 322 N Palos Verdes St | San Pedro | CA | 90731 | |
| Ruiz, Norma L | 8300 N IH 35, Apt 266 | Austin | TX | 78753 | |
| Ruiz, Piedad G | 2015 Reston Rd, Apt 2212 | Orlando | FL | 32837 | |
| Ruiz, Rachel F | 913 Ohio Street | Robstown | TX | 78380 | |
| Ruiz, Raquel | 4416 Convent | Laredo | TX | 78041 | |
| Ruiz, Ricardo | 6009 Honeybee Ct | El Paso | TX | 79924 | |
| Ruiz, Rosalinda D | 3325 Country Club Drive | Grand Prairie | TX | 75052 | |
| Ruiz, Roselia | 13072 Blackbird St., Apt. 6 | Garden Grove | CA | 92843 | |
| Ruiz, Rosio | 815 High St | Aurora | IL | 60505 | |
| Ruiz, Roxann C | 629 N. Angeleno Ave. | Azusa | CA | 91702 | |
| Ruiz, Sandra | 1835 Evans Pl | Las Cruces | NM | 88001 | |
| Ruiz, Sandra A | 1461 163 rd ave apt 3 | San Leandro | CA | 94578 | |
| Ruiz, Santiago B | 1278 Olive Tree, Ln #D | Hemet | CA | 92543 | |
| Ruiz, Saul A | 1188 Avenida Leon | Rio Rico | AZ | 85648 | |
| Ruiz, Shayla J | 2424 E 30th St | Brownsville | TX | 78521-4502 | |
| Ruiz, Sierra A | 346 Donaldson Ave | San Antonio | TX | 78201-4905 | |
| Ruiz, Stephanie E | 14634 Bonham | Houston | TX | 77015 | |
| Ruiz, Steven F | 415 E Taylor | Santa Maria | CA | 93454 | |
| Ruiz, Teresa | 735 Neal Way | Hemet | CA | 92543 | |
| Ruiz, Vanessa M | 5510 Culebra Rd, Apt 1523 | San Antonio | TX | 78228 | |
| Ruiz, Veronica | 893 Stanislaus St | Parlier | CA | 93648 | |
| Ruiz, Victor M. | 4909 Woodstone Dr, Apt #1107 | San Antonio | TX | 78230 | |
| Ruiz, Viviana A | 676 Hunter St | Oceanside | CA | 92058 | |
| Ruiz, Yesica | 1636 North Haney | Reedley | CA | 93654 | |
| Ruiz, Yulissa | 3600 Willing Ave | Fort worth | TX | 76110 | |
| Ruiz-Escobar, Naomi | 888 Park 2 E | Harford | CT | 06106 | |
| Ruiz-Morales, Edian A | 72 Wilcox Street | New Britain | CT | 06051 | |
| Ruland, Kendra J | 1902 Houston Street, Apt 65 | Grand Prairie | TX | 75050 | |
| RUMBERGER KIRK & CALDWELL | ACCOUNTING OFFICE, PO BOX 1873 | ORLANDO | FL | 32802 | |
| Rumble, Derek | 1563 Pineview Terr SW | Atlanta | GA | 30311 | |
| Rumbo, Perla M | 1113 W. Alton Ave | Santa Ana | CA | 92707 | |
| Runezerwa, Patrick | 6350 Fence Crossing | San Antonio | TX | 78244 | |
| Runyon, Roberta L | 220 C. Street, Apt# 158 | Sparks | NV | 89431 | |
| Ruotolo, Tina | 17 Malden St | West Haven | CT | 06516 | |
| Rupert, Marquita J | 8334 S Mackinaw Ave | Chicago | IL | 60617 | |
| Ruperto, Oscar J | Po Box 1436 | San Sebastian | PR | 00685 | |
| Rush, Christina G | 5109 Stenton Ave | Philadelphia | PA | 19144 | |
| Rush, Tonisha L | 1431 Tramway Pl | Turlock | CA | 95380 | |
| Rusher, Morgan R | 2148 Hazlitt Dr | Houston | TX | 77032 | |
| Rushin, Deborah A | 3900 Memorial Dr | Decatur | GA | 30032 | |
| Rushing, Jon N | 873 W Mulberry Ave Apt B | Porterville | CA | 93257-1585 | |
| Russ, Anward W | 501 Virginia Way Apt 114 | Barstow | CA | 92311 | |
| Russ, Jaise | 501 E Virginia Way, Apt 114 | Barstow | CA | 92311 | |
| RUSSEL ATHLETIC | PO BOX 102614 | ATLANTA | GA | 30368 | |
| Russell, Albertina | 4132 Elice Court | Dallas | TX | 75233 | |
| Russell, Alyssa C | 6441 W McDowell Rd, Apt 1066 | Phoenix | AZ | 85035 | |
| Russell, Chanceler A | 2692 Idlewild Rd | Decatur | GA | 30034 | |
| Russell, Cherish | 5955 S. Sacramento | Chicago | IL | 60629 | |
| Russell, Duryea R | 410 W Regent Ave, Apt 7 | Inglewood | CA | 90301 | |
| Russell, Frankie C | 925 Loughborough Dr, Apt# 245 | Merced | CA | 95348 | |
| Russell, Hallam P | 1230 Barton St | Corpus Christi | TX | 78418 | |
| Russell, Ladonna D | 6712 Franwood Ter | Forth Worth | TX | 76112 | |
| Russell, Lisa R | PO Box 20094 | San Bernardino | CA | 92406 | |
| Russell, Malachi J | 1093 N Howland St | Porterville | CA | 93257-1503 | |
| Russell, Sylvester | 312 Blandina St Apt# 8 | Utica | NY | 13501 | |
| Russell, Tanaia N | 230 Canterbury way Apt 1 | Oxnard | CA | 93033 | |
| Russell, Walyne D | 13226 Sojoumer Ct Apt 5 | New Port | VA | 23602 | |
| Russis, Yaima | 1215 Se 9th Ave APt 14 | Miami | FL | 33010 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Russo, Monique E | 560 N Montello St | Brockton | MA | 02301-3532 | |
| Rustin, Tiffany R | 1903 Hopkins Rd Apt H | Richmond | VA | 23224-6328 | |
| RUSWALT VARGAS | 1243 DORIS LANE UNIT V102 | CORONA | CA | 92882 | |
| Ruta, Alyssa H | 1028 Whitlock Road | Rochester | NY | 14609 | |
| RUTH HAMPTON | 1380 E. VALLEY PKWY | ESCONDIDO | CA | 92027 | |
| RUTH SANCHEZ | 4 COLUMBUS AVE, 1ST Fl | TAUNTON | MA | 02780 | |
| Ruth, Lisa M | 600 Serra Dr | South San Francisco | CA | 94080 | |
| RUTHERFORD HEATING & AIR | CONDITIONING LLC, 300 SPINDALE PLAZA DR | SPINDALE | NC | 28160 | |
| Rutherford, Jacqueline | 305 Roselle Ct Apt D | Raleigh | NC | 27610 | |
| Rutherford, Leah | 17392 Almelo Lane | Huntington Beach | CA | 92649 | |
| Rutledge, Matthew E | 13296 Omni Ct | Woodbridge | VA | 22193 | |
| Rutledge, Teron R | 1130 Yew CT Unit G | Elgin | IL | 60120 | |
| Ruttledge, Jontae E | 408 Calhoun Ave. | Calumet City | IL | 60409 | |
| Ruvalcaba Munoz, Eustolia | 17654 Salais St. | La Puente | CA | 91744 | |
| Ruvalcaba Rosales, Elizabeth | 1280 Rider Ave, Spc 23 | Salinas | CA | 93905 | |
| Ruvalcaba, Jane S | 862 W G St | Colton | CA | 92324 | |
| Ruvalcaba, Loreli | 3124 Oradell Ln | Dallas | TX | 75220 | |
| Ruvalcaba, Marian J | 4523 W Cavalier Dr | Glendale | AZ | 85301-5313 | |
| Ruvalcaba, Marissa E | 505 W. 7th St | Antioch | CA | 94509 | |
| Ruvalcaba, Patricia | 6601 Toler Ave. | Bell Gardens | CA | 90201 | |
| Ruvalcaba, Yadira O | 2414 W Weldon Ave | Phoenix | AZ | 85015 | |
| Ruvalcaba-Duran, Samuel | 5520 W Monterosa St | Phoenix | AZ | 85031 | |
| Ruwali Pande, Sujana | 2887 Del Camino Dr Apt 71 | San Pablo | CA | 94806 | |
| Ryals, Johnathan | 1015 Pleasant Street | Schenectady | NY | 12303 | |
| RYAN RYAN DELUCA LLP | 707 SUMMER ST | STAMFORD | CT | 06901 | |
| Ryan, Anthony | 24 Carleton Ave | Brockton | MA | 02301 | |
| Ryan, Candi | 205-40 Brian Crescent | Bayside | NY | 11360 | |
| Ryan, Frannisha L | 2685 EC Reems Ct | Oakland | CA | 94605 | |
| Ryan, Jennilynn | 71 Emma St | New Bedford | MA | 02744 | |
| Ryan, Phenious M | 335 Record St | Reno | NV | 89512 | |
| Ryland, Rosha L | 31 Bainbridge St | Malden | MA | 02148 | |
| S & J APPAREL (USE V#20635 CLEO) | 1935 E 55TH STREET | VERNON | CA | 90058 | |
| S & L HOME FASHIONS | 5601 DOWNEY RD. | VERNON | CA | 90058 | |
| S + S CONSULTING | 112 W 34TH ST | NEW YORK | NY | 10120 | |
| S A E TRADING | 6225 BROOKESIDE BLVD #233 | KANSAS CITY | MO | 64113 | |
| S SQUARE CORP | 212 MONTEREY PASS RD #0 | MONTEREY PARK | CA | 91754 | |
| S&S SHOPPING CENTERS,LTD | PO BOX 1863 | SAN ANTONIO | TX | 78297-1863 | |
| S. LICHTENBERG | 295 FIFTH AVE | NEW YORK | NY | 10016 | |
| S. ROTHSCHILD | 147 BROADWAY, 10TH FLOOR, CREDIT DEPARTMENT | NEW YORK | NY | 10018 | |
| S.A. PROPERTIES, INC. | PO BOX 3389 | MAYAGUEZ | PR | 00681-3389 | |
| S.G. FOOTWEAR | THREE UNIVERSITY PLAZA, SUITE 400 | HACKENSACK | NJ | 07601-6221 | |
| S.L. HOME FASHIONS IN | 5601 DOWNEY RD | VERNON | CA | 90058 | |
| S.MAYA & SONS INC. | 2079 E. 15TH STREET, SECTION"C", 300 | LOS ANGELES | CA | 90021 | |
| S.O.B. | 1504 SOUTH MAIN STREET | LOS ANGELES | CA | 90015-2504 | |
| S.O.S. MAINTENANCE INC. | P.O.BOX 601 | BROOKLYN | NY | 11237 | |
| S.ROTHSCHILD & CO | 500 7TH AVE | NEW YORK | NY | 10018 | |
| S2 SPORTSWEAR INC | 224 W 35TH ST SUITE 1004 | NEW YORK | NY | 10001 | |
| S3 HOLDING,LLC. | 1 WEST 34TH ST., 11TH FLOOR | NEW YORK | NY | 10001 | |
| SA & E INTL BAGS & A | 10 W 33RD ST, SUITE 1217 DBA RUGGED EQUIPMENT | NEW YORK | NY | 10001 | |
| SA MODE | 110 EAST 9TH STREET #A459 | LOS ANGELES | CA | 90079-1461 | |
| Sa, Anthony | 6235 Meadwood Circle | Richmond | VA | 23234 | |
| Saab, Zoe S | 2819 Cleve Land St | Hollywood | FL | 33020 | |
| Saabedra, Rebecca E | 1001 Lane Dr Apt 29 | Rosenberg | TX | 77471-2290 | |
| Saabedra, Rina E | 7327 Kipman Dr #2 | Houston | TX | 77061 | |
| Saathoff, Tammy H | 531 W 9th Place Apt B | Mesa | AZ | 85201 | |
| Saavedra Medrano, Stephanie | 2421 Utica Dr | Dallas | TX | 75227 | |
| Saavedra Torres, Carlos A | 9230 Autumn Harvest Dr | Houston | TX | 77064-4529 | |
| Saavedra Torres, Karla | 9230 Autumn Harvest Dr | Houston | TX | 77064 | |
| Saavedra, Adrian | 436 Colorado Ave. #C | Chula Vista | CA | 91910 | |
| Saavedra, Aylin | 26 W Tulsa St | Chandler | AZ | 85225 | |
| Saavedra, Diego | 1225 E 13TH ST | Douglas | AZ | 45560 | |
| Saavedra, Elvia M | 3703 Marla Dr | Palmview | TX | 78572 | |
| Saavedra, Jannette | 21735 Main Street, Apt #216 | Carson | CA | 90745 | |
| Saavedra, Precious | 3440 Robinette Ave | Baldwin Park | CA | 91706 | |
| Sabas, Christine | 817 Madsen Dr. | Ripon | CA | 95366 | |
| SABBONS INTERNATIONAL INC | * | GARDENA | CA | 90248 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| SABBSONS CO./SIMPLE ELEGA | 474 50TH ST | BROOKLYN | NY | 11220 | |
| Sabino, Angel L | 10501 West Broward Blvd, Apt 309 | Plantation | FL | 33324 | |
| Sabori Jr, Anthony | 14105 S Mica Pl | Tucson | AZ | 85736 | |
| Sabori, Lousinda M | 4235 W 35th Ave Apt 244 | Phoenix | AZ | 85017 | |
| SABRINA MARIN | 25581 ELDER AVE | MORENO VALLEY | CA | 92557 | |
| SABRY | 2000 SOUTH DIXIE HWY | DALTON | CA | 30720 | |
| Saccamano, Howard P | 604 Fargo Ave | Buffalo | NY | 14213 | |
| SACRAMENTO COUNTY | DEPT.OF AGRICULTURE/WEIGHTS&, MEASURES (ATTN. ACCOUNTING), 4137 BRANCH CENTER ROAD | SACRAMENTO | CA | 95827-3823 | |
| SACRAMENTO COUNTY SHERIFFS DPT | ALARM BUREAU, P.O. BOX 988 | SACRAMENTO | CA | 95812-0988 | |
| SACRAMENTO COUNTY-DEPT OF FINANCE | P. O. BOX 508 | SACRAMENTO | CA | 95812-0508 | |
| SACRAMENTO POLICE ALARM UNIT | 5770 FREEPORT BLVD., #100 | SACRAMENTO | CA | 95822 | |
| Sacramento Suburban Water District | 3701 Marconi Avenue, Suite 100 | Sacramento | CA | 95821 | |
| Sacramento Suburban Water District | PO Box 1420 | SUISUN CITY | CA | 94585-4420 | |
| Saddi, Samer | 22040 Cantlay St. | Canoga Park | CA | 91303 | |
| Saddler, Chad S | 462 Bolton St | New Bedford | MA | 02740-3108 | |
| Sadeka, Faten | 1830 Dixwell Ave | Hamden | CT | 06514-3105 | |
| Sadler, Austin E | 2234 Bird Island Dr | Corpus Christi | TX | 78418-3624 | |
| Sadler, Barry D | 7841 Emilys Way | Greenbelt | MD | 20206 | |
| SAE TRADING, LLC | DBA SCHANKER WHOLESALE, 661 TOWNLINE ROAD | HAUPPAUGE | NY | 11788 | |
| Saeed, Aktefaa | 440 Jamacha Rd Apt A | El Cajon | CA | 92019-2429 | |
| Saeedi, Nassim | 19330 Saticoy St. Apt 311 | Reseda | CA | 91335 | |
| Saenz, Agnes U | 2008 W 1st St | Roswell | NM | 88203 | |
| Saenz, Blanca | 9 Anasazi Rd. | Dexter | NM | 88230 | |
| Saenz, Carol A | 104 Mesquite Dr | Sunland Park | NM | 88063 | |
| Saenz, Cynthia E | 11729 Regal Palm Ct | El Paso | TX | 79936-1521 | |
| Saenz, Daniel R | 6565 Spenser Apt 1215 | Pasadena | TX | 77504 | |
| Saenz, Jacqueline A | 3410 Glacier Lake | San Antonio | TX | 78222 | |
| Saenz, Mackensey | 5470 W Military Dr Apt 2014 | San Antonio | TX | 78242-1258 | |
| Saenz, Maria E | 728 N F St, Apt 2 | Lompoc | CA | 93436 | |
| Sae-Tiew, Alicia D | 5512 Keyway Blvd, c | Charlotte | NC | 28215 | |
| Saez, Antonia M | 2515 34th Street SW | Lehigh Acres | FL | 33976 | |
| SAFE FIRE INSPECTIONS | 1840 W. WITTIER BLVD, #81 | LA HABRA | CA | 90631 | |
| Saferian, Alina | 611 N. Howard St. #317 | Glendale | CA | 91206 | |
| Safeway, Inc. | Aimee Wong, Esq., Udell Wang, LLP, 445 S. Figueroa Street,, Suite 2250 | Los Angeles | CA | 90071 | |
| Safrit, Wendy M | 201 Summit St | Locust | NC | 28097 | |
| SAG APPAREL | 142 WEST 36TH STREET, 3RD FLOOR | NEW YORK | NY | 10018 | |
| Sagadraca Perez, Elisa M | 7911 S Tarbela Ave | Tucson | AZ | 85747 | |
| Sagaille, Tara | 1417 Franklin St | Hillside | NJ | 07205 | |
| Sagoes, Atia L | 4344 Cedar Ridge Trl | Stone Mountain | GA | 30083 | |
| Saha, Rajesh | 97-10 105th Street | Ozone Park | NY | 11416 | |
| Sahagun Ortiz, Yessica | 28211 Lakeview Ave | Nuevo | CA | 92567 | |
| SAHARATEX, INC | ACADEMEAT ELMOKATTAM ST.-FROM 9 ST, BLDG #6059-ELMOKATTAM | CAIRO | | | EGYPT |
| Sahibzada, Moneera | 15620 Wingspan Ct | Woodbridge | VA | 22193-1103 | |
| SAIGON WASH AND RAG COMPANY | 114 BOKOSHE CIRCLE | LOUDON | TN | 37774 | |
| Saik, Kiersten L | 746 Shadowglen St | Channelview | TX | 77530-3445 | |
| Saint Fam Inc. | 12565 SLAUSON AVE | WHITTIER | CA | 90606 | |
| Saint Hubert, Stephanie | 805 E Comumirad Blvd, Apt# 222 | Aokland Park | FL | 33334 | |
| Saint Surin, Marie Jeantyne | PO BOX 240201 | Dorchester Center | MA | 02124 | |
| Saintil, Ludie J | 2604 N. 24th Ave | Hollywood | FL | 33020 | |
| Sainvil, Ruth A | 1721 SW 65th Ave | North Lauderdale | FL | 33068 | |
| Sainz, Maria A | 1611 S 53rd Ave, Apt 750 | Phoenix | AZ | 85003 | |
| Saiyasith, Alicia | 6061 Farnsworth Dr | Dallas | TX | 75236 | |
| SAKAR | 195 CARTER DRIVE | EDISON | NJ | 08817 | |
| SAKAR INTERNATIONAL | 195 CARTER DRIVE | EDISON | NJ | 08817 | |
| Sakay, Sheri J | 666 Los Coches Ave | Salinas | CA | 93906 | |
| SAL BOLANOS, INC. | DBA BUENA VISTA LANDSCAPE, PO BOX 28307 | FRESNO | CA | 93729 | |
| Salahuddin, Khalil T | 418 McKinley St | Gary | IN | 46404-1146 | |
| Salaices, Lilianna J | 538 N Williams | Mesa | AZ | 85203 | |
| Salais, Brittany L | 1306 Summerset Rd | San Antonio | TX | 78211 | |
| Salamanca Roman, Xavier | Bo Hato Viejo Sec Los Sauces | Arecibo | PR | 00612 | |
| Salamanca, Gilbert H | 7412 Winterleaf Ct | North Chesterfield | VA | 23234-2824 | |
| Salami Estrada, Fadyle N | 6528 W Blue Star Dr | Tucson | AZ | 85757 | |
| Salas Gomez, Juan J | 5313 N Moorefield | Mission | TX | 78574 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Salas Pina, Juan J | 1703 Plum St | Edinburg | TX | 78539-6342 | |
| Salas Urias, Lauren | 945 W Manor Dr | Nogales | AZ | 85621 | |
| Salas, Abigail | 5213 Crowley Street | Fortworth | TX | 76114 | |
| Salas, Ana C | 710 Thompson Rd | San Elizario | TX | 79819 | |
| Salas, Andrea | 118 Denver Blvd | San Antonio | TX | 78210 | |
| Salas, Angela A | 7313 Northline Dr, Apt 229 | Houston | TX | 77076 | |
| Salas, Brenda G | 766 E Mission Ave, Apt B | Escondido | CA | 92025 | |
| Salas, Destiny | 8611 Waters Edge Dr Apt 1017 | San Antonio | TX | 78245 | |
| Salas, Enrique A | 7745 Hockney St | El Paso | TX | 79915 | |
| Salas, Estefania | 1334 Jamaica Ln | Oxnard | CA | 93030-6777 | |
| Salas, Fernando | 800 Myrtle Ave, Apt 14 | El paso | TX | 79901 | |
| Salas, Gerardo | 1631 River Way Bend Circle | Dallas | TX | 75217 | |
| Salas, Ian D | 355 Bonair Dr | San Antonio | TX | 78222-1005 | |
| Salas, Itzel F | 1166 Calle Remedios | Rio Rico | AZ | 85648-6701 | |
| Salas, Jazmine V | 701 Preston Ave | Pasadena | TX | 77503-1957 | |
| Salas, Jennifer M | 135 andricks dr | San Antonio | TX | 78223-6100 | |
| Salas, Jesus R | 5225 Carousel Dr, Apt 7 | El paso | TX | 79912 | |
| Salas, Lydia Olimpia | 424 E 108th St | Los Angeles | CA | 90061 | |
| Salas, Mandy A | 7201 Old Decatur Rd Apt 816 | Ft Worth | TX | 76179 | |
| Salas, Maria I | 14551 Vase St Apt D | Van Nuys | CA | 91405 | |
| Salas, Maria O | 8530 Standing Rock | San Antonio | TX | 78242 | |
| Salas, Maxine | 910 Bradfield | Garland | TX | 75042 | |
| Salas, Michael J | 155 Pennystone Ave | San Antonio | TX | 78223 | |
| Salas, Michelle A | 1250 W 9th St Apt D | Corona | CA | 92882 | |
| Salas, Monica | 46211 Jackson St Apt 101 | Indio | CA | 92201 | |
| Salas, Suleyka H | 918 W Mountain View Rd, Apt 3 | Phoenix | AZ | 85021 | |
| Salas, Ted A | 220 N Horne Rd | Mesa | AZ | 85203 | |
| Salazar De La Garza, Claudia A | 1799 Anakaren Lane | Eagle Pass | TX | 78852 | |
| Salazar Garza, Celinda A | 1641 Hidalgo Apt 12 | Eagle Pass | TX | 78852 | |
| Salazar Jaurigui, Marlene | 13163 Carll St | Pacoima | CA | 91331 | |
| Salazar Jr, Efren | 7999 Potranco Rd | San Antonio | TX | 78251-2185 | |
| Salazar Ortiz, Norma | 10202 Club Creek Dr, APT 2207 | Houston | TX | 77036 | |
| Salazar Perez, Jennifer R | 2636 W 50th Lane | Phoenix | AZ | 85041 | |
| Salazar Rios, Maria G | 1021 Adams Ave Apt #33 | El centro | CA | 92243 | |
| Salazar Vallejo, Maria G | 20456 Saticoy St, Apt 27 | Winnetka | CA | 91306 | |
| Salazar, Adriana | 83392 Horizon Ave | Indio | CA | 92201 | |
| Salazar, Adrianna V | 9433 Loire Valley Way | Elk l Grove | CA | 95624 | |
| Salazar, Amanda | 1804 Branch Ave | Richmond | TX | 77469 | |
| Salazar, Angela | 3810 N. Maryvale Pkwy #1001 | Phoenix | AZ | 85031 | |
| Salazar, Belinda | 2452 S Trumbull Ave Apt 112 | Chicago | IL | 60623 | |
| Salazar, Benjamin | 1414 E 77th Pl | Los Angeles | CA | 90001 | |
| Salazar, Brenda E | 903 Beaver Bend Rd | Houston | TX | 77088 | |
| Salazar, Cassandra L | 6727 Telephone Rd Apt 318 | Houston | TX | 77061-2029 | |
| Salazar, Cassandra R | 1456 10Th Street | Reedly | CA | 93654 | |
| Salazar, Christian L | 2836 Sacky Dr | Corpus Christi | TX | 78415 | |
| Salazar, Cori | 635 Hoagland R. | Las Cruces | NM | 88005 | |
| Salazar, Corina | 1325 Devon Shire Dr., APt. D | Oxnard | CA | 93030 | |
| Salazar, Cynthia | 10204 E Avenue R12 | Littlerock | CA | 93543 | |
| Salazar, Dakota A | 907 Kensington St Apt B | Delano | CA | 93215 | |
| Salazar, Daniela E | 1705 jenkins rd, 193 | Pasadena | TX | 77506 | |
| Salazar, Danny | 13242 Mercer Street | Pacoima | CA | 91331 | |
| Salazar, David | 1743 Chambers St | Fort Worth | TX | 76102 | |
| Salazar, Destiny N | 522 S Chupaderas St Apt 2 | San Antonio | TX | 78207-4763 | |
| Salazar, Elena | 8415 Swan Meadow Ln | Humble | TX | 77338 | |
| Salazar, Elizabeth | 118 E Bell Street | Pharr | TX | 78577 | |
| Salazar, Elma | 2141 Proctor Dr | Grand Prairie | TX | 75051 | |
| Salazar, Eva | 8650 Pitner Rd, Apt# 160 | Houston | TX | 77080 | |
| Salazar, Evelia | 18950 Decker | Perris | CA | 92570 | |
| Salazar, Francis M | 272 E Ave J12 | Lancaster | CA | 93536 | |
| Salazar, Gabrielle | 2020 Rocky Falls Rd #501 | Richmond | TX | 77469 | |
| Salazar, Gloria O | 5494 N 9th St apt 104 | Fresno | CA | 93710 | |
| Salazar, Gregorio L | 982 E Elm | Farmersville | CA | 93223 | |
| Salazar, Isabel A | 415 N Smith | San Antonio | TX | 78207 | |
| Salazar, Israel A | 1207 Picardie Dr | San Antonio | TX | 78219-2517 | |
| Salazar, Ivania | 7721 Elmer Ave | Sun Valley | CA | 91352 | |
| Salazar, Jasmine Y | 5801 N Houston Rosslyn Rd, Apt 1007 | Houston | TX | 77091 | |
| Salazar, Joe A | 602 Bailey Ave | San Antonio | TX | 78210-4138 | |
| Salazar, Jorge G | 1115 Fortuna | Mission | TX | 78572 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Salazar, Jorge L | 1499 South Ave Apt 134 | Orange Cove | CA | 93646-9458 | |
| Salazar, Jose O | 10611 Lyndora St | Norwalk | CA | 90650 | |
| Salazar, Juan M | 1454 W Saint Francis St | Brownsville | TX | 78520 | |
| Salazar, Juaquin A | 3215 Yucca Loop | Eagle Pass | TX | 78852 | |
| Salazar, Judenny | 65 Park St., #7 | Lawrence | MA | 01841 | |
| Salazar, Lucia D | 2403 Victoria St | Hidalgo | TX | 78557 | |
| Salazar, Lucinda A | 8870 Oak Tree Ln | Willis | TX | 77318 | |
| Salazar, Marcelino A | 1535 Park Blvd Apt 1122 | Orage Cove | CA | 93646 | |
| Salazar, Maria | 704 W Riverside St | Phoenix | AZ | 85041 | |
| Salazar, Maria | 1418 E 77TH ST | Los Angeles | CA | 90001 | |
| Salazar, Maria C | 114 Dalton Ally | San Antonio | TX | 78202 | |
| Salazar, Mary | 306 Chaucer Apt 336 | San Antonio | TX | 78221 | |
| Salazar, Mary C | 8028 S Central Ave, Apt 1017 | Phoenix | AZ | 85042 | |
| Salazar, Mary Melda | 8415 Swan Meadow Ln | Humble | TX | 77338 | |
| Salazar, Myra | 120 School Ave #1 | Modesto | CA | 95351 | |
| Salazar, Myra T | 8108 Mesa Pointe Dr SW | Albuquerque | NM | 87121 | |
| Salazar, Norma | 14476 Green River Rd | Victorville | CA | 92394 | |
| Salazar, Palmira | 4202 W Vanboren, #48 | Phoenix | AZ | 85009 | |
| Salazar, Patricia | 236 E 1st St, #1366 | Calexico | CA | 92231 | |
| Salazar, Pricilla | 609 Chatham Village Rd, Apt 311 | Arlington | TX | 76014 | |
| Salazar, Rene A | 130 Melrose Pl, Apt 603E | San Antonio | TX | 78212 | |
| Salazar, Rita | 3508 Woodlawn | Victoria | TX | 77901 | |
| Salazar, Roberto | 4748 Calle Los Angeles | Oceanside | CA | 92057 | |
| Salazar, Rosa A | 762 E. 29th St | San Bernardino | CA | 92404 | |
| Salazar, Ruben Armando | 2347 Maricopa Ave | Richmond | CA | 94804 | |
| Salazar, Sandra | 903 N 1st St | Lufkin | TX | 75901 | |
| Salazar, Sara | 5701 Gardendale, Apt 4 | Houston | TX | 77092 | |
| Salazar, Suzi D | 1213 Norwegian Ave, Apt 47 | Modesto | CA | 95350 | |
| Salazar, Vanicia E | 727 E Cook St | Santa Maria | CA | 93454 | |
| Salazar, Victor | 45430 Gingham Ave | Lancaster | CA | 93535 | |
| Salazar, Vincent | 976 E Terrace Ave Apt 106 | Fresno | CA | 93704 | |
| Salcedo Hernandez, Veronica | 6002 W Clarendon | Phoenix | AZ | 85033 | |
| Salcedo, Ana P | 1832 E 56th Street | Long Beach | CA | 90805 | |
| Salcedo, Dalia I | 12166 Hayford St | Norwalk | CA | 90650 | |
| Salcedo, Esmeralda L | 1127 Beaver Bend Rd | Houston | TX | 77088 | |
| Salcedo, Griselda | 5661 Yales St Apt 3 | Houston | TX | 77076 | |
| Salcedo, Jahayra | 2409 Tierra Rica Way | El Paso | TX | 79938 | |
| Salcedo, Jennifer | 1218 E El Dorado Ave | Reedley | CA | 93654 | |
| Salcedo, Rosa L | 1920 E Birch St | Philadelphia | PA | 19134 | |
| Salcido, Esperanza E | 6021 Anderson St SE, Apt 38 | Albuquerque | NM | 87108 | |
| Salcido, Jasmine R | 8402 W Pinchot Ave | Phoenix | AZ | 85037-3350 | |
| Salcido, Luz | 5323 W Montevista Rd | Phoenix | AZ | 85035 | |
| Salcido, Maria Leticia | 6002 S. Fontana Ave., Apt. #59 | Tucson | AZ | 85706 | |
| Salcido, Stephanie | 1627 Lakme Ave. | Wilmington | CA | 90744 | |
| Salcido, Tifany N | 7308 Alameda Ave, Trlr W | El Paso | TX | 79915 | |
| Salcido, Victoria | 113 Dolores Court | Oxnard | CA | 93030 | |
| Saldana De Herrera, Maria M | 5916 Lucero Del Norte St | Mercedes | TX | 78570 | |
| Saldana Toledo, Yesenia | 5107 Nordale Dr | Houston | TX | 77016 | |
| Saldana, April A | 1884 Avenida San Sebastian | Perris | CA | 92571 | |
| Saldana, Brittany N | 3603 Invicta Dr | San Antonio | TX | 78218 | |
| Saldana, Celia E | 2113 NW Dallas St | Grand Prairie | TX | 75050 | |
| Saldana, Diego S | 23516 Woodlander Way | Moreno Valley | CA | 92557 | |
| Saldana, Esbeidy | 2111 S. 47TH Ct | Cicero | IL | 60804 | |
| Saldana, Joyce V | 4233 N 48th Dr | Phoenix | AZ | 85031 | |
| Saldana, Lizbeth | 1013 Twillight Cr | Donna | TX | 78539 | |
| Saldana, Rosaura | 1870 Summertree Dr. | Perris | CA | 92571 | |
| Saldate, Lori'el M | 276 S Orchard St Apt 1070 | Fresno | CA | 93721-1561 | |
| Saldate, Teresa A | 2036 n cedar ave | Fresno | CA | 93703 | |
| Saldivar Guerrero, Maria C | 2125 Las Vegas Blvd N Apt 1040 | North Las Vegas | NV | 89030-5888 | |
| Saldivar, Adrian | 522 W Martin St | Del Rio | TX | 78840-5434 | |
| Saldivar, Cristina V | 6370 Cranberry Ln | Las Vegas | NV | 89156 | |
| Saldivar, Cynthia | 5741 Grande Blvd | Brownsville | TX | 78521 | |
| Saldivar, Cynthia S | 1914 Declaration st | Salinas | CA | 93906 | |
| Saldivar, Destiny C | 8955 Broadway St Apt 110127 | Houston | TX | 77061-3072 | |
| Saldivar, Mariah J | 11713 Fairford Ave | Norwalk | CA | 90650 | |
| Saldivar, San Juana | 533 Jemez 1p | Laredo | TX | 78046 | |
| Saldivar, Trina A | 1310 Santa Fe Ave | Modesto | CA | 95351 | |
| Saldivar, Willie D | 2233 SE Military Dr | San Antonio | TX | 78223 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Saleem, Khadijah | 240 Linton St | Philadelphia | PA | 19120 | |
| Saleh, Nebras G | 353 Plantation St, Apt 1 | Worcester | MA | 01604 | |
| Salgado Alcantar, Cristofer M | 1125 Via Dolorosa | San Lorenzo | CA | 94580 | |
| Salgado Avila, Michelle | 54596 Shady Lane, Space 26 | Thermal | CA | 92274 | |
| Salgado De Correa, Ana M | 859 Hickock St | Las Vegas | NV | 89110 | |
| Salgado Gantes, Cristian | 731 E Siesta Dr Apt A | Phoenix | AZ | 85042 | |
| Salgado Montanez, Pablo E | 3871 Ivanhoe Court | Schiller Park | IL | 60176 | |
| Salgado Negron, Emmanuel | 1212 Grant Ave | Bronx | NY | 10456 | |
| Salgado Ortega, Thania I | 5024 S Central Ave, Apt 32 | Phoenix | AZ | 85040 | |
| Salgado Veneros, Rosa I | 304 ALGERITA DR APT B | GEORGETOWN | TX | 78628 | |
| Salgado, Blanca | 1809 5th 50th Ave, Apt #2 | Cicero | IL | 60804 | |
| Salgado, Brian | 3625 N 48th Dr | Phoenix | AZ | 85031 | |
| Salgado, Cynthia | 5203 Rosemary Ln | Houston | TX | 77093 | |
| Salgado, Cynthia L | 8901 W Business 83 Lot 78 | Harlingen | TX | 78552-2036 | |
| Salgado, Daniel | 8383 La Roche Ln | Houston | TX | 77036 | |
| Salgado, Esmeralda | 6434 S 22nd St | Phoenix | AZ | 85042-4682 | |
| Salgado, Jesus A | 250 JASON CT | PERRIS | CA | 92571 | |
| Salgado, Marisol | 2025 Thonig Rd | Houston | TX | 77055 | |
| Salgado, Reina M | 324 Stillman Ave Apt C | Upland | CA | 91786 | |
| Salgado, Rosa Bustos | P.O. Box 52013 | Oxnard | CA | 93031 | |
| Salgado-Charbonier, Brian | Barrio Paraiso Com. Saldana, Parc 224 | Fajardo | PR | 00745 | |
| Salgodo Alvarez, Jazmin | 817 W Arbutus St | Compton | CA | 90220 | |
| Salguero Alvarenga, Jonatan C | 7307 Variel Ave, Apt 4 | Canoga Park | CA | 91303 | |
| Salguero, Maria M | 4114 Summit Valley Dr | Houston | TX | 77082 | |
| Salido, Paula K | 2911 Ervien Ln SW Trlr 54 | Albuquerque | NM | 87121-8548 | |
| Salido, Rosa A | 4255 E 29th St # 219 | Tucson | AZ | 85711 | |
| Salim, Fatma A | 22 Ridge Court West, Apt 5B | West Haven | CT | 06516 | |
| Salina Barreiro, Rodolfo | 4941 Novato Cir | Las Vegas | NV | 89120 | |
| SALINAS FALSE ALARM REDUCTION PROGR | P.O. BOX 748187 | LOS ANGELES | CA | 90074-8187 | |
| Salinas Mendoza, Aurora | 145 W. Pioneer Pkwy, Apt 1080 | Grand Prairie | TX | 75051 | |
| Salinas, Ana Herminia | 1201 S. Pacific Ave., #C | Santa Ana | CA | 92704 | |
| Salinas, Ana J | 1410 S Alamo Rd, Apt 9 | Alamo | TX | 78516 | |
| Salinas, Ariel | 2604 40th Pl | Highland | IN | 46322 | |
| Salinas, Ashley | 144 Sunnyslope Ave | San Jose | CA | 95127 | |
| Salinas, Biridiana | 2830 Donovan Pl Apt A | Raleigh | NC | 27610 | |
| Salinas, Blanca L | 1116 N 3rd Ave | Edinburg | TX | 78541-2313 | |
| Salinas, Brian | 2703 santiago St | Edinburg | TX | 78542 | |
| Salinas, Cassandra | 4316 Hanford Ave | Las Vegas | NV | 89107 | |
| Salinas, Christy | 1001 7th St | Corpus Christi | TX | 78415 | |
| Salinas, Denise A | 4824 Cheryl Street | Corpus Christi | TX | 78415 | |
| Salinas, Devin C | 6002 Willigton | Cospus Christi | TX | 78415 | |
| Salinas, Gabriel P | 1000 E Channel Island Blvd, Apt 203 | Oxnard | CA | 93033 | |
| Salinas, Galilea D | 127 Jacob Ave | Pharr | TX | 78577 | |
| Salinas, Jacqueline | 12000 Fleming Dr Apt 711B | Houston | TX | 77013-6056 | |
| Salinas, Jake | 1811 City Hall Dr | Rosenberg | TX | 77471 | |
| Salinas, Jennifer | 1980 Montanra Lane | Perris | CA | 92571 | |
| Salinas, Josefina R | 4523 Lavendar Ln #216 | San Antonio | TX | 78220 | |
| Salinas, Julie A | 6341 E Mt Houston Rd, Apt 47 | Houston | TX | 77050 | |
| Salinas, Leticia | 4337 E White St | Fresno | CA | 93703 | |
| Salinas, Leticia | 953 S Vancouver Ave | Los Angeles | CA | 90022-3914 | |
| Salinas, Maria | 321 San Bernardino | Alamo | TX | 78516 | |
| Salinas, Maria A | 6709 Lorenzo St. | Pharr | TX | 78577 | |
| Salinas, Maria M | 485 Willow Ln | Brownsville | TX | 78521-4847 | |
| Salinas, Mike P | 4418 Sierra | San Antonio | TX | 78214 | |
| Salinas, Patricia D | 4444 W Palo Alto Apt 236 | Fresno | CA | 93722 | |
| Salinas, Petra | 117 N. Keralum Ave. | Mission | TX | 78572 | |
| Salinas, Ricardo M | 2333 Lincoln Park Ave | Los Angeles | CA | 90031 | |
| Salinas, Rosario | 202 North St., Apt. # B | Brownsville | TX | 78521 | |
| Salinas, San Juanita | Po Box 767 | Penitas | TX | 78576 | |
| Salinas, Sylvia C | 1603 Saenz | San Antonio | TX | 78214 | |
| Salinas, Vianely | 222 Center St | Pasadena | TX | 77506 | |
| Salinas, Virginia | 409 Hilo Dr Apt F | Charlotte | NC | 28206 | |
| Salisbury, Austin J | 909 Davis Terrace, 2nd Floor | Schenectady | NY | 12303 | |
| SALLAND INDUSTRIES | 300 WEST 4TH STREET, SUITE F | EUREKA | MO | 63025 | |
| Salles, Migdalia | 5070 WHITAKER AVENUE | PHILADELPHIA | PA | 19124 | |
| Sallesa, Antonio | 447 Ferry Street | Everett | MA | 02149 | |
| Sallis, Yolanda S | 6928 River Oaks Drive | Orlando | FL | 32818 | |
| SALLY TEXTILES INC | 230 FIFTH AVE, 509 | NEW YORK | NY | 10001 | |

**J & M Sales Inc.**, *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| SALLYPORT COMMERCIAL FINANCE, LLC | PO BOX 4776, DEPT. 200 | HOUSTON | TX | 77210-4776 | |
| Salmeron, Alondra M | 1197 trombetta st | Santa rosa | CA | 95407 | |
| Salmeron, Eduardo | 5316 Daisy Ave | Edinburg | TX | 78941 | |
| Salmeron, Janet | 409 N Langstaff Street | Lake Elsinore | CA | 92530 | |
| Salomon Ortega, Natali | 3811 North 27 Avenue, #51 | Phoenix | AZ | 85017 | |
| Salomon, Maria | P.O. Box 1131 | San Luis | AZ | 85349 | |
| Salone, Mariah J | 6668 Mount Zion Blvd, Apt J104 | Morrow | GA | 30260 | |
| Salter, Diva'd C | 210 Condon Ave Uppr | Buffalo | NY | 14207-1145 | |
| Salter, Kourtney D | 4050 Cinder Bender Dr | Tampa | FL | 33610 | |
| Salters, Dominique | 202 Flower City Park Apt. 4 | Rochester | NY | 14615 | |
| Salvador H, Jasmine | 16070 Malaga Ave | Fontana | CA | 92336 | |
| Salvador Romero, Maritza | 2022 S 5th St, Apt 102 | Fresno | CA | 93702 | |
| Salvador, Abigail | 402 Stolp Ave | Syracuse | NY | 13207-1333 | |
| Salvador, Jeremiah V | 900 Campus Dr, Apt 122 | Daly City | CA | 94016 | |
| Salvatierra De Leal, Claudia | 8101 Langdon Ave Apt 116 | Van Nuys | CA | 91406-1521 | |
| Salvino, Robert W | 901 N Park Ave | Norristown | PA | 19403 | |
| Sam & Ali Housewares | 608 fifth Ave, Suite #1000 | New York | NY | 10020 | |
| SAM SALEM & SON | 7 WEST 34TH STREET, SUITE 300 | NEW YORK | NY | 10001 | |
| SAM SALEM & SONS | 302 5TH AVENUE 4TH FL | NEW YORK | NY | 10001 | |
| SAM UNIVERSITY POINTE, LLC | C/O SUBURBAN ASSET MGMT, 289 INDEPENDENCE BLVD SUITE 300 | VIRGINIA BEACH | VA | 24362 | |
| Sam, Miranda L | 532 Cardenas Dr SE, Apt A | Albuquerque | NM | 87108 | |
| Sam, Patricia | 211 George Lane | Gallup | NM | 87301 | |
| Samad, Safiyyah | 9441 Dale Glade Dr | Dallas | TX | 75217 | |
| Samaniego De Chairez, Mercedes | 202 N. Ave. 52nd, Apt. #1 | Los Angeles | CA | 90042 | |
| Samaniego, Angelica | 188 E. Myrtle Ave | Reedley | CA | 93654 | |
| Samaniego, Christian | 4417 Stacey Ave | Las Vegas | NV | 89108 | |
| Samaniego, Leslie A | 4906 Seabreeze Dr | San Antonio | TX | 78220 | |
| Samaniego, Yolanda M | 500 Tomar Dr, Apt 32D | San Antonio | TX | 78227 | |
| Samano, Alondra | 164 Willow Ln | Greenacres | FL | 33463-4285 | |
| Samano, Denilson | 1279 E Lincoln Ave | Escondido | CA | 92027 | |
| Samano, Milagros | 1917 N Kilbourn Ave Apt 1 | Chicago | IL | 60639 | |
| Samano, Sebastian | 1917 N Kilbourn Ave | Chicago | IL | 60639-5113 | |
| Samaripa, Sam | 4972 Yellowstone Park Dr | Fremont | CA | 94538 | |
| Samayoa, Maria | 13942 Rainridge St | Victorville | CA | 92394 | |
| Samedy, Marie M | 38 Banks Street | Brockton | MA | 02302 | |
| SAMIRA HOWEIDY | 168 GRAYLAWN AVE, # C | PETALUMA | CA | 94952 | |
| SAMPLE ENTERPRISES, INC. | 3020 LOCUST STREET | LAREDO | TX | 78043 | |
| Samples, Cheryl E | 860 N. McQueen Rd, Apt #1136 | Chandler | AZ | 85225 | |
| Sampoll Sanchez, Juan J | Gianna Laura Apt I1407 | Ponce | PR | 00730 | |
| Sampson Jr, Patrick L | 11230 Daylilly St | Fontana | CA | 92337 | |
| Sampson, Christopher P | 1600 Emerywood Dr. | Charlotte | NC | 28210 | |
| Sampson, Daveon | 2789 Westerly Way | Corona | CA | 92880 | |
| Sampson, Dolline F | 118 Gillespie Ln | Aransas Pass | TX | 78336-4715 | |
| Sampson, John M | 104 Chelsea Drive | Whiting | NJ | 08759 | |
| Sampson, Melissa L | 777 Coolwood Dr, Apt 810 | Houston | TX | 77013 | |
| Sampson, Pauline | PO Box 163 | San Pedro | CA | 90733 | |
| Sampson, Tarice L | 3301 Glenshire Dr., 3804 | Balch Springs | TX | 75180 | |
| Sampson, Vernon | 6800 W 43th Rd, Apt 2001 | Houston | TX | 77092 | |
| SAMSONITE, LLC | DEPT CH 19296 | PALATINE | IL | 60055-9296 | |
| SAMSUNG AMERICA, INC. | 1430 BROADWAY 22ND FLOOR | NEW YORK | NY | 10018 | |
| Samudio, Gonzalo A | 148 Prado St. | Salinas | CA | 93906 | |
| SAMUEL A. VELAZQUEZ | 2428 SIMMENTAL RD. | FORT WORTH | TX | 76131 | |
| Samuel, Destiny | 3522 Herndon Oaks Way | Raleigh | NC | 27604-2922 | |
| Samuel, Gyshawn T | 640 Beach 22nd St, Apt 2 | Far Rockaway | NY | 11691 | |
| Samuel, Kenya | 5451 Rand St Apt B | Houston | TX | 77026 | |
| Samuel, Marlon A | 925 Ne 199Th St, Apt 202 | Miami | FL | 33179 | |
| SAMUELS GLASS COMPANY | P.O. BOX 12775 | SAN ANTONIO | TX | 78212-0775 | |
| Samuels, Amber D | 4929 Newmore Ave | Dallas | TX | 75209-4123 | |
| Samuels, Angela D | 4929 Newmore Ave | Dallas | TX | 75209-4123 | |
| Samuels, Neke | 5603 Wells Cir | Stone Mountain | GA | 30087 | |
| Samuels, Susan | 600 James St, Apt 201 | Syracuse | NY | 13203 | |
| Samvelian, Silva | 5414 1/2 La Mirada Ave | Los Angeles | CA | 90029 | |
| Samya, Luthfun | 36-11 Steinway St, Apt# 2C | Long Island City | NY | 11101 | |
| SAN ANTONIO POLICE DEPARTMENT | ALARM UNIT, P.O. BOX 839948 | SAN ANTONIO | TX | 78283-3948 | |
| SAN ANTONIO WATER SYSTEM | P.O. BOX 2990 | SAN ANTONIO | TX | 78299-2990 | |
| San Antonio Water System, TX | 2800 U.S. Hwy 281 North | San Antonio | TX | 78212 | |
| San Antonio Water System, TX | P.O. BOX 2990 | SAN ANTONIO | TX | 78299-2990 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| SAN BERNARDINO COUNTY | DIVISION OF WEIGHTS & MEASURE, 777 EAST RIALTO AVENUE | SAN BERNARDINO | CA | 92415-0720 | |
| SAN BERNARDINO COUNTY TREASURER- | TAX COLLECTOR, 268 W. HOPITALITY LANE, FIRST FLOOR | SAN BERNADINO | CA | 92415-0360 | |
| SAN DIEGO COUNTY TREASURER - | TAX COLLECTOR, 1600 PACIFIC HIGHWAY,ROOM 162 | SAN DIEGO | CA | 92101 | |
| SAN DIEGO COUNTY TREASURER-PROP TAX | P.O. BOX 129009, TAX COLLECTOR | SAN DIEGO | CA | 92112 | |
| San Diego Gas & Electric | P.O. Box 25111, Sdg&e | Santa Ana | CA | 92799-5111 | |
| SAN DIEGO GAS & ELECTRIC | P.O. Box 25111 | SANTA ANA | CA | 92799-5111 | |
| San Diego Gas & Electric | 8330 Century Park Ct | San Diego | CA | 92123 | |
| SAN DIEGO PERSONNEL/SELECT STAFF | 3820 STATE ST., | SANTA BARBARA | CA | 93105 | |
| SAN DIEGO POLICE DEPARTMENT | POLICE PERMITS AND LICENSING MS 735, P.O. BOX 121431 | SAN DIEGO | CA | 92112-1431 | |
| SAN FRANCISCO CITY OPTION | PO BOX 194367 | SAN FRANCISCO | CA | 94119-4367 | |
| SAN FRANCISCO DEPT.OF PUBLIC HEALTH | ENVIRONMENTAL HEALTH SECTION, 1390 MARKET STREET, STE. 210 | SAN FRANCISCO | CA | 94102 | |
| SAN FRANCISCO PUBLIC UTILI | COMMISSION, P.O. BOX 7369 | SAN FRANCISCO | CA | 94120-7369 | |
| SAN FRANCISCO TAX COLLECTOR | BUSINESS TAX SECTION, P.O. BOX 7425 | SAN FRANCISCO | CA | 94120-7425 | |
| SAN FRANCISCO TAX COLLECTOR | P.O. BOX 7427 | SAN FRANCISCO | CA | 94120-7427 | |
| SAN JOAQUIN COUNTY ENV HEALTH | EHD, 1868 E HAZELTON AVE | STOCKTON | CA | 95205 | |
| San Jose Water Company | 110 W. Taylor St. | SAN JOSE | CA | 95110-2131 | |
| San Jose, Lakzhmy Mari G | 9402 Spellman Ct | Las vegas | NV | 89123 | |
| San Juan, Joyce | 2212 E Boundary | Columbia | SC | 29223 | |
| San Luis Municipal Utilities, AZ | 1090 E. Union St | San Luis | AZ | 85349 | |
| San Luis Municipal Utilities, AZ | P.O. Box 3750 | San Luis | AZ | 85349 | |
| San Martin Perez, Elizabeth Y | 5195 Caliente St, Apt 74 | Las Vegas | NV | 89119 | |
| San Miguel, Maria L | 102 E. Adobe St. | Del Rio | TX | 78840 | |
| San Pedro Agustin, Erika | 1725 Cordoba Ln Apt B | Las Vegas | NV | 89108 | |
| SAN PEDRO ELECTRIC SIGN COMPANY | 701 LAKME AVENUE | WILMINGTON | CA | 92058 | |
| Sanabria Jimenez, Stephanie | P.O. Box 3080 | Vega Alta | PR | 00692 | |
| Sanches, Anna M | 179 Cambridge Blvd | Amherst | NY | 14226 | |
| Sanchez - Romulo, Guadalupe | 5049 Church St Apt 3 | Pico Rivera | CA | 90660 | |
| Sanchez A, Mayra A | 3218 Mission Ave, Apt 160 | Oceanside | CA | 92058 | |
| Sanchez Aguilar, Elizabeth | 553 S. Soto Street | Los Angeles | CA | 90033 | |
| Sanchez Aguilar, Hugo | 24 Lucky St. | San Francisco | CA | 94110 | |
| Sanchez Alvedra, Ohiza | 3333 S . Alameda | Corpus Cristi | TX | 78411 | |
| Sanchez Arias, Sandra B | 714 E 51st St | Los Angeles | CA | 90011 | |
| Sanchez Avalos, Angelina | 15709 Del View Rd. | El Cajon | CA | 92021 | |
| Sanchez Brown, Enrico A | 26367 Brush St | Madison Heights | MI | 48071-3516 | |
| Sanchez Bustamante, Dahiana M | 2686 Bailey Ave, Apt 5E | Bronx | NY | 10463 | |
| Sanchez Castaneda, Cristal | 4609 e 60th st | maywood | CA | 90270 | |
| Sanchez Cepero, Anderson | 5016 Sunnyfield Dr | Raleigh | NC | 27610 | |
| Sanchez Chacon, Erika T | 1420 Cameron St | Fort Worth | TX | 76115 | |
| Sanchez De Luciano, Susana | 3117 1/2 Aylesworth Pl., 2nd Floor | Los Angeles | CA | 90031 | |
| Sanchez De Tagle, Jorge A | 1163 W. Hedding St | San Jose | CA | 95126 | |
| Sanchez Diaz, Nely | 6710 Clemson Street | Houston | TX | 77092 | |
| Sanchez Garcia, Karidian Y | 2550 S.Lotus Ave | Fresno | CA | 93806 | |
| Sanchez Garcia, Patricia | 11201 E Lake Highlands, Apt 2031 | Dallas | TX | 75218 | |
| Sanchez Guerrero, Sulay L | 2723 chatham cir | Kissimmee | FL | 34746 | |
| Sanchez Jr, Donaciano | 10046 Sungate Park | San Antonio | TX | 78245 | |
| Sanchez Jr, Jose A | 184 Princeton St | Hartford | CT | 06106-4506 | |
| Sanchez Jr, Jose E | 6725 Santa Anita Dr | Brownsville | TX | 78521 | |
| Sanchez Jr, Raphael | 1424 Avon Lane Apt 3-14 | North Lauderdale | FL | 33068 | |
| Sanchez Jr, Robert | 636 PO Box | Goshen | CA | 93227-0636 | |
| Sanchez Jr., Jose A | 12642 Lasselle St. | Moreno Valley | CA | 92553 | |
| Sanchez Juarez, Maria G | 1524 Palma Bonita Lane | Perris | CA | 92571 | |
| Sanchez Lopez, Ivette Y | P. O. Box 741 | Guanica | PR | 00653 | |
| Sanchez Lopez, Norma P | 3838 Sherwood Lane Apt 176 | Houston | TX | 77092 | |
| Sanchez Lozano, Angel M | 1528 W Carson 120 | Phoenix | AZ | 85041 | |
| Sanchez Maderos, Yurisdania | 7320 Camrose Ridge Pl Unit 101 | Las Vegas | NV | 89149-4846 | |
| Sanchez Meza, Dania | 1207 Cedar Brush Trl | Arlington | TX | 76014-1410 | |
| Sanchez Montoya, Yesenia | 1607 S Sonic Ln | Oklahoma City | OK | 73129-7965 | |
| Sanchez Mora, Brenda E | 2431 Flower St | Huntington Park | CA | 90255 | |
| Sanchez Ramirez, Diana | 915 S Arden Pl Apt 3 | Anaheim | CA | 92802 | |
| Sanchez Sanchez, Maria J | RR - 3 Box 10513 | Toa alta | PR | 00953 | |
| Sanchez Santoyo, Bianeth | 5435 Rotan Dr | Houston | TX | 77032 | |
| Sanchez Tapia, Lucy M | 4210 Young St, Apt 454 | Pasadena | TX | 77504 | |
| Sanchez Teran, Mirtha A | 6220 Kimberly Blvd | North Lauderdale | FL | 33068 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Sanchez Uribe, Esmeralda | 1022 Vermont St. | San Antonio | TX | 78211 | |
| Sanchez Vazquez, Ivette | 626 A Bo Daguao | Naguabo | PR | 00718 | |
| Sanchez Vega, Docired E | 242 PO Box | Sabana Grande | PR | 00637-0242 | |
| Sanchez Velazquez, Jannette | 920 N Oak St, Apt 106 | Arlington | TX | 76011 | |
| Sanchez, Abigail | Calle enrique vaxquez Baez # 1 | Mayaguez | PR | 00680 | |
| Sanchez, Abraham | 1600 W 5th St Ventura Rd, Apt 42A | Oxnard | CA | 93030 | |
| Sanchez, Abraham I | 4721 Baxter Pl | Las Vegas | NV | 89107 | |
| Sanchez, Adrian T | 17217 Hafer Rd, Apt 6202 | Houston | TX | 77090 | |
| Sanchez, Adriana | 9415 Carlton Oaks Drive, Apt. D | Santee | CA | 92071 | |
| Sanchez, Aida A | 1476 Venado Street | Eagle Pass | TX | 78852 | |
| Sanchez, Alejandro | 150 Lawton St. | San Antonio | TX | 78237 | |
| Sanchez, Alex O | 1009 S Gunlock Ave | Compton | CA | 90220 | |
| Sanchez, Alexander | 16547 Vanowen St Apt 108 | Van Nuys | CA | 91406 | |
| Sanchez, Alexander J | 808 Fisher | Houston | TX | 77018 | |
| Sanchez, Alexandria | 33261 Skyblue Water Tr, #1 | Cathedral City | CA | 92234 | |
| Sanchez, Alondra N | 6805 E Ann St | Edinburg | TX | 78542 | |
| Sanchez, Alondra S | 2620 Wilson Rd | Bakersfield | CA | 93304 | |
| Sanchez, Amalia M | 200 W Bean St | Del Rio | TX | 78840 | |
| Sanchez, Amber L | 908 1/2 W. 83rd Street | Los Angeles | CA | 90044 | |
| Sanchez, Amber M | 2018 W Adrian St | Harlingen | TX | 78552-7409 | |
| Sanchez, Ana | 170 N Church Rd | Earlimart | CA | 93219 | |
| Sanchez, Ana | 3528 Pinehurst Dr | Lake Worth | FL | 33467-2867 | |
| Sanchez, Ana E | 4340 W. Adams #4 | Los Angeles | CA | 90018 | |
| Sanchez, Ana Luz | P.O. Box 1229 | San Luis | AZ | 85349 | |
| Sanchez, Angela | 1420 Cameron St | Ft. Worth | TX | 76115 | |
| Sanchez, Angelique | 2265 Bradford Ave., Apt# 313 | Highland | CA | 92346 | |
| Sanchez, Anita T | 1619 Regency Ct., Apt# 408 | Arlington | TX | 76010 | |
| Sanchez, Anna G | 2402 Ithica Ave | Hidalgo | TX | 78557 | |
| Sanchez, Anna M | 6535 S Brynhurst Ave | Los Angeles | CA | 90043 | |
| Sanchez, Annabel | 4237 Lily Glen Ct | North Las Vegas | NV | 89032 | |
| Sanchez, Anthony | 850 N Benson Ave Apt A47 | upland | CA | 91786 | |
| Sanchez, Anthony M | 3409 Colima St | San Antonio | TX | 78207-5748 | |
| Sanchez, Arelis L | 23 Corona St Apt 3 | Dorchester | MA | 02124-1000 | |
| Sanchez, Argelia | 8882 Yorkshire Ave | Garden Grove | CA | 92841 | |
| Sanchez, Ashley M | 2210 N Calaveras | San Antonio | TX | 78201 | |
| Sanchez, Ayre G | 493 Roll Dr Apt 210-77 | San Diego | CA | 92154 | |
| Sanchez, Belinda | 804 E Fredericks St | Barstow | CA | 92311 | |
| Sanchez, Bertha | 8849 Fair Oaks Xing | Dallas | TX | 75243 | |
| Sanchez, Bianca | 1099 Edith Ct | Ceres | CA | 95307-7362 | |
| Sanchez, Blanca | 82390 Garden Ave. | Indio | CA | 92201 | |
| Sanchez, Carmen | 3300 Civic Center Dr, Apt 4-A | North Las Vegas | NV | 89030 | |
| Sanchez, Carmen | 2831 Damico Dr | San Jose | CA | 95148 | |
| Sanchez, Cerina | 899 Bridge Street | Yuba | CA | 95991 | |
| Sanchez, Charmaine E | 5725 Avalon Rd NW | Albuquerque | NM | 87105 | |
| Sanchez, Chris | 2835 Rigel Rd | Houston | TX | 77088 | |
| Sanchez, Christian | 2710 Kollmar Dr, Apt 5 | San Jose | CA | 95127 | |
| Sanchez, Christian A | 12954 Bordeaux Ct. | Moreno Valley | CA | 92555 | |
| Sanchez, Cindy | 1841Alabama St | Vallejo | CA | 94590 | |
| Sanchez, Consuelo | 704 1/4 S. Simmons Ave. | Los Angeles | CA | 90022 | |
| Sanchez, Daisy | 2129 1/2 E 113Th St | Los Angeles | CA | 90059 | |
| Sanchez, Dana S | 3411 W Turney Ave | Phoenix | AZ | 85017-3854 | |
| Sanchez, Danise | 2308 Mon Chere Ln | Santa Maria | CA | 93458 | |
| Sanchez, Danny E | 6701 De Soto Ave, Apt 131 | Canoga Park | CA | 91303 | |
| Sanchez, David | 379 W Park Ave, #D | El Cajon | CA | 92020 | |
| Sanchez, Delia A | 300NE 191St, Apt 203 | North Maimi Beach | FL | 33179 | |
| Sanchez, Denise | 333 South Gilbert st. unit #4 | Hemet | CA | 92543 | |
| Sanchez, Deserey H | 4722 Blackjack Pl | Corpus Christi | TX | 78416-1701 | |
| Sanchez, Desiraie | 606 N Rose Ave Apt A | Compton | CA | 90221 | |
| Sanchez, Desiree M | 1361 Felicia Ct | Oxnard | CA | 93030-3736 | |
| Sanchez, Diana C | 696 8th st | Richmond | CA | 94801 | |
| Sanchez, Diana E | 6885 Montebello Cir | Brownsville | TX | 78521 | |
| Sanchez, Diann | 2940 S John Redditt, Lot 66 | Lufkin | TX | 75904 | |
| Sanchez, Dianna B | 236 E 1st St | Calexico | CA | 92231 | |
| Sanchez, Dolores R | 7375 Princeton Circle Dr | Hanover Park | IL | 60133-2657 | |
| Sanchez, Edwin | 108 Hall Rd | Watsonville | CA | 95076 | |
| Sanchez, Elaine | 320 Cavalier ave | San Antonio | TX | 78225 | |
| Sanchez, Elena | 1909 Covillaud St Apt 33 | Maryville | CA | 95901 | |
| Sanchez, Elisa | 1504 Oro Vista Rd Apt 148 | San Diego | CA | 92154 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Sanchez, Elizabeth | 3657 E. Marcelle St. | Compton | CA | 90221 | |
| Sanchez, Elizabeth | 15375 Patricia St. | Moreno Valley | CA | 92551 | |
| Sanchez, Elizabeth G | 709 Warner St | Houston | TX | 77022-2747 | |
| Sanchez, Elizabeth R | 2786 Dewey Ave, #7C | Bronx | NY | 10465 | |
| Sanchez, Elvia | 2123 Sw 38th St, Apt J | Oklahoma City | OK | 73119 | |
| Sanchez, Emilce | 11314 Courtshire Rd | Houston | TX | 77076 | |
| Sanchez, Emilia | 361 N Nellis Blvd Apt 242 | Las Vegas | NV | 89110-5363 | |
| Sanchez, Erika Aide | 1909 Camelia St. | Hidalgo | TX | 78557 | |
| Sanchez, Erika E | 1224 Ringgold St, Apt A | Brownsville | TX | 78252 | |
| Sanchez, Ernesto | 1479 Plumas St. | Yuba City | CA | 95991 | |
| Sanchez, Ernesto M | 1600 W 5th St Apt 42A | Oxnard | CA | 93030 | |
| Sanchez, Eva | 1023 Vista Grande Dr NW | Albuquerque | NM | 87105-1231 | |
| Sanchez, Fernando | 1212 E Andy Devine Ave, Apt# 206 | Kingman | AZ | 86401 | |
| Sanchez, Francisca | 15637 Ogram Ave | Gardena | CA | 90299 | |
| Sanchez, Frank A | 1106 Melrose Drive | Roswell | NM | 88201 | |
| Sanchez, Gabriel | 1506 Gorman | San Antonio | TX | 78202-2561 | |
| Sanchez, Gabriel A | 7607 Breezeway St | Houston | TX | 77040 | |
| Sanchez, Gabriela | 1343 13th st NE | Hickory | NC | 28601 | |
| Sanchez, Gabriella R | 801 W Arroyo Park Lane, Apt 3 | Harlingen | TX | 78550 | |
| Sanchez, Giselle V | 20761 Francis Dr. | Richgrove | CA | 93261 | |
| Sanchez, Gladys S | 1044 W 88 St | Los Angeles | CA | 90044 | |
| Sanchez, Graciela | PO Box 1036 | Eagle Pass | TX | 78853 | |
| Sanchez, Grecia | 2096 Country Club Dr. Unit B | El Centro | CA | 92250 | |
| Sanchez, Guadalupe C | 220 E. Ferguson | Pharr | TX | 78577 | |
| Sanchez, Hermila O | 303 Alderete Ln | Del Rio | TX | 78840-5912 | |
| Sanchez, Hilda | 1536 White Pl Rd, Apt#1-C | Bronx | NY | 10462 | |
| Sanchez, Iris M | 12207 NE 6th Ave Apt D | North Miami | FL | 33161-5536 | |
| Sanchez, Isaiah J | 1326 A Donagen Dr | Kissimmee | FL | 34741 | |
| Sanchez, Isaiah R | 1424 Avon Ln | N Lauderdale | FL | 33068 | |
| Sanchez, Isis | 59-1 Keith Ave | Brockton | MA | 02301 | |
| Sanchez, Ivalise I | 30 Myrtle St Apt D23 | Springfield | MA | 01105-3059 | |
| Sanchez, Jaksary L | 328 E West Dr | Pharr | TX | 78577-9114 | |
| Sanchez, Janel E | 4981 Mack Rd Apt 300 | Sacramento | CA | 95823-6454 | |
| Sanchez, Jasmine | 204 W Steve Dr | Welasco | TX | 78599 | |
| Sanchez, Jennifer N | 2304 grayson Ave | Fort Worth | TX | 76106 | |
| Sanchez, Jerry J | 220 E Ferguson St | Pharr | TX | 78577 | |
| Sanchez, Jessica | 9 Camino Del Rey | Tijeras | NM | 87059 | |
| Sanchez, Jessica L | 216 Howard St | Corona | CA | 92879 | |
| Sanchez, Jimena | 16935 S Vermont Ave Apt 1 | Gardena | CA | 90247 | |
| Sanchez, Jo Ann O | 747 Sterling | San Antonio | TX | 78210 | |
| Sanchez, Joel E | 6038 Morning Glory Cr | El Paso | TX | 79924 | |
| Sanchez, John | 1200 Court St | Belen | NM | 87002 | |
| Sanchez, John P | 1201 Bacon Ranch Road, Apt 624 | Kileen | TX | 76542 | |
| Sanchez, Jon A | 3020 Shelby Dr | National City | CA | 91950-7742 | |
| Sanchez, Juan | 91-460 5th St | Mecca | CA | 92254 | |
| Sanchez, Judith | 135 E 30th St Rm A | Los Angeles | CA | 90011 | |
| Sanchez, Julia S | 27415 San Carlos Ave | Madera | CA | 93637-6130 | |
| Sanchez, Julian J | 444 East Sunset Rd | Henderson | NV | 89011 | |
| Sanchez, Karla | 1016 N San Jacinto St | San Antonio | TX | 78207 | |
| Sanchez, Katia | 21205 Roscoe Blvd, Apt# 71 | Canoga Park | CA | 91304 | |
| Sanchez, Keith C | 837 N Pilgrim St, #2 | Stockton | CA | 95205 | |
| Sanchez, Keith C | 5228 North Ave | Carmichael | CA | 95608 | |
| Sanchez, Kimberly J | 1023 Vista Grande Dr NW | Albuquerque | NM | 87105-1231 | |
| Sanchez, Leticia L | 525 S Madera Ave Apt 224 | Madera | CA | 93637 | |
| Sanchez, Liliana | 2618 Pena St | Welasco | TX | 78596 | |
| Sanchez, Liz | 12134 Wilson Ave | Lynwood | CA | 90262 | |
| Sanchez, Liza M | 1621 S Arlignton Ave, Apt 2 | Los Angeles | CA | 90019 | |
| Sanchez, Lorena | 11514 Meadow Brook | El Paso | TX | 79936 | |
| Sanchez, Lorena | 215 Ojay Valle Rd Unit A | Chula Vista | CA | 91911 | |
| Sanchez, Lormarie | 35 May St | Worcester | MA | 01610 | |
| Sanchez, Lorraine Sarah | 10532 Loch Avon Dr | Whittier | CA | 90606 | |
| Sanchez, Luisa | 1301 NE Miami Gardens Dr., #42 | Miami | FL | 33179 | |
| Sanchez, Lupita | 82329 Valencia Ave Apt C | Indio | CA | 92201 | |
| Sanchez, Luz M | 1205 S. Meadows Parkway, #2020 | Reno | NV | 89521 | |
| Sanchez, Marbella | 5324 S Rockwell | Chicago | IL | 60632 | |
| Sanchez, Margaret | 233 N Alessandro Apt B | Hemet | CA | 92543 | |
| Sanchez, Margarita | 162 Roundtop Rd | Sulphur Springs | AR | 72768 | |
| Sanchez, Maria | 1040 MacArther Blvd#32 | Santa Ana | CA | 92707 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Sanchez, Maria | 358 1/2 E Gage Ave | Los Angeles | CA | 90003 | |
| Sanchez, Maria | 2557 Avenel Dr | Farmers Branch | TX | 75234 | |
| Sanchez, Maria | 1137 W Peoria Ave Apt 4 | Phoenix | AZ | 85029 | |
| Sanchez, Maria E | 2303 S Maple Ave | Yuma | AZ | 85364-8556 | |
| Sanchez, Maria G | 3245 E University Ave Apt 915 | Las Cruces | NM | 88011-9144 | |
| Sanchez, Maria I | 8991 Cypress Ave | South Gate | CA | 90280 | |
| Sanchez, Maria J | 7230 Hibiscus Fls | San Antonio | TX | 78218 | |
| Sanchez, Maria N | 5636 La Mirada Ave Apt 206 | Los Angeles | CA | 90038 | |
| Sanchez, Maria R | 35 Overpass Rd. | Watsonville | CA | 95076 | |
| Sanchez, Maria S | 241 Maravilla Drive | El Paso | TX | 79907 | |
| Sanchez, Maria Y | 1333 Holly Ave | Colton | CA | 92324 | |
| Sanchez, Maricela | 19410 Florance St. | Perris | CA | 92570 | |
| Sanchez, Marie L | 15635 SW 52nd Ct | Miramar | FL | 33027-4982 | |
| Sanchez, Marisela | 1406 Evelyn St. | Houston | TX | 77009 | |
| Sanchez, Marisol | 1447 S. Townsend St, Apt C | Santa Ana | CA | 92704 | |
| Sanchez, Maritza | 23 Baylis St | Grand Rapids | MI | 49507 | |
| Sanchez, Marlena B | 255 W Carmen Ln Apt 53 | Santa Maria | CA | 93454 | |
| Sanchez, Martha A | 435 W. Vestal PL | San Antonio | TX | 78221 | |
| Sanchez, Martina | 607 Fillmore Ave, Apt 2509 | Victoria | TX | 77901 | |
| Sanchez, Mary | 6506 Muckleroy St | Houston | TX | 77076 | |
| Sanchez, Mayra A | 219 Running Bear Tlr | Del Rio | TX | 78840 | |
| Sanchez, Mayra Y | 918 1/2 W Jackson Ave | Pasadena | TX | 77506-1704 | |
| Sanchez, Melissa M | 4913 Langley Rd | River Oaks | TX | 76114-2174 | |
| Sanchez, Mercedes | 3344 N 27TH Ave, Apt# 6 | Phoenix | AZ | 85017 | |
| Sanchez, Michael | 208 Pearl St | Springfield | MA | 01005 | |
| Sanchez, Michelle B | 4718 Phillip Dr | Corpus Christi | TX | 78415-1728 | |
| Sanchez, Michelle E | 12712 Quijano Rd | San Elizario | TX | 79849 | |
| Sanchez, Micqueale | G YatesVillage, Apt 11 | Schenectady | NY | 12308 | |
| Sanchez, Miriam | 11051 Louise Ave | Lynwood | CA | 90262 | |
| Sanchez, Mirka | 1730 Russell Dr | Garland | TX | 75040 | |
| Sanchez, Monica | 1259 Del Monte Ave | Salinas | CA | 93905 | |
| Sanchez, Monique | 200 Ford Ave. | Gridley | CA | 95948 | |
| Sanchez, Natalia V | 1097 N State St | Hemet | CA | 92543 | |
| Sanchez, Orlando r | Urb las gardenias, # % calle violeta | Manati | PR | 00674 | |
| Sanchez, Paula | 5819 Dowing St | Houston | TX | 77020 | |
| Sanchez, Rachel S | 227 Colorado St | Eagle Pass | TX | 78852-4641 | |
| Sanchez, Raul N | 1039 McGowan Dr | Salinas | CA | 93905 | |
| Sanchez, Ray A | 1652 Tyson St | Fort Worth | TX | 76131 | |
| Sanchez, Raymond J | 1175 Lomardi Lane | Santa Rosa | CA | 95407 | |
| Sanchez, Rebecca P | 610 S. Nueces | San Antonio | TX | 78207 | |
| Sanchez, Reyna | 264 S. B St. | Porterville | CA | 93257 | |
| Sanchez, Rita M | 5002 Baldwin Park Blvd | Baldwin Park | CA | 91706 | |
| Sanchez, Roberto | 1737 Golfcrest Dr | Eagle Pass | TX | 78852 | |
| Sanchez, Rosendo | 32-305 Navajo Tri #4 | Cathedral City | CA | 92234 | |
| Sanchez, Roshonakah M | 1682 Seward Ave Apt 5D | Bronx | NY | 10473 | |
| Sanchez, Ruth | 4 Columbus Ave, 1st Floor | Taunton | MA | 02780 | |
| Sanchez, Ruth | 121 W. 2nd Ave. | Sun Valley | NV | 89433 | |
| Sanchez, Samantha | 16500 Quarry Rd, Apt 157 | Southgate | MI | 48195 | |
| Sanchez, Samantha J | 4515 Hershey Dr | San Antonio | TX | 78220 | |
| Sanchez, Samantha M | 358 E Roeser Rd, Apt 158 | Phoenix | AZ | 85040 | |
| Sanchez, Sandra | 1943 17th Street, Apt # B | Santa Monica | CA | 90404 | |
| Sanchez, Sandra | 401 Hills St, Apt 71 | El Paso | TX | 79901 | |
| Sanchez, Sandy M | 19237 Bryant St Apt 12 | Northridge | CA | 91324 | |
| Sanchez, Sara J | 9660 4th St NW Trlr 80 | Albuquerque | NM | 87114-2114 | |
| Sanchez, Sarah I | 557 S Montebello Blvd Apt C | Montebello | CA | 90640-5701 | |
| Sanchez, Selina | 4605 Florencia Ave | Brownsville | TX | 78526 | |
| Sanchez, Serena M | 2025 Sweeney Rd | Lompoc | CA | 93436 | |
| Sanchez, Sergio O | 910 Dolphin Dr | Perris | CA | 92571 | |
| Sanchez, Sharai | 589 flower st apt 1 | chula vista | CA | 91910 | |
| Sanchez, Silvia S | 105 Comerciantes, Apt 285 | Santa Teresa | NM | 88008 | |
| Sanchez, Sonia | 131 W Parker Rd, Apt 712 | Houston | TX | 77076 | |
| Sanchez, Stephanie | 8753 Prince Ave | Los Angeles | CA | 90002 | |
| Sanchez, Stephanie | 25450 Filaree Ave | Moreno Valley | CA | 92551 | |
| Sanchez, Stephanie V | 5225 S Kedzie | Chicago | IL | 60632 | |
| Sanchez, Suzie | 2507 Belleview Street | Stockton | CA | 95206 | |
| Sanchez, Thania B | 413 Allendale Rd | Pasadena | TX | 77502 | |
| Sanchez, Tula | 2932 Nedgehill Lane | Cooper City | FL | 33026 | |
| Sanchez, Valeria | 4740 N. Mesa, Apt 27 | El Paso | TX | 79972 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Sanchez, Vanessa M | 241 N. Prospect | Porterville | CA | 93257 | |
| Sanchez, Veronica | 359 E 146th St, Apt 3 | Bronx | NY | 10451 | |
| Sanchez, Veronica | 1114 Cesar E. Chavez Blvd | San Antonio | TX | 78207 | |
| Sanchez, Victoria N | 3013 N. 37th Ave | Phoenix | AZ | 85019 | |
| Sanchez, Wildalys G | 2056 N Kilpatrick Ave | Chicago | IL | 60639-3426 | |
| Sanchez, Yadira P. | 759 Rose Lane | Porterville | CA | 93258 | |
| Sanchez, Yailin | 1874 West Ave | Santa Rosa | CA | 95407 | |
| Sanchez, Yamile | 30 Trinity Street | Lawrence | MA | 01841 | |
| Sanchez, Yaritza E | 400 Winchester Rd | Eagle Pass | TX | 78852-1344 | |
| Sanchez, Yesenia Y | 3417 Diamond Blvd | Weslaco | TX | 78596 | |
| Sanchez, Yolanda Aracely | 923 Vance Jackson, 1501 | San Antonio | TX | 78201 | |
| Sanchez, Yuridia | 1657 W Wisteria Pl | Santa Ana | CA | 90703 | |
| Sanchez, Yvett | 576 Florida St | Imperial Beach | CA | 91932 | |
| Sanchez, Yvette | 134 S 5Th St, Apt# C | Montebello | CA | 90640 | |
| Sanchez, Yvette | 6516 S Troy St | Chicago | IL | 60629 | |
| Sanchez, Yvonne V | 6414 S 24th St | Phoenix | AZ | 85042 | |
| Sanchez-Calvillo, Alejandra | 1330 E Robidoux St | Wilmington | CA | 90744 | |
| Sanchez-Casillas, Maira | 135 E 30th Street #A | Los Angeles | CA | 90011 | |
| Sanchez-Martinez, Emmanuel | 1880 Henderson Ave. | Long Beach | CA | 90806 | |
| Sanchez-Mendez, Luis G | 115 Enfield St | Hartford | CT | 06112 | |
| Sanchez-Narez, Deisi | 3021 Olive Pl. | Fort Worth | TX | 76116 | |
| Sandajan, Gina Facundo | 15555 Huntington Village Lane, #189 | Huntington Beach | CA | 92647 | |
| SANDER SALES | 200 SEAVIEW DRIVE, 2ND FLOOR | SECAUCUS | NJ | 07094 | |
| Sanders Jr, Leandrew | 6015 10th Ave Apt 6 | Los Angeles | CA | 90043 | |
| Sanders, Adrian L | 733 W 167th St | Gardena | CA | 90247 | |
| Sanders, Alvyanta J | 13989 Gale Dr. | Victorville | CA | 92344 | |
| Sanders, Andres C | 5525 S. Mission Rd., #5208 | Tucson | AZ | 85746 | |
| Sanders, Cornella M | 644 Creekview Dr | Burleson | TX | 76028-4444 | |
| Sanders, Dasia | 5621 Aldine Bender #4224 | Houston | TX | 77032 | |
| Sanders, Diana | 300 Saint Anne PL | Charlotte | NC | 28213 | |
| Sanders, Erin D | 1348 N Hurricane Ave | Colton | CA | 92324 | |
| Sanders, Felicia M | 8308 Harris pond Dr apt H | Charlotte | NC | 28269 | |
| Sanders, Franchesca M | 19943 Imperial Stone Dr | Houston | TX | 77073 | |
| Sanders, Goldie M | 3113 Loving Ave | Fort Worth | TX | 76106 | |
| Sanders, Kayla M | 8714 Yvonne Dr | Houston | TX | 77044-1342 | |
| Sanders, Lyric M | 681 Belmot Ave. | Brooklyn | NY | 11207 | |
| Sanders, Marcus S | 2416 W Arbrook Blvd | Arlington | TX | 76015-3811 | |
| Sanders, Mary | 15129 Lexington | Harvey | IL | 60426 | |
| Sanders, Mary | 1316 Dickinson St SE | Grand Rapids | MI | 49507 | |
| Sanders, Quaneshia | 101 High Street | Ansonia | CT | 06401 | |
| Sanders, Sandra A | 6410 Lovett Ave | Dallas | TX | 75227 | |
| Sanders, Shatia | 5928 W Walton | Chicago | IL | 60639 | |
| Sanders, Shayla | 2711 Treadway Drive | Decatur | GA | 30034 | |
| Sanders, Teira L | 3719 W 13th St, 3rd Floor | Chicago | IL | 60623 | |
| Sanderson, Kimberly K | 5713 N 44th Ave | Glendale | AZ | 85301 | |
| Sandford, Norma J | 405 N McBride St, Apt 3 | Syracuse | NY | 13203 | |
| Sandhu, Jasleen | 1011 Rosemarie Ln, Apt 126 | Stockton | CA | 95207 | |
| SANDIE ARNOTT, TAX COLLECTOR | 555 COUNTY CENTER, 1ST FLOOR | REDWOOD CITY | CA | 94063 | |
| Sandifer, Cheyenne L | 314 W. 69th Street | Los Angeles | CA | 90003 | |
| Sandifer, Kemiomo | 8734 S. Burley Ave | Chicago | IL | 60617 | |
| Sandifer, Rolanda P | 1900 S 51st Ave | Ciero | IL | 60804 | |
| Sandino, Donald A | 155 Virgil Ave Apt 1 | Buffalo | NY | 14216 | |
| Sandlin, Sonja A | 4405M N 103rd Ave Apt 250 | Phoenix | AZ | 85037-5525 | |
| Sandoval Cervantes, Luis F | 6145 Quail Ave, Spc 823 | El Paso | TX | 79924 | |
| Sandoval Coronado, Ma V | 924 E 29th St | Weslaco | TX | 78596 | |
| Sandoval De Alvarado, Lorena | 802 Milo Pl | Porterville | CA | 93257 | |
| Sandoval De Cortez, Zonia M | 6132 W. indianola | Phoenix | AZ | 85033 | |
| Sandoval III, Arnulfo | 646 Patton Blvd | San Antonio | TX | 78237 | |
| Sandoval Martinez, Jessica | 84721 Ave 51, Apt J202 | Coachella | CA | 92236 | |
| Sandoval Patterson, Silvia M | 639 Louisiana St | Vallejo | CA | 94590 | |
| Sandoval Sifuentes, Julia I. | 311 Rancho Dr Unit A | Chula Vista | CA | 91911-6515 | |
| Sandoval, Abel R | 1150 Babcock, Apt H-3 | San Antonio | TX | 78201 | |
| Sandoval, Adrian R | 930 W Mulberry Ave | Porterville | CA | 93257 | |
| Sandoval, Ana B | 2198 1/2 W 28th St | Los Angeles | CA | 90018 | |
| Sandoval, Ana L | 2132 S Ross St | Santa Ana | CA | 92707 | |
| Sandoval, Antelma | 5807 E Harmony Ave | Mesa | AZ | 85206 | |
| Sandoval, Ashley M | 1000 S Grand View St, Apt 105 | Los Angeles | CA | 90006 | |
| Sandoval, Blanca O | 10501 Montwood Dr Apt 7 | El Paso | TX | 79935-2754 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Sandoval, Bryton M | 136 55th St. Apt. C | Albuquerque | NM | 87121 | |
| Sandoval, Cecilia | 945 W. Manor Drive | Nogales | AZ | 85621 | |
| Sandoval, Claudia | Rt 3 Box 3072, Hwy 359 | Laredo | TX | 78043 | |
| Sandoval, Desiree | 9862 Magnolia | Bloomington | CA | 92316 | |
| Sandoval, Evelyn M | 9221 Pagewood Ln, Apt 49 | Houston | TX | 77063 | |
| Sandoval, Gabrielle | 1624 Carlisle Blvd NE | Albuquerque | NM | 87110 | |
| Sandoval, Glenda V. | 16571 Alliance Ave., Apt. #11 | Tustin | CA | 92780 | |
| Sandoval, Hayde M | 1802 6 st th | Galena Park | TX | 77547 | |
| Sandoval, Hillary Y | 605 Branch Way Ct Apt A | Charlotte | NC | 28273-6015 | |
| Sandoval, Jennifer | 10531 Borson St | Norwalk | CA | 90650 | |
| Sandoval, Jesus | 8890 Academy Dr | Buena Park | CA | 90621 | |
| Sandoval, Jesus | 1739 Benedetto Pt | Perris | CA | 92571 | |
| Sandoval, Kevin L | 3772 S. Van Ness Ave. | Los Angeles | CA | 90018 | |
| Sandoval, Krisianna M | 20 Soquel Rd | Los Lunas | NM | 87031 | |
| Sandoval, Laura L | 10003 S. Spring St. | Los Angeles | CA | 90003 | |
| Sandoval, Laura P. | 1752 Del Sur Boulevard, Apt# 102 | San Ysidro | CA | 92173 | |
| Sandoval, Liberty R | 3662 W. Lawrence Ln | Phoenix | AZ | 85051 | |
| Sandoval, Ma Noelia | 2254 El Rio Str | Brownsville | TX | 78520 | |
| Sandoval, Madelyne | 111 NE 51st St. | Oakland Park | FL | 33334 | |
| Sandoval, Maria | 1955 Holt Avenue | Los Angeles | CA | 90034 | |
| Sandoval, Maria D | 409 Malibar Ave | Bakersfield | CA | 93307 | |
| Sandoval, Maria Lourdes | 18733 Sinclair Ln. | Huntington Beach | CA | 92648 | |
| Sandoval, Maria O | 349 Troy Lndg | Winston Salem | NC | 27107 | |
| Sandoval, Marisa | 1444 E San Francisco St | San Luis | AZ | 85349 | |
| Sandoval, Maritza | 4741 Pease St | Houston | TX | 77023 | |
| Sandoval, Martha L. | 250 W. Peter Anthony Ave | Nogales | AZ | 85621-1642 | |
| Sandoval, Martha S | 120-A Rockwood, PMB 44-270 | Calexico | CA | 92231 | |
| Sandoval, Mona M | 6258 Gettysburg Pl | Stockton | CA | 95207 | |
| Sandoval, Natividad | 1260 Calla Ave., Apt G | Imperial Beach | CA | 91932 | |
| Sandoval, Neftaly S | 21350 Garfield Rd | Perris | CA | 92570 | |
| Sandoval, Norma A | 420 W Latham Ave | Hemet | CA | 92543 | |
| Sandoval, Oscar D | 4817 W Montebello | Glendale | AZ | 85301 | |
| Sandoval, Pete | 10822 Wysall Cliff Ct | Houston | TX | 77064 | |
| Sandoval, Ramona | 1739 Benedetto Pt | Perris | CA | 92571 | |
| Sandoval, Rigoberto | 3140 S Winsor Ave Apt 12 | Yuma | AZ | 85365-3520 | |
| Sandoval, Rocio | 4116 1/2 Peck Rd. #D | El Monte | CA | 91732 | |
| Sandoval, Sandra | 4605 E Liberty Ave Apt 203 | Fresno | CA | 93702-4802 | |
| Sandoval, Selena | 2031 S Euclid Ave | Ontario | CA | 91762 | |
| Sandoval, Susana G | 4915 W Vernon Ave | Phoenix | AZ | 85035 | |
| Sandoval, Vanesa | 6404 Gonzales Rd SW | Albuquerque | NM | 87121 | |
| Sandoval, Veronica | 305 Cochran | Del Rio | TX | 78840 | |
| Sandoval, Veronica | 407 E Samano St | Edinburg | TX | 78539 | |
| Sandoval, Veronica | 1509 W 6TH ST | Santa Ana | CA | 92703 | |
| Sandoval, Victoria M | 3501 Atrisco Dr | Albuquerque | NM | 87120 | |
| Sandoval, Zairha J | 527 Majestic St | Houston | TX | 77020 | |
| SANDRA ARCENEAUX ENT | 4543 DON RICARDO DR | LOS ANGELES | CA | 90008 | |
| SANDRA CISNEROS | 3531 W. WEST AVE | FULLERTON | CA | 92833 | |
| SANDRA HERNADEZ | HC01 BOX 5595 | HORMINGUEROS | PR | 00660 | |
| SANDRA HERNANDEZ | 11857 LESSER ST | NORWALK | CA | 90650 | |
| SANDRA LIOY | 4575 LAKE AVE, APT 405 | ROCHESTER | NY | 14612 | |
| SANDRA PEREZ | 12221 BLANCO RD, APT 4007 | SAN ANTONIO | TX | 78216 | |
| SANDRA RIOPEDRE | 2056 W. GROVE LANE | GRAND PRARIE | TX | 75052 | |
| Sands, Roscoe J | 19520 NW 11 Ave | Miami Gardens | FL | 33169 | |
| Sandsmark, Jonathan | 199 Hampoen ST | Chicopee | MA | 01013 | |
| SANDY JACKSON ASSOCIATES INC | 2336 WISTERIA DRIVE SUITE 140 | SNELLVILLE | GA | 30078 | |
| SANDY MENICHELLI | 23 BORMIO COURT | DANVILLE | CA | 94526 | |
| Sandy, Stacy | 9254 Telegraph Rd, #F | Downey | CA | 90240 | |
| Sanford Sr, Katanga | 47 Beverly Rd | New Haven | CT | 06515 | |
| Sanford, Aisha M | 827 Carrington Rd, Apt 827 | Stockbridge | GA | 30281 | |
| Sanford, Antranette | 4146 W. Cermak | Chicago | IL | 60623 | |
| Sangalang, Karen | 325 W. Carson St. Apt 6 | Carson | CA | 90745 | |
| Sangronis Chirinos, Xiomara M | 16911 Midnight Dawn Dr | Richmond | TX | 77407 | |
| Sangster, Immanuel | 5026 W Fulton St | Chicago | IL | 60644 | |
| Sangster, Jazmine B | 2120 Oklahoma Ave | Plano | TX | 75074 | |
| SANJIV PATEL | 41-22 163RD STREET | FLUSHING | NY | 11358 | |
| Sanneh, Saihou | 2679 River Summit Lane | Decatur | GA | 30034 | |
| Sanner, Tamika M | 608 Concord St | Aurora | IL | 60505 | |
| Sanon, Jessica | 1750 S Glades Dr | Miami | FL | 33162 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Sanon, Marvin A | 20230 NE 3rd Ct Apt 6 | Miami | FL | 33179 | |
| Sansar Global | 401 PARK AVE | NEW YORK | NY | 10018 | |
| SANSAR GLOBAL INC | 401 PARK AVE SOUTH | NEW YORK | NY | 10018 | |
| Santa Ana, Destini M | 1200 N 69th Way | Hollywood | FL | 33024-5655 | |
| SANTA CLARA COUNTY DEPARTMENT OF | ENVIRONMENTAL HEALTH, 1555 BERGER DRIVE #300 | SAN JOSE | CA | 95112 | |
| SANTA CLARA COUNTY-PROPERTY TAX | SANTA CLARA COUNTY TAX COLLECTOR, 70 W. HEDDING STREET | SAN JOSE | CA | 95110-1767 | |
| Santa Cruz Alfaro, Miriam | 909 N Rinaldi St Apt B | Visalia | CA | 93291 | |
| SANTA CRUZ COUNTY-PROPERTY TAX | COUNTY TAX COLLECTOR, P.O. BOX 1817 | SANTA CRUZ | CA | 95061 | |
| Santa Cruz, Rita | 561 W. Manor St. | Chandler | AZ | 85225 | |
| Santa Cruz, Yolanda | 4734 N. 49th Ave. | Phoenix | AZ | 85031 | |
| Santa Flora Inc. | 181 2nd Ave. #688 | San Mateo | CA | 94401 | |
| Santa Maria Cantu, Perla G | 190 E EAST ST, APT 6A | Nogales | AZ | 85621 | |
| Santa Santiago, Teresa | Calle Urayoan #958, Pto Real | Cabo Rojo | PR | 00623 | |
| Santacruz, Emily | 1144 E Columbia Ave | Pomona | CA | 91767 | |
| Santacruz, Kimberly F | 2300 E Silverado Ranch, #2053 | Las Vegas | NV | 89183 | |
| SantaCruz, Leslie M | 1340 Flamingo Pl | El Cajon | CA | 92021 | |
| Santacruz, Paola | 12916 S. Castlegate Ave | Compton | CA | 90221 | |
| Santamaria Dominguez, Rosa S | 2332 N Cherry St, Apt D | Winston Salem | NC | 27105 | |
| Santamaria, Jennifer | 129 12th St | Richmond | CA | 94801 | |
| Santamaria, Madeline | 719 Boulder Bluff Dr | Houston | TX | 77073-5487 | |
| Santamaria, Valerie | 7616 Parmelee Ave | Los Angeles | CA | 90001 | |
| Santana Febres, Yashira M | Valencia #2 Casa #10, Calle Victor Torres | Juncos | PR | 00777 | |
| Santana Gonzalez, Nubia M | Calle 10 Esq 11 Sector Arenal, Bo Higuillar | Dorado | PR | 00646 | |
| Santana Hernandez, Sylvia L | Cl Barbosa #2068 Villa Palmera | San Juan | PR | 00915 | |
| Santana kuilan, Karla M | Hc33 Box Dorado3132 | Puerto | PR | 00646 | |
| Santana Maisonet, Margarita | Calle Oscar Collazo B-9, Urb El Rosario | Vega Baja | PR | 00693 | |
| Santana Martinez, Jealyn | Calle Leoncito Ortiz Carr 159, KM 121 | Coral | PR | 00783 | |
| Santana Sanchez, Valerie | URb Colinas del Este calle, Afrodita 1147 | Juncos | PR | 00777 | |
| Santana Solis, Oscar | 3322 Longwood Dr | Pasadena | TX | 77503 | |
| Santana, Anna | 14616 S. Keene Ave. | Compton | CA | 90220 | |
| Santana, Bernarda L | 84 Pine Island Circle | Kissimmee | FL | 34743 | |
| Santana, Betsy | 5007 N Hampshire Blvd | Fort Worth | TX | 76103-4109 | |
| Santana, Cassandra | 1056 E Arrow Hwy | Upland | CA | 91786 | |
| Santana, Christopher | 3501 Sandpebble Way | Bakersfield | CA | 93313 | |
| Santana, Damaris R | 2004 N Leamington Ave | Chicago | IL | 60639-3140 | |
| Santana, Destiny | 102 Davenport St | Springfield | MA | 01119 | |
| Santana, Ireidys L | 1021 Arboretum Way | Canton | MA | 02021 | |
| Santana, Iris | 572 Prospect Ave Fl 2 | Bronx | NY | 10455 | |
| Santana, Jessica M | 70 Hammer St | East Hartford | CT | 06108 | |
| Santana, Jorge A | 2902 Havner Ln | Houston | TX | 77093 | |
| Santana, Josue | 49 Mosher St | Holyoke | MA | 01040 | |
| Santana, Juan J | 280 Acushnet Ave | New Bedford | MA | 02740-6323 | |
| Santana, Lawrence | 223 Kasyton Ave | San Antonio | TX | 78210 | |
| Santana, Leidy A | 425 Palm Cir E | Pembroke Pines | FL | 33025 | |
| Santana, Louis | 3856 Monroe St. | Riverside | CA | 92504 | |
| Santana, Marcelina | 7803 Norma St | Pharr | TX | 78577 | |
| Santana, Maria E | 5106 Toho Dr | Houston | TX | 77032 | |
| Santana, Myrka G | 561 Pini Rd | Watsonville | CA | 95076 | |
| Santana, Pedro | 226 E 1st Apt 2 | East Syracuse | NY | 13057 | |
| Santana, Rogelia L | 1421 Peach Ave Apt A | El Cajon | CA | 92021 | |
| Santana, Rosibel | 230 West 129th Street, #4H | New York | NY | 10027 | |
| Santana, Sanjuanita G | 130 W. Parker Road | Houston | TX | 77076 | |
| Santana, Sthefane N | 13018 Phoenix Woods Ln | Orlando | FL | 32824-9333 | |
| Santana, Vilmarie | Jardines De Santa Ana, calle 5 J-10 | Coam | PR | 00769 | |
| Santander Bank | Albert Torres, Yolanda Santos Revera, 207 Ponce de Leon Ave. | San Juan | PR | 00917 | |
| Santander Bank | 75 State Street | Boston | MA | 02109 | |
| SANTA'S TOY COTP | 1008 BLUESAGE DRIVE | SAN MARCOS | CA | 92078 | |
| Sante Classic | 463 7th Ave #1306A | NEW YORK | NY | 10018 | |
| SANTEE | 13202 ESTRELLA AVE | GARDENA | CA | 90248 | |
| Santellan, Virginia | 15913 Wood Rd | Riverside | CA | 92508 | |
| Santi, Joelitza | 307 Pennels Dr | Rochester | NY | 14626 | |
| Santiago Albarran, Enid Y | BO PAPAYO CARR 367, KM 0.9 | SABANA GRANDE | PR | 14526 | |
| Santiago Arzuza, Roberto C | Calle 13 0-11, Urb. Las Colimas | Toa baja | PR | 00949 | |
| Santiago Calderon, Antonio | 2102 Cascades Blvd, Apt 301 | Kissimee | FL | 34741 | |
| Santiago Calderon, Wanda E | BO Quebrada Cruz, 41 Parcelas Viejas | Toa Alta | PR | 00953 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Santiago Colon, Lissette | HC-02 Box 5980 | Bajadero | PR | 00616 | |
| Santiago Cortes, Ramon | P.O. Box 1507 | Arecibo | PR | 00613 | |
| Santiago Cuevas, Julian | Estancia Del Mar Calle 22 C-1, Bo. Quebrada Vueltas | Fajardo | PR | 00738 | |
| Santiago De Jesus, Jackeline | 4161 Spitfire Ave | Kissimmee | FL | 34741 | |
| Santiago Jr, Adrian A | 371 Pine Tree Cir Apt 371 | Decatur | GA | 30032-1139 | |
| Santiago La Santa, Maria T | Cl Magda O este D-9 | Levittown | PR | 00949 | |
| Santiago Martinez, Wanda | Calle 35 Arso | toa alta | PR | 00953 | |
| Santiago Ortiz, Valeria M | 3218 Rio Grande Trl | Kissimmee | FL | 34741 | |
| Santiago Ortiz, Yaileen | Bo Palmarejo Carr 702, KM1.4 | Coamo | PR | 00760 | |
| Santiago Ramos, Yamille | Hc 60 Box 42951 | San Lorenzo | PR | 00754 | |
| Santiago Rodriguez, Marleen A | 8367 Galewood Cir | Tampa | FL | 33615 | |
| Santiago Rodriguez, Natasha | BDA. Belgica Calle Cuba, #5122 | Ponce | PR | 00717 | |
| Santiago Roman, Yamilette | 715 Bo Cantera | Manati | PR | 00674-4823 | |
| Santiago Silva, Nataly M | Calle 28 M72 sector villaroca | Morovis | PR | 00687 | |
| Santiago Vasquez, Diana E | 2618 E Norton Vista | Tucson | AZ | 85713 | |
| Santiago Velez, Angel Luis | Urb villa Grillace calle, Julio C Arteaga Casa 1675 | Ponce | PR | 00766 | |
| Santiago Zambrana, Marisel | Urb. Sagrado corazon Calle, Alegria 891 | Penuelas | PR | 00624 | |
| Santiago, Adrian E | 10570 Arlington Ave., Unit A | Riverside | CA | 92505 | |
| Santiago, Aristole T | 419 E Galena Blvd Apt 111 | Aurora | IL | 60505-3445 | |
| Santiago, Audrey L | 1526 D Nuccio Parkway | Tampa | FL | 33605 | |
| Santiago, Bianca | 45 Hastings St | Springfield | MA | 01104 | |
| Santiago, Brenda | 9944 Walnut St Walnut Bend, Apt# 1080 | Dallas | TX | 75243 | |
| Santiago, Christina A | 130 Wakefield Ave LW | Buffalo | NY | 14214 | |
| Santiago, Cynthia M | 11 Russell St | Malden | MA | 02148-5406 | |
| Santiago, Danilo E | 10570 Arlington Ave., Apt. A | Riverside | CA | 92505 | |
| Santiago, David R | 720 Hunts Point Ave Apt 2A | Bronx | NY | 10474 | |
| Santiago, Diana | 3730 W. Idlewild Clr. #236 | Tampa | FL | 33614 | |
| Santiago, Elizabeth | 257 School St Apt 2 | Lowell | MA | 01854-3230 | |
| Santiago, Ernestina | 37726 Lupine Street | Palmdale | CA | 93552 | |
| Santiago, Evelyn | 215 Mosspoint Circle Unit #7 | Spartanburg | SC | 29303 | |
| Santiago, Felix | 946 Oliver Ave # 13 | Aurora | CA | 60506 | |
| Santiago, Hamillet | 620 Birr St | Rochester | NY | 14613 | |
| Santiago, Jacob R | 545 S. San Pedro St. | Los Angeles | CA | 90013 | |
| Santiago, Jeanett A | 2912 Levick St. | Philadelphia | PA | 19149 | |
| Santiago, Jesenia M | Hc 03 Box 10999 | Gurabo | PR | 00778 | |
| Santiago, Johnny | 1111 Jefferson Ave | Utica | NY | 13501 | |
| Santiago, Jose | 3323 Pershing Street | Kissimmee | FL | 34741 | |
| Santiago, Jose A | 20 Woodmont St | Springfield | MA | 01104 | |
| Santiago, Joshua C | 28 Fuller St | Dorchester Center | MA | 02124 | |
| Santiago, Magaly | 77 Grover St | Springfield | MA | 01104 | |
| Santiago, Maricar R | 2191 Willowbrook Lane | Perris | CA | 92571 | |
| Santiago, Melba L | P.O. Box 1334 | Aguas Buenas | PR | 00703 | |
| Santiago, Michael | 48 Avis St. | Rochester | NY | 14615 | |
| Santiago, Monica | 1130 E. Sharpnack St. | Philadelphia | PA | 19150 | |
| Santiago, Nancy I | 9435 Delegate Dr Apt 240 | Orlando | FL | 32837 | |
| Santiago, Nanette A | Calle Las Mercedes # 21 | Coamo | PR | 00769 | |
| Santiago, Nelida I | 2131 Vineyard Walk SE, Apt 2 | Atlanta | GA | 30316 | |
| Santiago, Nikko C | 202 Lincoln Blvd | Kenmore | NY | 14217 | |
| Santiago, Noreen M | 1216 N. 6th Pl. | Port Hueneme | CA | 93041 | |
| Santiago, Pedro I | Urb Ciudad Masso, Calle 8 N-9 | San Lorenzo | PR | 00754 | |
| Santiago, Ruthie I | 22560 SW 103 Ave | Cutler Bay | FL | 33190 | |
| Santiago, Sabrina | 30 Richman Plz, Apt 37G | Bronx | NY | 10453 | |
| Santiago, Sabrina | 1933 Hobart Ave. Apt. 2 | Bronz | NY | 10461 | |
| Santiago, Sara I | 1187 kensington ave | Buffalo | NY | 14215 | |
| Santiago, Stephanie | 443 Eggert Rd | Buffalo | NY | 14215 | |
| Santiago, Sullymar | 313 Exchange St Apt 1 | New Haven | CT | 06513 | |
| Santiago, Tiffany | 377 Breckenridge St Apt 2 | Buffalo | NY | 14213-1628 | |
| Santiago-Padin, Dashira M | Urb Levittown 3ra Secc, 3431 Calle Coqui | Toa Baja | PR | 00949 | |
| Santiago-Reyes, Ramon | 914 Winter St Apt 1 | Philadelphia | PA | 19107 | |
| Santiago-Rivera, Nydelis | HC06 Box 12570 | Corozal | PR | 00783 | |
| Santiesteban Gonzalez, Yelenma | 16250 Imperial Valley Dr, Apt 808 | Houston | TX | 77060 | |
| Santiesteban Rondon, Alicia | 994 13W 157th Terr | Miami | FL | 33157 | |
| Santillan Vallejo, Fernando A | 2401 NW 26th St | Fort Worth | TX | 76106 | |
| Santillan, Alma D | 7748 Luz De Camino | El Paso | TX | 79912 | |
| Santillan, Jakita | 96 Moore Rd. | Alamo | TX | 78516 | |
| Santillan, Robert | 194 Alabaster Loop | Perris | CA | 92570 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Santillan, Yamie | 4037 W 137th St Apt 1 | Hawthorne | CA | 90250 | |
| Santillana, Angelica | 9188 Glenoaks Blvd | Sun Valley | CA | 91382 | |
| Santillanes, Adriana M | 913 El Pueblo NW | Albuquerque | NM | 87114 | |
| Santilli, Thomas J | 6637 W 41st St | Stickwey | IL | 60402 | |
| Santisteban, Alejandro | 4817 N 4th St | McAllen | TX | 78504 | |
| Santizo Garcia, Monica M | 3489 3rd Ave | Los Angeles | CA | 90018 | |
| Santizo, Jessica I | 50 N 19th Ave, Apt "B" | Lemoore | CA | 93245 | |
| Santollo, Isabel M | 1448 Valencia Ave | San Bernardino | CA | 92404 | |
| Santoro Jr, Stephen P | 432 Chisholm Dr | Virginia Beach | VA | 23452-6616 | |
| Santos Alfonso, Vilma | 1136 NW 34 Avenue | Miami | FL | 33125 | |
| Santos Alvarado, Marie E | Carr. 172 Km 6.2 Barr, Canaboncito Sec La Pajilla | Caguas | PR | 00727 | |
| Santos Arroyo, Elena | URB. Bella Vista Calle B, A 46 | Ponce | PR | 00716 | |
| Santos Brito, Waldemar | Calle amapola 2284 Segunda sec, Levittown | Toa Baja | PR | 00949 | |
| Santos Castro, Olivia | 8200 Bolsa Ave #71 | Midway City | CA | 92655 | |
| Santos de Pimentel, Josefina | Carol Gillam, Sara Heum, The Gillam Law Firm, 10866 Wilshire Blvd., Ste 400 | Los Angeles | CA | 90024-4338 | |
| Santos Hernandez, Roberto A | 82 Kentucky Pl, Apt 3 | San Jose | CA | 95116 | |
| Santos Lafita, Lina H | 905 Texan Trl | Cospus Christi | TX | 78411 | |
| Santos Marrero, Jorddaly's | 1925 Reef Club Dr, Apt 205 | Kissimmee | FL | 34741 | |
| Santos Rivera, Anette | C/Sendero #24, Barrio Amelia | Guaynabo | PR | 00965 | |
| Santos Rolon, Meghan | 3889 Calle De Las Margaritas, Trl 1 | Las Cruces | NM | 88005 | |
| Santos Rovira, Xavier J | 350 Palm St | Hollywood | FL | 33019 | |
| Santos Zambrano, Noemi G | 5826 W. Pierson St | Phoexni | AZ | 85031 | |
| Santos, Adrianna | 1525 East Birch | Tulare | CA | 93274 | |
| Santos, Agatha M | 35 Dunlap St, Apt 2 | Dorchester | MA | 02124 | |
| Santos, Anna | 1525 E Birch | Tulare | CA | 93274 | |
| Santos, Bernadette H | 13811 Daventry St | Pacoima | CA | 91331-1805 | |
| Santos, Betsabeth | 2000 Las Posas Rd | Corona | CA | 92882 | |
| Santos, Brenda A | 2920 N 11Th St | Tampa | FL | 33605 | |
| Santos, Claribel | 18907 NW 45 Ave | Miami | FL | 33055 | |
| Santos, Dyana | 6215 Templeton St Apt H | Hubtington Park | CA | 90255 | |
| Santos, Elena | 2770 Chopin Ave | San Jose | CA | 95122 | |
| Santos, Esther | 1105 Hacienda Cir | Kissimmee | FL | 34741 | |
| Santos, Evelyn S | 1756 W Juno Ave Apt F | Anaheim | CA | 92804-4560 | |
| Santos, Francine | 5542 Master St | Philadelphia | PA | 19131 | |
| Santos, Hortensia Cortez De | 1416 Wrenwood Way | Madera | CA | 93638 | |
| Santos, Idalia A | 14113 Laredo St | Houston | TX | 77015 | |
| Santos, Julian | 5826 W Pierson St | Phoenix | AZ | 85031 | |
| Santos, Keyla M | Bes Zorilla Edif 14 pt 115 | Manuti | PR | 00624 | |
| Santos, Mary | 212 E. Forhan St. | Long Beach | CA | 90805 | |
| Santos, Michelle D | 42 Irene St | Lawrence | MA | 01841-3206 | |
| Santos, Misael | 140 Jones Lane Apt B, Kissimmee | Kissimmee | FL | 34743 | |
| Santos, Myrna M | 3133 Parkway North St | Hammond | IN | 46323 | |
| Santos, Nisha B | 14743 Sylvan St, Apt 101 | Van Nuys | CA | 91411 | |
| Santos, Selena O | 1504 Moselle Ct | Modesto | CA | 95358 | |
| Santos, Yolanda | 111 Noreen Place | Oceanside | CA | 92054 | |
| Santos, Yolanda B | 8603 N 22Nd Ave Apt 146 | Phoenix | AZ | 85021 | |
| Santos-Rodriguez, Kellary | Urb Las Delicias De Rafael, Mucado #621 | San Juan | PR | 00924 | |
| Santoyo Ruiz, Gabriela | 9840 Pebble Valley Ln | Dallas | TX | 75217 | |
| Santoyo Veliz, Zoila | 14615 Saticoy St Apt 9 | Van Nuys | CA | 91405 | |
| Santoyo, Bobbi J | 2921 Gardentown, Apt 28 | Wyoming | MI | 49519 | |
| Santoyo, Christine | 1000 Pacheco Rd Apt 94 | Bakersfield | CA | 93307-5183 | |
| Santoyo, Guadalupe | 1959 Josey Ln Apt A | Carrollton | TX | 75006 | |
| Santoyo, Samantha | 9850 Whitehurst Dr, Apt 1029 | Dallas | TX | 75243 | |
| Santoyo, Yvette | 724 S. Pecan Ave. | Reedly | CA | 93654 | |
| SANY F METTIAS | 4270 CORTE VERDE | OCEANSIDE | CA | 92057 | |
| Sanz III, Jose L | 860 N McQueen Rd | Chandler | AZ | 85225 | |
| SAPD ALARMS use 5373 | P.O. BOX 839948 | SAN ANTONIO | TX | 78283-3948 | |
| SAPHIATU SESAY | 15162 GOLDEN GATE DR | SAN LEANDRO | CA | 94579 | |
| Sapien, Alexandra | 517 Eduardo | Anthony | TX | 79821 | |
| Sapien, Irma | 2627 N 45th Ave Apt 2073 | Phoenix | AZ | 85035 | |
| SAPMAN SPORTSWEAR, INC. | 437 EAST 16TH STREET | LOS ANGELES | CA | 90015-3726 | |
| Sapp, Mark D | 1768 Old Hickory St | Decatur | GA | 30032-4368 | |
| SAPPHIRE LOUNGE | 8085 E CRYSTAL DR | ANAHAIM HILLS | CA | 92807 | |
| Saquipulla, Julia | 3769 102nd Street Apt 1 | Corona | NY | 11368 | |
| SARA HERNANDEZ AND HER ATTORNEY | DAVID O. HERNANDEZ, 3585 W. BEECHWOOD, SUITE 101 | FRESNO | CA | 93711 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|---|---|---|---|---|---|
| Sarabia, Delilah D | 11421 Montecito Dr | El Monte | CA | 91731 | |
| Sarabia, Jennifer | 9271 Sultana Ave | Fontana | CA | 92335 | |
| Sarabia, Rosa | 708 morningside ct | Imperial | CA | 92251 | |
| Sarabia, Yara | 1385 Pequena St | San Diego | CA | 92154 | |
| Saracho-Lopez, Talia | 8200 Sunbury Ln Apt 906 | Houston | TX | 77095 | |
| Saragosa-Gutierrez, Sonteree L | 25943 Kiley Ct | Murrieta | CA | 92563 | |
| Saragoza, Miguel A | 4137 E Lane Ave | Fresno | CA | 93702 | |
| SARAMAX | 1372 BROADWAY | NEW YORK | NY | | |
| SARAMAX APPAREL GROUP | 1372 BROADWAY 7TH FL | NEW YORK | NY | 10018 | |
| Sarantes, Maritza I | 4830 Columbia Way | Lancaster | CA | 93536 | |
| Saravia, Lori | 3018 E Princeton Ave | Fresno | CA | 93703 | |
| Saravia, Sandra L | 1309 Presten Point | Dallas | TX | 75254 | |
| Saravia, Sandy | 6524 Hill View Ave | Las Vegas | NV | 89107 | |
| Saravia, Sylvia | 3018 E. Princeton | Fresno | CA | 93703 | |
| Sarceno, Francisca | 749 Cornflower Way | Perris | CA | 92571 | |
| Sarceno, Narciso | 749 Cornflower Way | Perris | CA | 92571 | |
| Sargent, Kenneth J | 6069 Belt Line Rd Apt 2046 | Dallas | TX | 75254-7844 | |
| Sargent, Lynn | 56 Concord St | Rochester | NY | 14605 | |
| Sargent, Margaret R | 119 Battles Farm Dr | Brockton | MA | 02301 | |
| SARGENTI ARCHITECTS, P.C. | 461 FROM ROAD, SUITE 255 | PARAMUS | NJ | 07652 | |
| SARINA ACCESSORIES LLC | BABYFAIR INC., 34 W. 33RD ST., SUITE 818 | NEW YORK | NY | 10001 | |
| Sarinana, Jesus | 10853 Estacano | Dallas | TX | 75228 | |
| Sarkar, Tapu | 127-04 87th Rd | Richmond Hill Queens | NY | 11418 | |
| SARKEIS TOMEH | 7222 VANALDEN AVE | RESEDA | CA | 91225 | |
| Sarmiento Barrios, Elvis | 2624 Golden Oaks Dr | Winston Salem | NC | 27107 | |
| Sarmiento, Lilymar C | 210 172nd St | Sunny Isles Beach | FL | 33160 | |
| Sarmiento, Marilyn | 2345 Grand Poplar St | Ocoee | FL | 34761 | |
| Sarmiento, Nataly | 84506 Pedro Dr | Coachella | CA | 92236-5323 | |
| Sarmiento, Sergio | 4731 Yuma Ave. F | Oceanside | CA | 92057 | |
| SAROJ INTERNATIONAL | 2615 S SANTA FE AVE | VERNON | CA | 90058 | |
| Sarpy, Edward | 5600 Orangethorpe Ave, Apt 106 | La Palma | CA | 90623 | |
| Sarratt, Kimberly M | 301 Austin St | Spartanburg | SC | 29301-2113 | |
| Sarte, Donne M | 3529 Milburn St. | San Jose | CA | 95148 | |
| SASCO TRADING INC. | 1410 BROADWAY, STE. 1908 | NEW YORK | NY | 10018 | |
| SASCO TRADING, INC. | 1410 BROADWAY, SUITE 1908 | NEW YORK | NY | 10018 | |
| SASHA APPAREL | C/O NYC TRENDS, 1 DECKER LANE | BRIDGEWATER | NJ | 08807 | |
| SASHA HANDBAGS | 10 WEST 33RD STREET #418 | NEW YORK | NY | 10001-3306 | |
| SASHA HANDBAGS | 460/A MAIN AVE | WALLINGTON | NJ | 07057 | |
| Sassenberg, Melody J | 1534 H St | Sparks | NV | 89431 | |
| Sasso, Harriet C | 18 THOMAS CIRCLE | BROCKTON | MA | 02302 | |
| Sataraka, Nofofealoai | 112 Kiska Rd | San Francisco | CA | 94124 | |
| Satchell, Branden | 510 S Stephenson Hwy | Royal Oak | MI | 48067 | |
| Satchell, Elliese | 510 S Stephenson Hwy | Royal Oak | MI | 48067 | |
| Satisfied, Keiara L | 1445 N Luna Ave, #1 | Chicago | IL | 60651 | |
| SATO LABELING SOLUTIONS AMERICA INC | DEPT CH17888 | PALATINE | IL | 60055-788 | |
| Satriano, Lori A | 66 Magnolia Way | North Haledon | NJ | 07508 | |
| Sattar, Rahmah | 4707 W Palmaire Ave. | Glendale | AZ | 85301 | |
| Satterfield, Mary J | 901 Palmbrook Dr., Apt# 11 | Redlands | CA | 92373 | |
| Satterwhite, Zerrita S | 2023 N Hunt Cir, Apt 202 | Mesa | AZ | 85203 | |
| Sauceda, Claudia | 105 San Vicente Dr | Alamo | TX | 78516-9416 | |
| Sauceda, Hannah A | 4309 Fredericksburg Rd, Lot 20 | San Antonio | TX | 78201 | |
| Sauceda, Karla A | 8715 Rustown Dr | Dallas | TX | 75228 | |
| Sauceda, Precious | 900 E 6th St | Del Rio | TX | 78840 | |
| Sauceda, Santos | 120 Taft Blv. | San Antonio | TX | 78225 | |
| Saucedo Fuentes, Sabdy Z | 5660 Pinon Vista Dr | Austin | TX | 78724 | |
| Saucedo Islas, Dulce D | 14609 Saticoy St | Van Nuys | CA | 91405 | |
| Saucedo Jr, Robert | 122 Ardmore St | San Antonio | TX | 78237-3222 | |
| Saucedo, Angel H | 10656 Valencia St | Bloomington | CA | 92316 | |
| Saucedo, Blanca E | 4512 Blanco Ave #75 | El Paso | TX | 79905 | |
| Saucedo, Dulce E | 44 Remington | Eagle Pass | TX | 78852 | |
| Saucedo, Eliana | 1337 Calle San Lucas | San Benito | TX | 78586 | |
| Saucedo, Gabriel | 2101 S. Pacific Ave, Apt #57 | Santa Ana | CA | 92704 | |
| Saucedo, Monica M | 431 Koehler Ct, Apt 128 | San Antonio | TX | 78223 | |
| Saucedo, Roberto | 442 S Flower Apt4 | Santa Ana | CA | 92703 | |
| Saucedo, Sara M | 115 E St Catherine Ave | Phoenix | AZ | 85042 | |
| Saucedo, Sophia G | 115 E Saint Catherine Ave | Phoenix | AZ | 85042 | |
| Saucedo, Stephanie I | 122 Ardmore st | San Antonio | TX | 78237 | |
| Saucedo, Vanessa R | 4405 N Navarro St | Victoria | TX | 77904 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Saucier, Clarissa | 2419 Wood Valley Dr | Morrow | GA | 30260 | |
| SAUL A. MEJIA | 3031 JUNIOER DR. | CORONA | CA | 92882 | |
| SAUL CAN | 115 NUGENT DR | VALLEJO | CA | 94589 | |
| SAUL SUBSIDIARY 1 LTD PARTNERSHIP | PO BOX 38042 | BALTIMORE | MD | 21297-8042 | |
| Saul, Ezra-David J | 3501 Atrisco Dr NW | Albuquerque | NM | 87120 | |
| Sauls, Janelle K | 315 West Latham Ave, Apt 16 | Hemet | CA | 92543 | |
| Saunders McPherson, Tyrell | 337 Ives Dairy Rd | Miami | FL | 33179 | |
| Saunders, Arthur M | 130 Charleston Court | Winston Salem | NC | 27103 | |
| Saunders, Jeffery H | 1950 Simmons St, Apt 1144 | Las Vegas | NV | 89106 | |
| Savage, Joel A | 1339 Prospect Pl | Brooklyn | NY | 11213 | |
| Savage, John I | 1260 Belle Street | San Bernandino | CA | 92404 | |
| Savage, Kyle A | 120A Monica Rd | Los Lunas | NM | 87031-7074 | |
| Savage, Lewis B | 4937 Central Ave, Apt 9 | Charlotte | NC | 28205 | |
| Savala, Lajoi A | 460 N Hobson Plz | Mesa | AZ | 85203 | |
| SAVANTE APPAREL INC. | 1385 BROADWAY, SUITE 606 | NEW YORK | NY | 10018 | |
| SAVANTE APPAREL INC. | 1400 BROADWAY, SUITE 912 | NEW YORK | NY | 10018 | |
| Savaso, Hannah R | 325 Poppinga Way | Santa Maria | CA | 93455 | |
| SAVE MART SUPERMARKETS | C/O REAL ESTATE DEPT/JENNIFER DAVIS, 1800 STANDIFORD AVE., | MODESTO | CA | 95352 | |
| SAVE MART SUPERMARKETS | REAL ESTATE DEPARTMENT, PO BOX 4278 | MODESTO | CA | 95352 | |
| SAVE U FOODS, INC | 1081 CAMINO DEL RIO SOUTH #223 | SAN DIEGO | CA | 92108 | |
| Savon, Julie M | 1624 N. Avers St, Apt #1 | Chicago | IL | 60647 | |
| Savoy, Brittany L | 1107 E Warren Ave Apt 1 | Victoria | TX | 77901-4026 | |
| Savoy, Deion | 1123 Witter St Apt 206 | Pasadena | TX | 77506 | |
| Sawders, Maria L | 2204 Sunrise Ave, Apt 4 | Las Vegas | NV | 89101 | |
| Sawh, Joseph M | 305 Chamberlain Ave | Bridgeport | CT | 06606-3949 | |
| Sawtelle, Christopher | 11 Gladstone Terrace | Everett | MA | 02149 | |
| Sawyer, Danielle D | 685 Sheppard Rd | Stone Mountain | GA | 30083 | |
| Sawyer, Girard | 11339 Mark Twain | Detroit | MI | 48227 | |
| Sawyer, Raymond L | 901 W Fir Ave | Lompoc | CA | 93436 | |
| Saxberg, Michelle L | 980 Norris Dr | Sparks | NV | 89434 | |
| Sayarath, Michelle | 2109 Isabelle Ave | Las Vegas | NV | 89101 | |
| Sayler, Jessica R | 2213 Sunmist Ln | Modesto | CA | 95355 | |
| Sayles, Kimishia | 1124 Meadow S | Houston | TX | 77020 | |
| SAYWHATKNITWORKPROD/AMERICANATTITUD | 1410 BROADWAY, SUITE 2400 | NEW YORK | NY | 10018 | |
| SBH INTIMATES | 23404 NETWORK PLACE | CHICAGO | IL | 60673-1234 | |
| SBH, COMMUNITY SERVICE NETWORK INC. | 200 NORWOOD AVE. | OAKHURST | NJ | 07755 | |
| SC DEPARTMENT OF REVENUE | SALES TAX RETURN | COLUMBIA | SC | 29214-0101 | |
| SC DEPARTMENT OF REVENUE | CORPORATION | COLUMBIA | SC | 29214-0006 | |
| SC Department of Revenue | Corporate Income Tax Payment | Columbia | SC | 29214-0007 | |
| Scala Manis, Felicia | 4613 Wenhart Rd | Lake Worth | FL | 33463 | |
| Scales, Victoria A | 5604 Tealbrook Dr | Raleigh | NC | 27601 | |
| Scalise, Domingo | 17097 Crescent Dr. | Modera | CA | 93638 | |
| Scalise, Rosalina L | 2263 Valley Blvd Apt 201 | Pomona | CA | 91768-1137 | |
| Scarborough, Treshawn M | 80 Executive Cir | Dalzell | SC | 29040-8664 | |
| Scates, Jonathan L | 13333 Towne Ave | Los Angeles | CA | 90061 | |
| Scates, Joyce | 7 hillcrest Dr | Belmont | NC | 28012 | |
| SCE&G | PO BOX 100255 | COLUMBIA | SC | 29202-3255 | |
| SCE&G-South Carolina Electric & Gas | 220 Operation Way | Cayce | SC | 29033 | |
| SCE&G-South Carolina Electric & Gas | PO BOX 100255 | COLUMBIA | SC | 29202-3255 | |
| Schach, Liliana B. | 296 W. Placita Casas Bonitas | Tucson | AZ | 85706 | |
| Schaff, Lisa M | 5829 Sharps cCrcle | Carmichael | CA | 95608 | |
| Schayes, Sarah B | 252 County St | New Bedford | MA | 02740 | |
| SCHERR INC | 35 STONEWALL DRIVE | LIVINGSTON | NJ | 07039 | |
| Scheuermann, Andrew M | 2550 W. Ironwood Hill Dr, Apt 413 | Tucson | AZ | 85745 | |
| Schlenker, Seirra L | 953 Peaceful Ln. | Hemet | CA | 92545 | |
| Schlicker, Laura | 2255 Howard Dr | Sparks | NV | 89434 | |
| Schlosser, Mark | 19648 E Starflower Drive | Queen Creek | AZ | 85142 | |
| Schmidt, Aaliyah | 3307 W Carson St | Pittsburgh | PA | 15204 | |
| Schmidt, Kevin L | 231 61st Street | Newport Beach | CA | 92663 | |
| Schmidt, Sheilla L | 5518 Culebra Rd Apt 1324 | San Antonio | TX | 78228-5684 | |
| Schneckenburg, Kiyonna | 8717 Village of Fondre | Huston | TX | 77071 | |
| Schneider, Angelique R | 719 Lariat Ln | Fort Worth | TX | 76108 | |
| Schneider, Dakota W | 10424 Gila Gulch Rd SW | Albuquerque | NM | 87121 | |
| Schniebs, Samantha | 9230 Dos Canadas Road | Santa Maria | CA | 93454 | |
| Schnorf, Annie | 78 Walker Valley Rd | Castroville | CA | 95012 | |
| Schofield, Darron | 25132 Prairie Dr | Southfield | MI | 48075 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Schofield, David M | 248 Linwood St., #2 | New Britain | CT | 06052 | |
| Schofield, Kassandra | 29 Mendon St | Worcester | MA | 01604 | |
| Schott, Gina | 18330 Don Juan St. | Lake Elsinore | CA | 92532 | |
| Schouten, Anjelina M | 6916 Belforest | San Antonio | TX | 78239 | |
| Schreiner, Georgia Q | 9201 Storm Cloud Ave NW | Albuquerque | NM | 87120 | |
| Schrier, Michael C | 8568 Culpepper Dr | Sacramento | CA | 95823 | |
| Schroeder, James C | 303 West 154th Street, 2D | New York | NY | 10039 | |
| Schuhart, Patty | 144 Leslie Pl | Rochester | NY | 14609 | |
| Schuler, Vanessa Y | 1047 Ronan Ave, Apt 3 | Wilmington | CA | 90144 | |
| Schulze, Mary C | 23 Tufts St Apt 1 | Malden | MA | 02148-7740 | |
| SCHUSTER AGUILO LLC | COUNSELLORS AT LAW, PO BOX 363128 | SAN JUAN | PR | 00936-3128 | |
| Schutte, Matthew | 3126 Locke Ave SW | Grandville | MI | 49418 | |
| Schwab, Cindy L | 5453 Pearl Dr | Sun Valley | NV | 89433 | |
| Schwake, Catherine | 5323 Jennings Pl | Merrillville | IN | 46410 | |
| Schwarck Bolivar, Yeliser | 2102 NE 167Th St QZ | North Miami Beach | FL | 33162 | |
| Schweder, Gregoria | 704 E. Bland | Roswell | NM | 88203 | |
| Schwertfeger, Ellen M | 303 Davey St | Buffalo | NY | 14206 | |
| Scibilia, Matthew P | 783 Gatun St. #320 | San Pedro | CA | 90731 | |
| Scinta, Wendy J | 193 Lincoln Blvd | Kenmore | NY | 14217 | |
| Sconiers, LaToya J | 3000 S Sandhill, Apt 119 | Las Vegas | NV | 89121 | |
| SCOPE APPAREL | PO BOX 1036 | CHARLOTTE | NC | 01036 | |
| SCOPE IMPORTS INC. | 6300 W LOPP SOUTH, SUITE 100 | BELLAIRE | TX | 77401 | |
| SCOTISH TRADERS | 5455 GRANDES PRAIRIES | ST LEONARD | CN | H1R1B1 | CANADA |
| SCOTT BORCHARDT | 45876 CAMINO RUBI | TEMECULA | CA | 92592 | |
| SCOTT FIADINO | 29 GOLDSPIRE LANE | BURLINGTON | NJ | 08016 | |
| SCOTT GROSSMAN | 23427 DOLOROSA ST | WOODLAND HILLS | CA | 91367 | |
| Scott Jr, James E | 136 Oxford Ave | Buffalo | NY | 14209-1214 | |
| SCOTT LUCAS | 2365 OLEA COURT | GILROY | CA | 95020 | |
| Scott Salas, Kyle R | 9126 Fairbanks Rd NE | Albuquerque | NM | 87112 | |
| Scott, Aaron W | 1651 Kirkwood Rd | Baltimore | MD | 21207 | |
| Scott, Adam J | 1127 Magazine St | Vallejo | CA | 94591 | |
| Scott, Akilah J | 15426 Woodlawn East Ave | South Holland | IL | 60473 | |
| Scott, Albert | 6041 S La Brea Ave | Los Angeles | CA | 90056-1819 | |
| Scott, Alexus K | 1318 Waldron Rd Apt805 | Corpus Christi | TX | 78418 | |
| Scott, Amaya M | 615 S 13TH AVE | Maywood | IL | 60153 | |
| Scott, Breyanna R | 1060 Noble Ave | Bridgeport | CT | 06608 | |
| Scott, Carl L | 1725 Casitas Ave | Pasadena | CA | 91103 | |
| Scott, Charlene S. | 790 W. Little York Rd, # 1710 | Houston | TX | 77091 | |
| Scott, Ciara L | 4411 Palustris Ct | Charlotte | NC | 28269-2336 | |
| Scott, Cieara L | 536 School St | Munster | IN | 46321 | |
| Scott, Dasha R | 2721 White Oak Dr Apt B8 | Decatur | GA | 30032-4373 | |
| Scott, Destyne M | 3201 Lackland Rd | Fort Worth | TX | 76116 | |
| Scott, Deven A | 6060 W Commerce St, Apt 816 | San Antonio | TX | 78237 | |
| Scott, Domingo K | 406 E Grove Ave | Lufkin | TX | 75904 | |
| Scott, Jamine | 5433 Bunte St | Houston | TX | 77026 | |
| Scott, Jardon T | 6525 S Gessner Rd Apt 1116 | Houston | TX | 77036-3832 | |
| Scott, Jervallyn D | 5900 Selinsky Rd Apt 12 | Houston | TX | 77048-1956 | |
| Scott, Joan | 1 Metropolitan Oval, Apt 2C | Bronx | NY | 10462 | |
| Scott, Jordan | 1819 E Pearl Ave | Hazel Park | MI | 48030 | |
| Scott, Jose | 5947 South Cheryl Dr. | Morrow | GA | 30260 | |
| Scott, Joshua X | 2740 Duncanville Rd Apt 1523 | Dallas | TX | 75211-7451 | |
| Scott, Justin R | 2933 Monterey St | Bakersfield | CA | 93305 | |
| Scott, Kaitlyn A | 33058 Adelfa St | Lake Elsinore | CA | 92530 | |
| Scott, Keyvonna | 6244 S. 5th Ave | Phoenix | AZ | 85041 | |
| Scott, Khaliah M | 1439 William St | Flossmoor | IL | 60422 | |
| Scott, Krystal E | 8641 Denver Ave | Los Angeles | CA | 90044 | |
| Scott, Lawanda R | 42 Wick Ln | Tarboro | NC | 27886 | |
| Scott, Maliyah F | 724 Lewelling Blvd Apt 105 | San Leandro | CA | 94579 | |
| Scott, Mark J | 222 Shonnard St, # 3 | Syracuse | NY | 13205 | |
| Scott, Melkisha | 1207 To Lani Farm Rd | Stone Mountain | GA | 30083 | |
| Scott, Paris C | 2944 Weald Way Apt 2121 | Sacramento | CA | 95833 | |
| Scott, Paulette | 4413 Kavon Ave | Baltimore | MD | 21206 | |
| Scott, Philliph | 705 Jenkins Drive, Apt 408 | Houston | TX | 77506 | |
| Scott, Qajuana T | 1020 Hill St SE | Atlanta | GA | 30315-1916 | |
| Scott, Racquel | 2866 Belvedere Ln | Decatur | GA | 30032 | |
| Scott, Shaonnta G | 1745 N Keystone Ave | Chicago | IL | 60639 | |
| Scott, Shaquana | 2431 E Princess Ann, Apt B | Norfolk | VA | 23504 | |
| Scott, Shaquwayla R | 2931 Marco Dr | Grand Prairie | TX | 75052-8725 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Scott, Shelia | 2828 Collingsworth St #96 | Houston | TX | 77026 | |
| Scott, Tevin N | 4843 walnut st basement | Philadelphia | PA | 19139 | |
| Scott, Theresa Yvonne | 5210 Riverwood dr | Richmond | TX | 77469 | |
| Scott, Todd E | 102 Texoma Dr | Whitesboro | TX | 76273 | |
| Scroggins, Jessica A | 1859 Primavera Dr | Santa Rosa | CA | 95409 | |
| Scruggs, Stephen M | 8020 S Marquette | Chicago | IL | 60617 | |
| Scruggs, Tanasia | 105 Beach 56th Pl Apt 101 | Arverne | NY | 11692 | |
| Scudder, Jonathan A | 2263 Leslie Brook Dr | Decatur | GA | 30035 | |
| SD WHOLESALE | 10 W. 33RD ST., SUITE #416 | NEW YORK | NY | 10001 | |
| SD WHOLESALE, INC | 10 W 33RD STREET, SUITE 416 | NEW YORK | NY | 10018 | |
| SDI INDUSTRIES, INC | 13000 PIERCE ST | PACOIMA | CA | 91331 | |
| Sea Breeze & Vicinity Water District | 1280 Titus Ave | Rochester | NY | 14617 | |
| SEA BREEZE WATER DISTRICT | 1280 TITUS AVENUE | ROCHESTER | NY | 14617 | |
| SEABREEZE MECHANICAL | 912 CHATTANOOGA ST | CHESAPEAKE | VA | 23322 | |
| Seabrook, Bruce P | 1226 NE 32nd Ave | Homestead | FL | 33033-5319 | |
| Seafus III, Atrice | 4108 N Sierra Way Apt 266 | San Bernardino | CA | 92407-3825 | |
| Seals, Ursula M | 2933 Panthersville Rd Apt A214 | Decatur | GA | 30034 | |
| Seamone, Shelby L | 11357 Highway 49 North | Mt Pleasant | NC | 28124 | |
| Seamons, Christopher L | 20 E 16th St | Antioch | CA | 94509 | |
| Seanez, Daniel | 12405 Jon Evans | El Paso | TX | 79938 | |
| SEANGRIE WILLIAMS AND LAW ADNAN | BROWN AS PARENTS AND NATURAL, GUARDIANS OF MINOR EDDIE WILLIAMS, AND LAW OFFICES OF JOHN D, AMEEN PA | TAMARAC | FL | 33309 | |
| Searcy Little, Brittany L | 658 Walden ave, Upper Apt | Buffalo | NY | 14211 | |
| SEARS ROEBUCK AND COMPANY | 3333 BEVERLY ROAD | HOFFMAN ESTATES | IL | 60179 | |
| Sears, Sierra L | 2811 Las Vegas Trail, Apt 170 | Fort Worth | TX | 76116 | |
| Seastedt, Cory D | 9942 Beverly Ln | Garden Grove | CA | 92841 | |
| Seawright, Larayia L | 700 Saylor Way | Las Vegas | NV | 89107 | |
| Sebes, Ron | 14117 Bay Vista Dr, Apt 203 | Woodbridge | VA | 22191 | |
| Seca, Veronica | 1801 S New York Dr | Laredo | TX | 78046 | |
| Seck, Penda | 176 Westville St, Apt# 3 | Boston | MA | 02122 | |
| SECOND GENERATION/BEBOP | 4433 PACIFIC BLVD | VERNON | CA | 90058 | |
| SECRET LACE | 1450 BROADWAY, 21ST FLOOR | NEW YORK | NY | 10018 | |
| SECRETARIA DE HACIENDA | ADMINISTRACION DE SUGURIDAD Y SALUD, OCUPACIONAL DE PUERTO RICO - PONCE, SECTOR PLAYITA 60 | PONCE | PR | 00716 | |
| SECRETARIO DE HACIENDA | PO BOX 9024140, PUERTO RICO TREASURY DEPARTMENT | SAN JUAN | PR | 00902-4140 | |
| SECRETARIO DE HACIENDA | PO BOX 1031 | CAGUAS | PR | 00726 | |
| SECRETARY OF STATE | DEPARTMENT OF BUSINESS SERVICES, ROOM 351 HOWLETT BUILDING | SPRINGFIELD | IL | 62756 | |
| SECRETARY OF STATE | CORPORATIONS DIVISION, PO BOX 29525 | RALIEGH | NC | 27626-0525 | |
| SECRETARY OF STATE - NV | | | | | |
| SECRETARY OF STATE- CA | 1500 11TH ST, PO BOX 944230 | SACRAMENTO | CA | 94244-2300 | |
| SECRETARY OF THE STATE | 30 TRINITY STREET, PO BOX 150470 | HARTFORD | CT | 06115-0470 | |
| Secundino, Alex | 13314 Goodland St, Apt 212 | Dallas | TX | 75234 | |
| Seda Torres, Heriberto | 24 Arcadia Park, #2 | Dorchester | MA | 02122 | |
| Seda Vargas, Leslie | BZ HC.01 Box 8221 | Cabo Rojo | PR | 00623 | |
| Sedano Echeverria, Grisette A | 320 N Park Vista St Spc 41 | Anaheim | CA | 92806-3725 | |
| Sedano Parra, Maria S | 206 w. san ysidro blvd., apt #79 | San Ysidro | CA | 92173 | |
| Sedillo, Jessica | 3101 Shoreline Dr | Austin | TX | 78728 | |
| Sediqi, Hayeda | 3507 Forestdale Ave. | Woodbridge | VA | 22193 | |
| Sedivy, Lilianna | 7363 Gulf Creek Dr | El Paso | TX | 79911 | |
| SEDUKA | 1400 BROADWAY | NEW YORK | NY | 10018 | |
| SEDUKA JEANS | 1400 BROADWAY 29TH FLOOR | NEW YORK | NY | 10018 | |
| See, Aikhamee B | 1780 Eaten St | Tulare | CA | 93274 | |
| Seekpee Karkpo, Geanjay M | 1304 Springfield Ave | Irvington | NJ | 07111 | |
| SEENA GROUP COMPANIES | 530 7TH AVENUE STE 307-308 | NEW YORK | NY | 10018 | |
| SEENA INTERNATIONAL | 1140 MOTOR PARKWAY | HAUPPAGE | NY | 11789 | |
| SEENA INTERNATIONAL INC. | 1140 MOTOR PARKWAY, SUITE A | HAUPPAUGE | NY | 11788-5255 | |
| SEENA INTERNATIONAL/BROOKLYN | 1140 MOTOR PARKWAY, SUITE A | HAUPPAUGE | NY | 11788-5255 | |
| Seetaram, Dinesh | 120-37 132nd Street | South Ozone Park | NY | 11420 | |
| Segar, Harlan | 1082 Southern Blvd, APT 1A | Bronx | NY | 10459 | |
| Segarra, Isabel | 10 Karen Ct | Scotch Plains | NJ | 07076 | |
| Seghiouer, Jalila | 47 Durso Ave | Malden | MA | 02148 | |
| Segovia, Elizabeth | 11305 Fairford Ave | Norwalk | CA | 90650 | |
| Segovia, Jovanni A | 126 hub ave | San Antonio | TX | 78220-2662 | |
| Segovia, Maria I | 5661 Diamond Heights Blvd | San Francisco | CA | 94131 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Segundo, Elizabeth | 4701 Syracuse Dr | Oxnard | CA | 93033 | |
| Segundo, Velma | 2650 N. Oracle Rd., #413 | Tucson | AZ | 85705 | |
| Segura, Adrian | 1109 Carolyn Dr | Lufkin | TX | 75904-5503 | |
| Segura, Alejandra | 1226 Zurich | San Diego | CA | 92154 | |
| Segura, Anahi | 1387 North 17th St | El Centro | CA | 92243 | |
| Segura, Esther | 1627 S Vermont Ave, Apt 7 | Los Angeles | CA | 90006 | |
| Segura, Guadalupe I | 1225 Se 23rd Terrace | Oklahoma City | OK | 73129 | |
| Segura, Maria | 4811 Mission St #301 | San Francisco | CA | 94112 | |
| Segura, Maritza N | 123 Eagle Ave | Pharr | TX | 78577 | |
| Segura, Reyna | 7008 Sam Houston Dr, Apt# 1203 | Victoria | TX | 77901 | |
| Sehorn, Breanna N | 1058 Rembrandt Dr SW | Concord | NC | 28027 | |
| Seiber, Emma E | 612 W. 19th Street | Antioch | CA | 94509 | |
| Seide, Rynas F | 312 SW 77th Ave | N Lauderdale | FL | 33068 | |
| Seifert, Jessica M | 2164 Orange St | Highland | CA | 92346-2418 | |
| Seiffert, Teresa M | 4014 Holly Rd | Corpus Christi | TX | 78411 | |
| Seifu, Yemewedish M | 620 W 61st | Los Angeles | CA | 90044 | |
| Seigler, Shakiya T | 4012 Midlothian Tpke, Apt 304 | Richmond | VA | 23224 | |
| Seitz, Krista Marie | 3712 West Grant St. | Phoenix | AZ | 85009 | |
| SEIZIN INC (ROSE TATTOO) | 701 E JACKSON ST | LOS ANGELES | CA | 90012 | |
| Sejour, Breauna | 5336 Millenia Blvd Apt 5304 | Orlando | FL | 33839 | |
| SEKSES DISTRIBUTION | 736 E 29 ST | LOS ANGELES | CA | 70011 | |
| SELDAT DISTRIUBUTION INC. | 23 MACK DRIVE | EDISON | NJ | 08817 | |
| SELDAT INC. | 15 THATCHER ROAD | DAYTON | NJ | 08810 | |
| SELECT CLOTHING CO., INC. | 1725 SOUTH MAPLE AVENUE | LOS ANGELES | CA | 90015 | |
| SELECT EXTERMINATING | 332 FRANKLIN AVE | FRANKLIN SQUARE | NY | 11010 | |
| SELECT-WESMARK PLAZA, LLC | 400 TECHNE CENTER DRIVE, SUITE 320 | MILFORD | OH | 45150 | |
| Seledon, Martha S | Po Box 611 | South Houston | TX | 77587 | |
| SELF ESTEEM | 1515 GAGE ROAD | MONTEBELLO | CA | 90640 | |
| Self, Kennedy | 1406 Lamar Dr | Richmand | TX | 77469 | |
| SELINI | 70 OLD TURNPIKE RD | WAYNE | NJ | 07470 | |
| SELINI NECKWEAR | 803 EAST 27TH STREET | PATERSON | NJ | 07513 | |
| SELINI NECKWEAR INC | 70 OLD TURNPIKE ROAD | WAYNE | NJ | 07470 | |
| Sella Rodriguez, Lisa L | Calle Bobby Capo 101N | Coamo | PR | 00769 | |
| Sella Trinidad, Ivan X | Vistas de Ateas calle Venus, D-7 | Manati | PR | 00674 | |
| Sellers, Carcina P | 148 Lassiter Dr | Hampton | VA | 23666 | |
| Sellers, MaKayla D | 9908 Quiet Glen Ct | Springfield | MD | 20774 | |
| Sellers, Maya D | 9908 Quiet Glen Ct | Springdale PG | MD | 20774 | |
| Sellers, Piper L | 129 N. Encinal Ave | Ojai | CA | 93023 | |
| Sellers, Rachel E | 4215 Bethel Church Rd Apt E5 | Columbia | SC | 29206-1270 | |
| Sellner Jr, Robert J | 5018 108th St, 2Fl | Corona | NY | 11368 | |
| SELLUTIONS | 300 KARIN LANE | HICKSVILLE | NY | 11801 | |
| Semidey, Shakira | C/115 BP #16, Urb Jard-de Country Club | Carolina | PR | 00983 | |
| Sen, Kabita | 1 Ave C, Apt B2 | Brooklyn | NY | 11218 | |
| Sena, Dee A | 2209 Bartolo Ave SW | Albuquerque | NM | 87105-4191 | |
| Senatus, Jeamca | 1391 NW 18Th DrApt 106 | Pompano Beach | FL | 33069 | |
| Senegal, Simmonethia S | 6130 Downwood Forest | Houston | TX | 77088 | |
| Sengrasphon, Joey | 532 S. Pilgrim, Apt 24 | Stockton | CA | 95205 | |
| Senhouse, Mileyshka Y | 8311 N 11Th St | Tampa | FL | 33604 | |
| Senior, Precious I | 42 Carmel St | New Haven | CT | 06511 | |
| Senoran, Brianna | 1214 Belmont St | Delamo | CA | 93215 | |
| SENSATIONAL COLLECTION | 1937 E 9TH ST | BROOKLYN | NY | 11223 | |
| SENSATIONAL COLLECTIONS | 1937 EAST 9TH STREET | BROOKLYN | NY | 11223 | |
| SENSATIONAL COLLECTIONS/US APPAREL | 1410 BROADWAY #505 | NEW YORK | NY | 10018 | |
| SENSATIONAL FASHIONS | 1410 BROADWAY RM 505 | NEW YORK | NY | 10001 | |
| Senseney, Lila | 1388 S Concho Rd | Golden Valley | AZ | 86413 | |
| SENSUAL INC | 183 MADISON AVE, STE 401 | NEW YORK | NY | 10016 | |
| SENSUAL INC. | 463 7th AVENUE, #1101 | NEW YORK | NY | 10018 | |
| SENTARA CAREPLEX HOSPITAL | PO BOX 79603 | BALTIMORE | MD | 21279 | |
| SENTRY INDUSTRIES | PO BOX 885 | HILBURN | NY | 10931-0885 | |
| SENTRY INDUSTRIES INC | PO BOX 885, 1 BRIDGE ST | HILBURN | NY | 10931 | |
| Sepeda, Johnathon E | 223 S 4th Street | Fowler | CA | 93625 | |
| Sepeda, Maria O | 7239 W. Cavalier Drive | Glendale | AZ | 85303 | |
| SEPHARDIC MAGEN DAVID CONGREGATION | 322 NORTH FOOTHILL ROAD | BEVERLY HILLS | CA | 90210 | |
| Sepulveda Orozco, Maritza | Catanito Gardens Edf.-5, Apt. E-8 | Carolina | PR | 00985 | |
| Sepulveda, Briana T | 4565 E Pico Ave | Fresno | CA | 93726 | |
| Sepulveda, Ida | 2518 Tulane St | Corpus Christi | TX | 78418 | |
| Sepulveda, Jose L | 225 Paris Street E | East Boston | MA | 02128 | |
| Sepulveda, Selena M | 647 N Van Ness Ave | Fresno | CA | 93728 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Sepulveda, Venus | 200 Tower Ave | Syracuse | NY | 13206 | |
| Sera, Christine N | 131 Gladstone | San Antonio | TX | 78214 | |
| Serafin Acosta, Gloria N | 345 Nogal st | Eagle PAss | TX | 78852 | |
| Serafin, Adrian | 1820 W Sallie Ln Apt 8 | Anaheim | CA | 92804 | |
| Serafin, Crystal M | 1820 W Sallie Ln, Apt 8 | Anaheim | CA | 92804 | |
| Serafin, Judy | 714 1/2 N. Gramercy Pl. | Los Angeles | CA | 90038 | |
| Serban, Violeta | 2525 N New England Ave | Chicago | IL | 60707 | |
| Serenil, Christine | 607 Humboldt | San Antonio | TX | 78211 | |
| SERGIO GONZALEZ | 13934 DENNIS LN | FARMERS BRANCH | TX | 75234 | |
| SERGIO MORALES | 1217 E. SHAW STREET | FORT WORTH | TX | 76110 | |
| SERGIO VELAZQUEZ | 6013 SILVER PARK AVE | SANTA TERESA | NM | 88008 | |
| SERGIO VILLARREAL | 6211 TOWNES ROAD | FRIENDSWOOD | TX | 77546 | |
| Sermeno, Vennessa V | 1106 W Sunland Ave | Phoenix | AZ | 85041 | |
| Serna Giron, Yosmareli | 2125 N Kostner Ave, Apt 1 | Chicago | IL | 60639 | |
| Serna Hitt, Maria D | 223 W Wood St | Spartanburg | SC | 29303 | |
| Serna III, Gonzalo | 6803 Tapadillo | Edinburg | TX | 78541 | |
| Serna Lugo, Mark A | 1320 Phillips Ave | Las Vegas | NV | 89104 | |
| Serna, Annabel | 4622 Lomita St | Los Angeles | CA | 90019 | |
| Serna, Israel R | 2101 W Cesar E Chavez Blvd, Apt 4 | San Antonio | TX | 78207 | |
| Serna, Jessica J | 1418 S. Cahoon Ave | Roswell | NM | 88203 | |
| Serna, Najely N | 119 Amber Way | Perris | CA | 92571 | |
| Serna, Rebecca C | 309 Ellington Street | Delano | CA | 93215 | |
| Serna, Silvia Y | 114 Dove Ave | Pharr | TX | 78577 | |
| Serpico, Vincent | 11417 Glenn Cir | Plainfield | IL | 60585 | |
| Serra Cardona, Frank | Urb. Tardines De La Fuente, Calle Jardin DeLas Monjas #492 | Toa Alta | PR | 00953 | |
| Serra, Daisy I | 545 W 14Street, Apt 2 | San Pedro | CA | 90731 | |
| Serrano Ayala, Glendalyz | 2121 Davie Blvd Apt 241 | Fort Lauderdale | FL | 33312-3127 | |
| Serrano Campos, Yancy C | 130 27th St | San Francisco | CA | 94110 | |
| Serrano Cruz, Cristel E | 270 Glen Eagles Dr | Winston-Salem | NC | 27107 | |
| Serrano Hernandez, Monica | 2885 Leeward Ave, Apt 305 | Los Angeles | CA | 90005 | |
| Serrano Montes, Silvestre G | 134 E 68th St | Los Angeles | CA | 90003 | |
| Serrano Rivera, Richard | HC 01 Box4298 | Corozal | PR | 00783 | |
| Serrano Salgado, Sandra | 14436 Belvedere Dr | Woodbridge | VA | 22193-1502 | |
| Serrano Sanes, Marilyn | 540 NW 4th Avenue, Apt 3302 | Fort Lauderdale | FL | 33311 | |
| Serrano Soto, Francisca | 1203 Dunbarton Dr | Richardson | TX | 75081 | |
| Serrano Torres, Stephanie | 19120 Community St | Northridge | CA | 91324-4220 | |
| Serrano, Adrian J | 1305 Lark St | Lufkin | TX | 75901 | |
| Serrano, Alcibiades S | 914 S Alvarado St, Apt 110 | Los Angeles | CA | 90006 | |
| Serrano, Alfonso | 61 Foss Ave | San Jose | CA | 95116-2502 | |
| Serrano, Anthony M | 274 West Orange Ave | Colton | CA | 92324 | |
| Serrano, Breanna M | 6213 W Monte Way | Phoenix | AZ | 85033 | |
| Serrano, Bunnie | 10607 Offer Dr | Houston | TX | 77031 | |
| Serrano, Carolina J | 1825 Jefferson St Apt 2 | Las Vegas | NV | 89030 | |
| Serrano, Christian | 654 W Mile 12 1/2 N | Weslaco | TX | 78599-4508 | |
| Serrano, Cristian J | 18635 Bryant St | Northridge | CA | 91324 | |
| Serrano, Debbie | 911 N Rose Ave, Apt. #102 | Compton | CA | 90220 | |
| Serrano, Destiny M | 2249 Hollywood Dr | Stockton | CA | 95210-1605 | |
| Serrano, Edward A | 12646 Gardenia Circle | Moreno Valley | CA | 92555 | |
| Serrano, Elva A | 2364 Meadow Way, Unit A | Santa Rosa | CA | 95404 | |
| Serrano, Evelyn | 123 Mckinley St Apt A | Calexico | CA | 92231 | |
| Serrano, Hasley V | 2337 Pineview Lane, APT E | Gastonia | NC | 28054 | |
| Serrano, Josaline | 644 East 219, Apt #3B | Bronx | NY | 10468 | |
| Serrano, Joshua J | 71 Hillside Ave | Hartford | CT | 06106 | |
| Serrano, Lorenzo | 1905 E. Marshall Blvd. Apt.231 | San Bernadino | CA | 92404 | |
| Serrano, Maria Leticia | 8805 Orion Avenue, Apt. 202 | North Hills | CA | 91343 | |
| Serrano, Martha A | 10702 Flaxman St | Houston | TX | 77029 | |
| Serrano, Massiel Y | 8922 Tope Ave | South Gate | CA | 90280 | |
| Serrano, Samantha | 3243 NW 181St St | Miami Gardens | FL | 33056 | |
| Serrano, Stephanie | 6825 Hannon St, Apt B | Bell Gardens | CA | 90201 | |
| Serrano, Tania | 206 E. Maple St | Ontario | CA | 91761 | |
| Serrano, Vanessa | 6569 Suva St | Bell Gardens | CA | 90201 | |
| Serrano, Violeta | 5515 Gale St. | Fortworth | TX | 76114 | |
| Serrant, Christabell | 100 Howard Street | Irvington | NJ | 07111 | |
| Serrao, Clayton M | 444 28th St | Richmond | CA | 94804 | |
| Serrato Jasso, Graciela | 3613 Artis St | Bakersfield | CA | 93309 | |
| Serrato, Angela | 2861 Old North Rd | Farmers Branch | TX | 75234 | |
| Serrato, Elsa R | 727 Las Casitas Dr | Salinas | CA | 93905 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Serrato, Gabriela S | 722 E. Walnut St, Apt #74 | Santa Ana | CA | 92701 | |
| Serrato, Gloria | 3218 Culver St | Dallas | TX | 75223 | |
| Serrato, Moises | 219 W Leo Najo St, Apt 1 | Mission | TX | 78572 | |
| Serrato, Nicolas C | 5631 Challen Ave | Riverside | CA | 92503 | |
| Serres, Shurandy | 7215 Brock Bank Dr | Orlando | FL | 32809 | |
| SERVICE CHANNEL | 9 ALBERTSON AVE, SUITE 1 | ALBERTSON | NY | 11507 | |
| SERVICE EXPERTS - DFW* | 1207 AVENUE L | PLANO | TX | 75074 | |
| SERVICE MASTER - DIAMOND SPRINGS | CLEANING & RESTORATION SERVICE, 1043 DIMANTE ROBLES CT | DIAMOND SPRINGS | CA | 95619 | |
| SERVICEMASTER AT COACHELLA VALLEY | PO BOX 508357 | NORTH PALM SPRINGS | CA | 92558-0357 | |
| Servin, Irma L | 1229 P Rashid St | Calexico | CA | 92231 | |
| Servin, Lidia | 1805 Bluehaven Ct | San Diego | CA | 92154 | |
| SERVPRO OF LUFKIN / S. NACOGDOCHES | 114 MULLER ST | NACOGDOCHES | TX | 75961 | |
| SERVPRO OF NORTH HOLLYWOOD | 10061 RIVERSIDE DRIVE, STE 753 | TOLUCA LAKE | CA | 91602 | |
| SERVPRO OF SANTA MONICA & | MARINA DEL REY, PO BOX 7545 | SANTA MONICA | CA | 90406 | |
| SERVPRO OF WHITTIER | 9245 SANTA FE SRPINGS RD | SANTA FE SPRINGS | CA | 90670 | |
| Serwinski, Jacob J | 87 Fenwick St | West Haven | CT | 06516-1122 | |
| Sesma, Yolanda | 4502 W. Thomas | Phoenix | AZ | 85031 | |
| Sessions, Sade M | 1311 W 89th St | Los Angeles | CA | 90044 | |
| Sessoms, Annie M | 1427 Matthew Allen Cir | Kannapolis | NC | 28081 | |
| Setareh, Reyna C | 10341 Canoga Ave, Unit 47 | Chatsworth | CA | 91311 | |
| Settles, Anthony J | 9149 Jalapa Dr | El Paso | TX | 79907 | |
| SEVEN 7 LICENSING | 801 S FIGUEROA ST | LOS ANGELES | CA | 90017 | |
| SEVEN APPAREL | 347 5TH AVENUE #201 | NEW YORK | NY | 10016 | |
| SEVEN APPAREL | 347 5TH AVE | NEW YORK | NY | 10016 | |
| Seven Apparel Group | Harlan L. Lazarus, Esq., Lazarus & Lazarusl, P.C., 240 Madison Avenue, 8th Floor | New York | NY | 10016 | |
| SEVEN LICENSING CO. LLC | 801 S FIGUEROA STREET, 2500 | LOS ANGELES | CA | 90017 | |
| SEVEN LIONS INC | 1100 E. 16th St., Unit 1A | LOS ANGELES | CA | 90021 | |
| Seven, Jaseen R | 3055 Bantry Ave | Oakland | CA | 94605 | |
| SEVERANCE REALTY LLC | 150 GREAT NECK ROAD, SUITE 304, C/O NAMDAR REALTY GROUP | GREAT NECK | NY | 11021 | |
| Severance Realty, LLC, et al. | Lauren Yaghboubi, Esq., Namdar Realty Group, 150 Great Neck Road, Suite 304 | Great Neck | NY | 11021 | |
| SEVERANCE SPE LEASECO, LLC | BUILDING ID FXR001, PO BOX 6112 | HICKSVILLE | NY | 11802-6112 | |
| Severiano, April | 16317 Irene Dr | Victorville | CA | 92395 | |
| Severiano, Maria De Jesus | 16317 Lorene Dr | Victorville | CA | 92395 | |
| Severino, Armando | 2780 Entrada circle | Antioch | CA | 94509 | |
| Sevilla, Maria F | 8022 Caddo Rd | Houston | TX | 77078-2212 | |
| Seward, Latonya T | 4141 Palm Ave #179 | Sacramento | CA | 95842 | |
| Sewell Jr, Joseph | 236 S Ashland Apt # 3 | Mesa | AZ | 85204 | |
| Sewell, Jasmine | 118 N. Medard Ave., Apt. 2A | Chicago | IL | 60644 | |
| SEWING COLLECTION INC. | 3113 EAST 26TH STREET | VERNON | CA | 90058 | |
| Sexton, Derricka | 200 W 108th St Apt 1 | Los Angeles | CA | 90061 | |
| Sey, Esther E | 14101 Rio Bonito Road, # 284 | Houston | TX | 77083 | |
| Seymore, Fernaizha | 1802 Patricia Ln Apt 2F | North Versailles | PA | 15137 | |
| Seymour, Jabree H | 1515 27th Ave | Oakland | CA | 94601 | |
| Seymour, JohnPaul A | 3716 E John L Ave | Kingman | AZ | 86409-0400 | |
| SF - Water | 525 Golden Gate Avenue | San Francisco | CA | 94102 | |
| SF - Water | PO Box 7369 | San Francisco | CA | 94120-7369 | |
| SFGNY SVC. LTD. | 1208 AVENUE M #2384 | BROOKLYN | NY | 11230 | |
| SFI FORD CITY-CHICAGO LLC | ATTN: LOCKBOX #26488, 26488 NETWORK PLACE | CHICAGO | IL | 60673-1264 | |
| SFPUC-WATER DEPARTMENT USE7386 WATR | P.O. BOX 7369 | SAN FRANCISCO | CA | 94120-7369 | |
| SGI APPAREL | 3 UNIVERSITY PLAZA | HACKENSACK | NJ | 07601 | |
| SGR APPAREL | 1385 BROADWAY, SUITE 716, NANCY ROSS | NEW YORK | NY | 10018 | |
| SGR APPAREL | 1385 BROADWAY, ROOM 910 | NEW YORK | NY | 10018 | |
| SGS INTERNATIONAL | 34 W 36TH ST | NEW YORK | NY | 10018 | |
| Shabana, Fnu | 13438 Kerr Ct | Woodbridge | VA | 22193 | |
| Shabazz, Elhajji O | 4901 Buchana St | Suffolk | VA | 23435 | |
| SHABBIR A. KHAN | SAN JOAQUIN COUNTY TAX COLLECTOR, P.O. BOX 2169 | STOCKTON | CA | 95201-2169 | |
| Shackelford, Ivanna-Oneil J | 5115 Corvet Way | Sacramento | CA | 95823 | |
| SHADRALL ASSOCIATES, GP | SHADRALL HAMMER LANE LP, PO BOX 398252 | SAN FRANCISCO | CA | 94139-8252 | |
| Shadwick, Isiah | 79 Avery Ave | Buffalo | NY | 14216 | |
| Shaessa Wilmott, Jazmyne B | 4511 SW 40Th St | West Park | FL | 33023 | |
| Shaffer, Danielle M | 915 W Alta Vista Rd Apt 1044 | Phoenix | AZ | 85041 | |
| SHAH SAFARI | 14 W ROY ST | SEATTLE | WA | 98119 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Shah, De'Lesha J | 4226 N 32nd Ave | Phoenix | AZ | 85017 | |
| Shah, Nurjahan | 13233 Bloom St | Detroit | MI | 48212 | |
| Shahan, Heather | 331 Chapel Creek Drive, Apt 233 | Dallas | TX | 75220 | |
| Shaikh, Mahmed R | 16818 Pheaant Creek Ct | Sugarland | TX | 77498 | |
| Shaikh, Mohammadsami A | 3806 College Ave, Apt 5 | Culver City | CA | 90232 | |
| SHALOM INTERNATIONAL | 1050 AMBOY AVE, SUITE 1, ACCOUNTS RECEIVABLE | PERT AMBOY | NJ | 08861 | |
| SHALOM INTERNATIONAL | 8 NICHOLAS COURT, SUITE B | DAYTON | NJ | 08810 | |
| Shamon, Jennifer | 2539 Nadine Dr | Sterling Heights | MI | 48310 | |
| Shamrock, Victoria E | 5095 Roma St | Santa Rosa | CA | 95409 | |
| Shand, Tomika L | 702 Salem Road, Apt 333 | Victortia | TX | 77904 | |
| SHANE'S INSPIRATION | 15213 BURBANK BLVD. | SHERMAN OAKS | CA | 91411 | |
| SHANETTA HONEYWOOD | 1365 PINE AVE SE | ATLANTA | GA | 30344 | |
| SHANGHAI CHINA CONFULIAN IMP & EXP | 4850 BEIQING ROAD QINGDU | SHANGHAI CHINA | | 201705 | CHINA |
| SHANGHAI HOMETEX CO. LTD. | ROOM 1002, NO.28 MINCHENG ROAD, XINZHUANG | SHANGHAI | | 201199 | CHINA |
| SHANGHAI ORIENT HOMETEX CO.,LTD | ROOM 1913-1914,BUILDING A,GREENLAND, PLAZA,58 XIN JIAN EAST ROAD | SHANGHAI 201100 | | | CHINA |
| SHANGHAI WILLY IMPORT AND EXPORT CO | RM 203,2ND FLOOR,GRANDLITE BLDG, NO 1951 SOUTH LIANHUA RD201108 | SOUTH LIANHUA | | | CHINA |
| SHANIECE WEBSTER | 1141 WEST FRIESEN AVE | REEDLEY | CA | 93684 | |
| Shanklin, Theresa J | 11441 N. lh 35, Apt 9107 | Austin | TX | 78753 | |
| Shanklin, Troy J | 408 Locke Aly | Lufkin | TX | 75904 | |
| Shanks, Kimberly R | 6640 S Fairfield, Apt 1A | Chicago | IL | 60629 | |
| SHANNEL MCGOWEN | EMPLOYEE | CORPORATE | | 90248 | |
| Shannon, Davenna C | 350 Harmany ct Apt 23 | Sumter | SC | 29153 | |
| Shannon, David J | 3602 Rosdale St, Apt 1 | Houston | TX | 77004 | |
| Shannon, Diamond D | 2518 Bammel wood drive | Houston | TX | 77014 | |
| Shannon, Latosha S | 9603 Homestead Rd | Houston | TX | 77016-4435 | |
| Shanteria Lachiz, Franklin | 328 Eastwyck Cir | Decatur | GA | 30032 | |
| SHANTOU XIANGKUI UNDERWEAR CO.,LTD | NANYANG, XINGUOJING ROAD,GURAO TOWN, CHAOYANG DISTRICT SHANTOU CITY | GUANGDONG | | | CHINA |
| Shapiro Graham, Kyra B | 115 E 88th St, Apt B205 | Los Angeles | CA | 90003 | |
| Sharif, Zeinab H | 736 N Alvord St | Syracuse | NY | 13208 | |
| SHARK EYES | 2110 E. 25TH ST. | VERNON | CA | 90058 | |
| SHARLEN ELECTRIC CO | 9101 S. BALTIMORE | CHICAGO | IL | 60617 | |
| Sharma, Dominique A | 1904 Tanager st apt 319 | Houston | TX | 77036 | |
| Sharma, Radhika R | 6635 Valley Hi Dr Apt 226 | Sacramento | CA | 95823-7027 | |
| Sharma, Shubham | 545 Ebbvreek Dr Apt O | Corona | CA | 92880 | |
| Sharma, Sorabh | 1265 S River Rd | Des Plaines | IL | 60018 | |
| Sharmin, Most | 30 Convent Ave, # 2C | New York | NY | 10027 | |
| Sharomi, Amir J | 620 Stephen Road | Burbank | CA | 91504 | |
| SHARP TRADING/D&J TRADING | 7793 N CALDWELL AVE | NILES | IL | 60714 | |
| Sharp, Barbara | 387 Manor Pl | Aurora | IL | 60506 | |
| Sharp, Delicia G | 107 Queen Anne Ave | Nashville | NC | 27856-1809 | |
| Sharp, Jessica L | 5700 S Agnew, #406 | Oklahoma | OK | 73139 | |
| Sharp, Sean | 374 Ash St. | Brockton | MA | 02301 | |
| Sharp, Sheri F | 1650 E. Clark Ave #211 | Santa Maria | CA | 93455 | |
| Sharpe, Ashley L | 1004 Hazelwood Dr | Rocky Mount | NC | 27803-3717 | |
| Sharpe, Leann | 152 Glenn St. | Crafton | PA | 15205 | |
| Sharpe, Saul L | 363 Hilltop Dr Apt C | Newport News | VA | 23603 | |
| Sharpe, Shontavius L | 1527 Fairlake Dr | Decatur | GA | 30034 | |
| Sharperson, Carlotta | 213 Forestwood Dr | Columbia | SC | 29223 | |
| Sharperson, Timisha | 7703 S. Cornell | Chicago | IL | 60649 | |
| SHARQUAY NOMI | 700 IDYLLWILD DR. APT 16 | SAN JACINTO | CA | 92583 | |
| Sharrow, Dianne | 11425 146th St | Jamaica | NY | 11436 | |
| SHARRY D. FELT | 5912 TELESCO WAY | CARMICHAEL | CA | 95608 | |
| Shason, Inc. | Resch, Polster & Berger, LLP, 1840 Century Park East,, 17th Floor | Los Angeles | CA | 90067 | |
| SHAUN REYNOLDS | 1315 E 21ST, APT 322 | LOS ANGELES | CA | 90011 | |
| Shaw, Adryana | 1105 Lake View Circle | Pittsburg | CA | 94565 | |
| Shaw, Alexis L | 1200 E. 171St Ct | South Holland | IL | 60473 | |
| Shaw, Brodrick D | 2001 Hillcrest Apt 1018 | Mesquite | TX | 75149 | |
| Shaw, Crystal N | 10348 Blackjack Oaks Dr | Dallas | TX | 75227 | |
| Shaw, Deidre | 710 W Ave D Apt B | Garland | TX | 75040 | |
| Shaw, Dionna | 921 W. University Dr. #1203 | Mesa | AZ | 85201 | |
| Shaw, Jameilla R | 2800 Gentrytown Dr Apt 74 | Antioch | CA | 94509-4437 | |
| Shaw, Justin T | 2509 Kilborne Dr, Apt A | Charlotte | NC | 23205 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Shaw, Kenneth W | 803 N albertson Ave | Compton | CA | 90220 | |
| Shaw, Kimberly A | 16633 W. Moreland Street | Goodyear | AZ | 85338 | |
| Shaw, Leanda | 3411 Hidalgo Dr, Apt 116 | Dallas | TX | 75220 | |
| Shaw, Melissa L | 51 Watson St | Brockton | MA | 02301 | |
| Shaw, Nolajean | 1020 N Olive Ave Apt 102 | Turlock | CA | 95380 | |
| Shaw, Pamela | 902 W Lakeside Dr | Corpus Christi | TX | 78418 | |
| Shaw, Sarah J | 2053 Patton Dr | Schenectady | NY | 12303 | |
| Shaw, Satina | 4310 S 39th st | Richmond | CA | 94808 | |
| Shaw, Tillie M | 2544 Ridgmar Blvd, Apt 13 | Fort Worth | TX | 76116 | |
| Shaw, Zolita P | 2305 Greenwood Dr | Portsmouth | VA | 23702 | |
| Shawhan, Sandra F | 109 Bassett Ave | Virginia Bch | VA | 23452-6876 | |
| SHAWN GARDENER | 3900 INDIAN ANVENUE | PERRIS | CA | 92571 | |
| SHAWN MERRIHEW | 1025 JAMES STREET, APT 15 | SYRACUSE | NY | 13203 | |
| SHAWN MOORE | PO BOX 877 | WINTON | CA | 95388 | |
| SHAWNA RICHARDS | 645 IDAHO STREET | GRIDLEY | CA | 95948 | |
| SHAWS AND THOUSAND OAKS WELDING | PO BOX 7715 | THOUSAND OAKS | CA | 91359 | |
| SHAYAN RAHIM | 134 PREDA ST | SAN LEANDRO | CA | 94577 | |
| Shays, Melinda S | 66 Wall St, Apt 3 | Worcester | MA | 01604 | |
| Shebala, Jed | 225 Ryan Ln Spc 16 | Gallup | NM | 87301-3101 | |
| Shedd, Andrea | 14602 Bakersfield St | Woodbridge | VA | 22193 | |
| Sheen, Sheena | 5631 W Colter St, Apt# 2095 | Glendale | AZ | 85301 | |
| Shefa LMV, Inc. | Daniel N. Greenbaum, Law Offices of Daniel N. Greenbaum, The Hathaway Building, 7120 Hayvenhurst Ave., Suite 320 | Van Nuys | CA | 91496 | |
| Sheffield, Kelley | 133 Scranton St Apt 1R | New Haven | CT | 06511 | |
| Shehadeh, Nadia A | 2701 Buff Rd | Rocky Mount | NC | 27803-1607 | |
| Shehadeh, Wasan M | 2375 Montana Ave, Apt 908 | Cincinnati | OH | 45211 | |
| SHEILD SECURITY SYTEMS | 7456 WEST 5TH AVE | LAKEWOOD | CO | 80226 | |
| SHEKHA ABDALLAH | 1695 DILLARD ST | SAN DIEGO | CA | 92114 | |
| SHELA AGRO TRADE INT'L | 1446 # ANAM HOUSE (GROUND FLR), NAYA BAZAR BY LINE IN, RAMPURA, | HALISHAHAR,CHITTAGON | BD | | BANGLADESH |
| Shelby, Boniethia J | 2503 Panagard Dr, Apt 2106 | Houston | TX | 77082 | |
| Shelby, Charlees | 19 Adams St, # 1 | Holbrook | MA | 02343 | |
| Shelby, Diana | 8587 Chicago Rd | Warren | MI | 48093 | |
| Shelby, Kameron | 7022 Gioldspier | Houston | TX | 77088 | |
| Shelby, Natosha D | 4113 S Cockrell Hill Rd, Apt 143 | Dallas | TX | 75236 | |
| Shell, Tyrone D | 512 Justin Crt Apt 201 | Virginia Beach | VA | 23502 | |
| SHELL-LYNN ELECTRICAL CONSTRUCTION | 10 MOUNTAIN AVE | MONTVILLE | NJ | 07045 | |
| SHELLY | 1100 S SAN PEDRO #M-1 | LOS ANGELES | CA | 90015 | |
| SHELLY BENSON | 750 PLUMAS ST, APT. #5 | RENO | NV | 89509 | |
| SHELLY FASHION | 246 46TH ST. | BROOKLYN | NY | 11220 | |
| SHELLY FASHION (USE V#21523) | 246 46TH STREET | BROOKLYN | NY | 11220 | |
| Shelly, Janaya L | 2330 Buena Vista St, Apt B | Swissvale | PA | 15218 | |
| Shelton, Amber | 1214 13th Street NE | Hichory | NC | 28601 | |
| Shelton, Galilee T | 7610 SW 10th St | Nort Laudendale | FL | 33068 | |
| Shelton, Jamara R | 5809 North Lake Dr, Apt 21030 | Morrow | GA | 30260 | |
| Shelton, Shareif K | N Avalon Blvd #11, The Monterrey Inn | Wilimington | CA | 90744 | |
| SHENZHEN ONETOUCH BUSINESS SERVICE | F6, HONGCHANG PLAZA,NO. 2001, SHENNAN ROAD EAST, NANHU STREET | LOUHU DIST,SHENZHEN | | | CHINA |
| SHENZHEN YULUO IMP. & EXP. TRADE CO | B-2303,NO.1086,SHENNAN EAST RD | LUOHU DIST.,SHENZHEN | | | CHINA |
| Shepard, Jennifer L | 1204 Loving Rd | Lufkin | TX | 75901 | |
| Shepard, Jessica A | 4767 Bedford Dr | Mesquite | TX | 75150 | |
| Shepard, Lashawn | 2052 Whitcomb St | Gary | IN | 46404 | |
| Shepard, Tiana | 38 ford st | New Haven | CT | 06511 | |
| Shepardson, Maryam | 3191 W. 7th Street | Los Angeles | CA | 90005 | |
| Shephard, Sha'tourah M | 25184 Yucca Dr. | Moreno Valley | CA | 92553 | |
| SHEPHER DIST.& SALES CORP | 2300 LINDEN BLVD. | BROOKLYN | NY | 11208 | |
| SHEPHER DISTRIBUTORS | 2300 LINDEN BLVD | BROOKLYN | NY | 11208 | |
| Shepher, Justin D | 557 Greenbriar Ave | Hampton | VA | 23661 | |
| Shepherd, James | 701 Planz Rd | Bakerfield | CA | 93304 | |
| Shepherd, Kaylin A | 10070 Westpark Dr, Apt 202 | Houston | TX | 77042 | |
| Shepherd, Portia | 14727 Winston Falls Ln | Humble | TX | 77396 | |
| Shepherd, Sariha | 595 Maine St. | Gridley | CA | 95948 | |
| Shepherd, Trafton A | 1106 Illinois Ave | Killeen | TX | 76541 | |
| Shepherd, Zelikha D | 14060 Randolph Court | Dale City | VA | 22193 | |
| Sheppard, Anita R | 12 Navillus Terrace, Apt 2 | Dorcherster | MA | 02121 | |
| Sheppard, Ariane N | 2514 Anna Garrison Rd | Charlotte | NC | 28206 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Sheppard, Bridgette | 11342 Minock St | Detroit | MI | 48228-1310 | |
| Sherer, Edna | 3005 Dogwood Ave | Charlotte | NC | 28206 | |
| SHERILITA CARROLL | 104 MARCELLA RD | HAMPTON | VA | 23666 | |
| SHERIN AMD LODGEN LLP | 101 FEDERAL STREET | BOSTON | MA | 02110 | |
| SHERITRU PARTNERS, LTD | C/O CARROLTON PARK SHOPPING CENTER, 4501 SUNBELT DRIVE, SUITE B | ADDISON | TX | 75001 | |
| Sherman, Abraham | 344 Bruce St | Syracuse | NY | 13224 | |
| Sherman, Destiny L | 9623 Fulwood Trl | San Antonio | TX | 78239 | |
| Sherman, Gabriella D | 955 Porter St Apt 302 | Vallejo | CA | 94590 | |
| Sherman, Jonathan L | 8902 N 19th Ave Apt 3103 | Phoenix | AZ | 85021-6014 | |
| Sherman, Shameika R | 621 W Kearney Blvd Apt 105 | Fresno | CA | 93706 | |
| Sherrill, DeAna R | 705 Sandalwood Ct Apt B | Newton | NC | 28658 | |
| Sherrod, Shakera R | 4830 Virgil St, Apt 167 | Fort Worth | TX | 76119 | |
| Sherrod, Shyasia L | 2018 Balla Way | Grand Prairie | TX | 75051-3906 | |
| Sherry, Alexis | 24 Belmont Street | Buffalo | NY | 14207 | |
| Sherry, Briana A | 5816 Alicia Ave | Olivehurst | CA | 95961 | |
| Sherry, Kiana | 5226 Lindhurst Ave. | Marysville | CA | 95901 | |
| SHERYL RANI | 53 W. AMENO LN | MOUNTAIN HOUSE | CA | 95391 | |
| SHE'S COOL | 110 W. 40TH ST RM 1407 | NY | NY | 01407 | |
| SHI INTERNATIONAL CORP | 290 DAVIDSON AVE | SOMERSET | NJ | 08873 | |
| SHIELDS PLAZA, LLC | 7725 WEST RENO AVE, STE #398 | OKLAHOMA CITY | OK | 73127 | |
| Shields, Brandon J | 1018 Ellington St | Houston | TX | 77088 | |
| Shields, Jessica S | 7249 S Phillips | Chicago | IL | 60649 | |
| Shields, Tammie N | 2509 Baca Ct | Gallup | NM | 87301 | |
| Shields, Zion E | 9631 E St | Oakland | CA | 94603 | |
| Shifflett, Carsha | 5101 S Broadway | Los Angeles | CA | 90037 | |
| SHILEKKA MCKEWN | 1320 ALTAMONT AVE | SCHENECTADY | NY | 12303 | |
| Shillingford Jr, Kevin A | 1511 S 25th Ave | Hollywood | FL | 33020 | |
| Shillingford, Shena T | 1624 S 23rd Ave | Hollywood | FL | 33020 | |
| Shimozono, Diosa L | 1310 D St | Reedley | CA | 93654 | |
| Shin, Gina | 22 Village Cir | Manhattan Beach | CA | 90266 | |
| Shin, Jong S | 28419 Ridgethorne Ct | Rancho Palos Verdes | CA | 90275 | |
| SHINE IMPORTS | 912 E PICO RD | LOS ANGELES | CA | 90021 | |
| SHINE IMPORTS | 2455 E 27TH ST | VERNON | CA | 90058 | |
| Shines, Carol L | 3200 Stone Rd SW | Atlanta | GA | 30331 | |
| SHINESTAR | 4553 SEVILLE AVE | VERNON | CA | 90058 | |
| Shinn, Jon-Michael | 1113 N Gibson St | Gilbert | AZ | 85234 | |
| Shipman, Carl | 208 W 119th St | New York | NY | 10026 | |
| Shipp, Paul | 10844 S Edbrooke | Chicago | IL | 60628 | |
| SHIRALEAH | 4258 N KNOX AVE | CHICAGO | IL | 60641 | |
| SHIRLEY MUNOZ | 15001 S. FIGUEROA ST | GARDENA | CA | 90248 | |
| Shirley, Calandra | 2220 W. Mission Lane, Apt 2026 | Phoenix | AZ | 85021 | |
| Shiro, Jescilla | 800 Nichols Blvd., Apt 128 | Sparks | NV | 89434 | |
| SHI'S (SHANGHAI) INDUSTRIAL CO, LTD | ROOM 203, NO 29, HONGYUN ROAD, FENGCHENG TOWN, FENGXIAN DISTRICT | SHANGHAI | | 201411 | CHINA |
| Shivener, Jessica J | 2326 Norwood Ave, Apt 12 | Cincinnati | OH | 45212 | |
| Shivers, Camilla D | 2458 Lynn Iris Drive | Decatur | GA | 30032 | |
| Shivers, Kimbriell | 6441 W McDowell Rd | Phoenix | AZ | 85035 | |
| Shivkomar, Chandeshwar | 2566 Bainbridge Ave., #5F | Bronx | NY | 10458 | |
| Shiwoku, Abdul R | 12244 Grevillea Ave, Apt E | Hawthorne | CA | 90250 | |
| Shoals, Elizabeth J | 645 Wendy Way | Turlock | CA | 95382 | |
| Shoberg, Jon M | 26295 Iris ave #c | Moreno Valley | CA | 92555 | |
| Shockley, Leslie R | 321 Lee St | Turlock | CA | 95380 | |
| SHOE BOX - USE VN# 18037 | 9639 E. RUSH STREET | SOUTH EL MONTE | CA | 91733 | |
| SHOE BOX TRADING | 9639 RUSH ST | SOUTH ELMONTE | CA | 91733 | |
| SHOE CONFESSION LLC | 1 WEST 34TH ST, SUITE 703 | NEW YORK | NY | 10001 | |
| SHOE MAGNATE | 18560 E. SAN JOSE AVENUE | INDUSTRY | CA | 91798 | |
| SHOE MAGOO | 3515 MAIN ST, 201 | CHULA VISTA | CA | 91911 | |
| SHOE REPUBLIC LA INC | 131 BREA CANYON ROAD | WALNUT | CA | 91789 | |
| SHOES OF SOUL DBS TARS TRADING | 401 FIGUEROA STREET | WILMINGTON | CA | 90744 | |
| Sholas, Jay S. | 3644 Binz Engleman Road, Apt 7309 | San Antonio | TX | 78219 | |
| Shook, John R | 3360 E Foothill Blud, Apt 314 | Pasadena | CA | 91107 | |
| SHOP CITY PW/LB LLC | 244 WEST 39TH STREET, FLOOR 4 | NEW YORK | NY | 10018 | |
| SHOP IRIS BASIC | 3317 E. 50TH ST | VERNON | CA | 90058 | |
| Shore, Robert M | 817 Hidalgo ST | Laredo | TX | 78040 | |
| SHORELINE | 1407 BROADWAY, SUITE 517 | NEW YORK | NY | 10018 | |
| SHORELINE WEAR INC | 100 LAUMAN LANE | HICKSVILLE | NY | 11801 | |
| SHORT CIRCUIT ELECTRONICS INC. | PO BOX 803867 | KANSAS | MO | 64180-3867 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|---|---|---|---|---|---|
| Short, Iverson D | 16203 Crooked Arrow Dr | Sugar Land | TX | 77498-7522 | |
| Short, Paula A | 11 Evans Ave | Pittsburgh | PA | 15205 | |
| Shorty, Sherleen S | 1333 Coliumbia Dr SE, Apt 136 | Albuquerque | NM | 87106 | |
| SHOSHO FASHION | 799 TOWNE AVE, 102 | LOS ANGELES | CA | 90021 | |
| SHOWCASE ACCESSORIES | 127 E 9th STREET, SUITE # 509 | LOS ANGELES | CA | 90015 | |
| Showes, Purity S | 3719 Reading Rd Unit 203 | Cincinnati | OH | 45229-2161 | |
| Shoyrer, Amber L | 426 Ammunition Rd, Apt 902 | Fallbrook | CA | 92028 | |
| SHRED-IT USA LLC | 28883 NETWORK PLACE | CHICAGO | IL | 60673-1288 | |
| Shrestha Malla, Prativa | 3263 Belmont Ave. | El Cerrito | CA | 94530 | |
| Shreve, Whittney M | 1210 S Ditmar St, Apt A | Oceanside | CA | 92054 | |
| Shubrooks, Aaron X | 9008 Breezewood Ter Apt 204 | Greenbelt | MD | 20770-4004 | |
| Shuford, Tanya S | 2708 carver rd | Baltimore | MD | 21225 | |
| Shuler, Alexis C | 3509 Lake Ave | Columbia | SC | 29206-5606 | |
| Shuler, Tabitha A | 404 Pine Tree Trl | Atlanta | GA | 30349-4960 | |
| Shumaker, Lucinda G | 2706 Morningside Ln | Pasadena | TX | 77506 | |
| SHUMAN COMPANY | 84 MORSE STREET | NOROOD | MA | 02062 | |
| Shuman, Krystole A | 678 N Reservoir St, Apt B | Pomona | CA | 91767 | |
| SHUNDE CRYSTAL GLASS & MIRROR CO. | 20 HUAFA ROAD, RONGUI | SHUNDE, GUANGDONG | | | CHINA |
| Shunkhartzell, Jeremiah | 114 Craven St | Vallejo | CA | 94590 | |
| Shuvo, Mohammed S | 24 Watsessing Ave | Bloomfield | NJ | 07003 | |
| SIARA INTERNATIONAL | RM 803 HART AVENUE PLAZA 5-9 HART, AVENUE | TSIM SHA TSUI | | | HONG KONG |
| Sias, Shaniesha L | 5924 Bonnell Ave | Fort Worth | TX | 76107 | |
| Sibert, Katleen | 3535 Pinewood Rd | Sumter | SC | 29150 | |
| Sibert, Mykie R | 520 S 2Nd St | Rio Vista | CA | 94571 | |
| Sibley, Porcha | 2743 Alicialynn Way, Apt C | Las Vegas | NV | 89121 | |
| Sibley, Toni D | 13111 S San Pedro St Apt 13 | Los Angeles | CA | 90061 | |
| Sibrian De Ortiz, Transito I | 7919 Birchbark Dr | Humble | TX | 77338 | |
| Sicairos, Rogelio | 6503 Rita Ave, Apt #8 | Huntington Park | CA | 90255 | |
| Sice, Aaron M | 1.5m NE of Hwy 491 MM 14 | Twin Lakes | NM | 87375 | |
| Sickles, Laquanda S | 1031 South Stewaart St, Apt E 1043 | Mesa | AZ | 85202 | |
| Siclait, Rolande | 15300 NE 10TH Ct | North Miami | FL | 33162 | |
| Siddig, Hassan S | 14554 Bisbee Ct | Woodbridge | VA | 22193 | |
| Siddique, Romiya | 3541 12th Ave | Brooklyn | NY | 11218 | |
| Siddiqui, Saba | 1310 Cambia Dr | Schaumburg | IL | 60193 | |
| Sidibe Bronson, Ladji A | 5254 College Oak Dr | Sacramento | CA | 95841-2504 | |
| SIDNEY BERNSTEIN & SON | DOLCE VITA INTIMATES LLC, SIDNEY BENSTEIN & SON DIVISION, 1000 IST STREET | HARRISON | NJ | 07029 | |
| Sidney, Latisha | 6767 Bennington St., #525 | Houston | TX | 77028 | |
| Sidon Montes, Lidia | 635 W Mission LN | Phoenix | AZ | 85201 | |
| SIEGFRIED/KARL/PARFIZAL | 18701 ARENTH AVE | CITY OF INDUSTRY | CA | 91748 | |
| SIEGFRIED & PARZIFAL | 18701 ARENTH AVE | CITY OF INDUSTRY | CA | 91748 | |
| Siek, Anita S | 83 Highland St | Revere | MA | 02151 | |
| SIEMENS INDUSTRY, INC | PO BOX 2134 | CAROL STREAM | IL | 60132-2134 | |
| SIERRA CONSTELLATION PARTNERS | 400 S. HOPE ST, SUITE 1050 | LOS ANGELES | CA | 90071 | |
| Sierra Diaz, Kevin j | HC 01 Box 5832 | Juncos | PR | 00777 | |
| Sierra Hernandez, Keisha J | HC-2 Box 1813 | Boqueron | PR | 00622 | |
| Sierra Lozada, Carlos J | PO Box 6148 Station one | Bayamon | PR | 00960 | |
| Sierra Velazquez, Airomaris | HC 20 Box 10755 | Juncos | PR | 00777 | |
| Sierra, Arianna | 5801 W Lake Mead | Las Vegas | NV | 89108 | |
| Sierra, Carlos C | 247 Magnolia Ave | Oxnard | CA | 93030 | |
| Sierra, Destiny C | 9426 S Zamora Ave | Los Angeles | CA | 90002 | |
| Sierra, Jessica | 6421 Neff St | Houston | TX | 77074 | |
| Sierra, Kelli Y | 6710 Stroud Drive | Houston | TX | 77074 | |
| Sierra, Laura A | 90 Bank Srteet Apt 4A | New York | NY | 10014 | |
| Sierra, Maria G | 1455 Belle St | San Bernardino | CA | 92404-5007 | |
| Sierra, Meleena M | 98 Isabelle St Apt 23 | Buffalo | NY | 14207-1742 | |
| Sierra, Veronica L | 11110 W. Pico Blvd | Los Angeles | CA | 90064 | |
| Sierras, Normandee A | 27145 Mansfield St | Highland | CA | 92346 | |
| Sifuentes Menacho, Renzo G | 1079 Florida Street | San Francisco | CA | 94110 | |
| Sifuentes Vasquez, April | 5801 North Houston Rosslyn Rd., #111 | Houston | TX | 77091 | |
| Sifuentes, Ashli S | 802 Overbluff St | Channelview | TX | 77530 | |
| Sifuentes, Jazmin N | 439 Blue Bonnet St | San Antonio | TX | 78202 | |
| Sifuentes, Mirella | 100 Myrtle St | Bakersfield | CA | 93304 | |
| Sifuentes, Sylvia | 4635 Atlas Ave, Apt 4 | El Paso | TX | 79904 | |
| Sifuentes, Veronica A | 517 Burleson | San Antonio | TX | 78202-1810 | |
| Sigala, Crystal A | 726 Clinton St. | Delano | CA | 93215 | |
| Sigaran, Maria I | 6301 W Bellfort St Apt 132 | Houston | TX | 77035-2126 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|---|---|---|---|---|---|
| Sigler Jr, John L | 216 Redo Mark Rd | Apple Springs | TX | 75926 | |
| SIGN ENGINEERING, LLC | P.O. BOX 1179 | GUAYNABO | PR | 00970-1179 | |
| SIGN MATRIX | 3100 JEANETTA #412 | HOUSTON | TX | 77063 | |
| SIGNAL ONE #189 | WESTERN STATES FIRE PROTECTION, DBA SIGNAL ONE, 4346 E ELWOOD ST STE 100 | PHOENIX | AZ | 85040 | |
| SIGNATURE BRANDS GROUP | 347 5TH AVE | NEW YORK | NY | 10016 | |
| SIGNATURE SNACKS INC | 22795 SAVI RANCH PARKAWAY, SUITE A. | YORBE LINDA | CA | 92887 | |
| SIGNS & DISPLAYS, INC. | 34191 CAMINO CAPISTRANO | CAPISTRANO BEACH | CA | 92624 | |
| Sigsworth, Michael Kevin | 9673 Riverview Ave. | Lakeside | CA | 92040 | |
| Sigua, Alma T | 598 Jacksopn Dr | Henderson | NV | 89014 | |
| Sigua, Evelyn A | 596 Grimsby Ave | Henderson | NV | 89014-3924 | |
| Silas, Gazmin | 821 E. 116 Pl. | Los Angeles | CA | 90059 | |
| SILHOUETTE | | | | | |
| SILHOUETTE | 1407 BROADWAY RM 1615 | NEW YORK | NY | 10018 | |
| Siliezar, Elsa G | 938 S Grand | Mesa | AZ | 85210 | |
| Silkworth, Rebecca | 1207 Valley Drive | Syracuse | NY | 13207 | |
| Silky, Maria E | 1418 Poston Circle | Gastonia | NC | 28054 | |
| Silletti, Vincent C | 62 Yates Road | Manalapan | NJ | 07726 | |
| SILLS,CUMMIS & GROSS P.C. | THE LEGAL CENTER, ONE RIVERFRONT PLAZA | NEWARK | NJ | 07102-5400 | |
| Silsby, Christopher | 69 Danielle Drive | Cheektowaga | NY | 14227 | |
| Silva Corona, Yesenia L | 1279 E Madison Ave, Apt 101 | El Cajon | CA | 92021 | |
| Silva Fairbanks, Marie | 31695 Poppy St. | Winchester | CA | 92596 | |
| Silva III, Javier | 37 Barton St | Springfield | MA | 01104 | |
| Silva Jr., Adolfo | 220 Yale Ave. | El Paso | TX | 79907 | |
| Silva Ortiz, Karla E | 12220 Sapling Way Apt 1401 | Houston | TX | 77031-1516 | |
| Silva Santos, Eliana | 365 McGrath Hwy, #03 | Somerville | MA | 02143 | |
| Silva Segrove, Anthony H | 5500 Lowry Ct | Concord | CA | 94521 | |
| Silva VDA De Ayala, Maria G | 6548 S. FM 494 | Mission | TX | 78572 | |
| Silva, Amanda S | 1761 College View Dr Apt A | Monterey Park | CA | 91754 | |
| Silva, Amber L | 1550 Teakwood Dr | Sparks | NV | 89431 | |
| Silva, Amy P | 1450 N first St Apt 89 | Slinas | CA | 93906 | |
| Silva, Ana L | 405 Eduardo St | Del Rio | TX | 78840 | |
| Silva, Ana Maria | 6618 Limestone St. | Houston | TX | 77092 | |
| Silva, Andrea | 113 Bluebonnet St | Rio Hondo | TX | 78550 | |
| Silva, Armando G | 937 N Peach Ave Apt 121 | Fresno | CA | 93927 | |
| Silva, Ashley A | 2725 S Tracy St | Visalia | CA | 93292 | |
| Silva, Carlos | 505 W. Grand Blvd., #211 | Corona | CA | 92882 | |
| Silva, Christina | 1430 Souza St. | Orange Cove | CA | 93646 | |
| Silva, Christine M | 2 Bennington St, Apt 77 | Lawrence | MA | 01841 | |
| Silva, Daisy | 20528 Valley Oak Lane | Riverdale | CA | 93656 | |
| Silva, Dania | 8330 N 19th Ave | Phoenix | AZ | 85021 | |
| Silva, Edgar G | 1131 Heber Ave | Heber | CA | 92249 | |
| Silva, Eduardo Benjamin | 6556 College Grove Dr., Unit #41 | San Diego | CA | 92115 | |
| Silva, Francisca | 2479 Dan Ward Rd | Merced | CA | 95340 | |
| Silva, Gloria A | 7288 Woodmont Ave | Tamarac | FL | 33321-2630 | |
| Silva, Janeth | 498 Clareville | San Elizario | TX | 79849 | |
| Silva, Jennifer | 14802 Hidden Palm Ct | Lake Elsinore | CA | 92530 | |
| Silva, JJ Z | 1103 W Pecan Street, Apt 3 | Pharr | TX | 78577 | |
| Silva, Joel O | 124 Hewatt Cir | Eagle Pass | TX | 78852 | |
| Silva, Jose M | 3815 N 27TH Ave # Lol 53 | Phoenix | AZ | 85017 | |
| Silva, Keisha L | 2800 W Broadway Blvd, Apt 412 | Tucson | AZ | 85745 | |
| Silva, Luciano Ruiz | 849 22nd Ave # L-2 | Delano | CA | 93215-4802 | |
| Silva, Luz M | 3913 S Flower Dr. | Los Angeles | CA | 90037 | |
| Silva, Maria | 6270 Cedros Ave, #7 | Van Nuys | CA | 91411 | |
| Silva, Maria G | 8604 Triton Ln | Dallas | TX | 75227 | |
| Silva, Marina | 513 Josephine St | Corpus Christi | TX | 78401-2114 | |
| Silva, Marlon L | 6953 Dwight way | san Bernardino | CA | 92404 | |
| Silva, Martha | 3815 North 27th Ave | Phoenix | AZ | 85017 | |
| Silva, Nancy | 7600 Elsinore Ave | Bakersfield | CA | 93307 | |
| Silva, Olivia N | 4320 Normandy Rd | Fort Worth | TX | 76103 | |
| Silva, Ricardo | 2805 Doug Ford Dr | El Paso | TX | 79935 | |
| Silva, Robert V | 11 Ditson St Apt 2 | Dorchester | MA | 02122 | |
| Silva, Rosemary | 8247 N Loop #18 | El Paso | TX | 79907 | |
| Silva, Tanya R | 4230 Emerson Drive | Grand Prairi | TX | 75052 | |
| Silva, Tony R | 4015 Hale | Riverside | CA | 92501 | |
| Silva, Tracy M | 58 Orinda Circle | Pittsburg | CA | 94565 | |
| Silva, Yanet | 62 Clifford Ave | Rochester | NY | 14621 | |
| Silva, Yesenia | 220 N Coffman St | Anaheim | CA | 92805 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| SILVA'S PRINTING NETWORK | PO BOX 421444 | LOS ANGELES | CA | 90042 | |
| Silvas, Elaine M | 879 Wilson Ave. | Perris | CA | 92571 | |
| Silvas, Maria | 2365 E 107th St | Los Angeles | CA | 90002 | |
| SILVER INTERNATIONAL DEVELOP LTD | CRESTHOME DESIGN | JIANGSU | | 90248 | CHINA |
| SILVER LINING APPAREL | 12916 SOUTH BROADWAY | LOS ANGELES | CA | 90061-1118 | |
| SILVER ONE INT'L | 2268 OCEAN PARKWAY | BROOKLYN | NY | 11223 | |
| SILVER ONE INTL INC | 1370 BROADWAY 6TH FL | NEW YORK | NY | 10018 | |
| SILVER POINT TRUCKING INC | 3025 E VICTORIA ST | RANCHO DOMINGUEZ | CA | 90221 | |
| SILVER SHIELD, LLC | 549 47TH AVENUE | SAN FRANCISCO | CA | 94121 | |
| SILVER STATE STATION LLC | 2644 SOLUTION CENTER | CHICAGO | IL | 60677-2006 | |
| SILVERADO RANCH PLAZA, LLC | PO BOX 310605 | DES MOINES | IA | 50331-0605 | |
| SILVERIO BEAS JR. | 905 N. FIGS ST.,, UNIT #F | ESCONDIDO | CA | 92026 | |
| Silverio, Nashalie | 799 South First St. | New Bedford | MA | 02744 | |
| SILVESTRA GARCIA | 1911 CRESIDA CT | WASCO | CA | 93280 | |
| Silvestre, Carina | 3430 W Ariel Pl, Apt B | Anaheim | CA | 92804 | |
| SILVIA PEREZ | 2320 NORTH IMPERIAL AVE | CALEXICO | CA | 92231 | |
| SILVIA ROMO | 1637 BUNKER HILL WAY | SALINAS | CA | 93906 | |
| SILVIA SARAVIA | 3018 E PRINCETON AVE | FRESNO | CA | 93703 | |
| Silvia, Diaz | 60 Lincoln St | Watsonville | CA | 95076 | |
| Sim, Chany | 551 E Windsor Ave | Kingman | AZ | 86409 | |
| Simbron, Fernando | 961 Rimpau Ave | Corona | CA | 92879-2358 | |
| Simental - Ortega, Jennifer | 174 Alturas Ave Apt B | Pittsburg | CA | 94565 | |
| SIMEX TRADING CO. | 1407 BROADWAY, SUITE 2507 | NEW YORK | NY | 10018 | |
| SIMEX TRADING CO. INC | 1407 BROADWAY, SUITE 2507 | NEW YORK | NY | 10018 | |
| Simi, Fuatino C | 293 Douglas Dr, Apt 173 | Oceanside | CA | 92058 | |
| Simien, Angela | 11803 Murr Way | Houston | TX | 77048 | |
| Similton, Kelly | 827 N. Lake Street | Aurora | IL | 60506 | |
| Simmon, Jeanette | 1735 N. Mayfield, 1 Hook | Chicago | IL | 60639 | |
| Simmon, Nathaniel | 7819 Mandan Rd | Greenbelt | MD | 20770 | |
| Simmonds, Wayne | 3468 Fenton Ave, Apt 4A | Bronx | NY | 10469 | |
| Simmons Jr, Donald W | 1618 Santillan Ave | Santa Maria | CA | 93458 | |
| Simmons, Andrea D. | 12122 Bradenway Ln. | Houston | TX | 77089 | |
| Simmons, Aneysia R | 92 Jennifer Ln | Calumet City | IL | 60409-1413 | |
| Simmons, Apple S | 16606 Green Feather Dr | Houston | TX | 77049 | |
| Simmons, Chadwick A | 4510 Harmon Cir | Las Vegas | NV | 89122 | |
| Simmons, Dankia | 815 Eugene St. | Indianapolis | IN | 46208 | |
| Simmons, Dorthy D | 549 Holly Run Ct | Spartanburg | SC | 29303 | |
| Simmons, Eric | 15112 Euclid Ave. | E. Cleveland | OH | 44102 | |
| Simmons, Israel G | 785 Fillmore Ave | Buffalo | NY | 14212 | |
| Simmons, Kenneth L | 3 Toledo Terr, Apt. 1 | Dorchester | MA | 02122 | |
| Simmons, Mykina | 2550 N. Natrona St. | Philadelphia | PA | 19132 | |
| Simmons, Passion N | 954 E 6th Ave | Gastonia | NC | 28059 | |
| Simmons, Teresa R | 821 St Benedict Ct | Corpus Christi | TX | 78418 | |
| Simmons, Theresa N | 265 Seneca Dr | Syracuse | NY | 13206 | |
| Simmons, Tyquan | 1380 Ogden Ave Apt #4D | Bronx | NY | 10452 | |
| SIMMS & ASSOCIATES | 365 EAST CORONADO ROAD, SUITE 110 | PHOENIX | AZ | 85004 | |
| Simms, Reneasha S | 451 Burgundy Ct | Stone Mountain | GA | 30087 | |
| SIMNEX INDUSTRIAL LTD | UNIT 1205 12/F PENINSULA CTR | 67 MODY RD TST E | | | HONG KONG |
| SIMON INTERNATIONAL | 1633 SHEEPSHEAD BAY RD, 2ND FLOOR, CHARLES AIOSA | BROOKLYN | NY | 11235 | |
| SIMON INTERNATIONAL | EULER HERMES | GARDENA | CA | 90248 | |
| SIMON INTERNATIONAL TRADING CORP. | 112 WEST 34TH STREET | NEW YORK | NY | 10120 | |
| SIMON ROOFING | PO BOX 951109 | CLEVELAND | OH | 44193 | |
| Simon, Amy | 2724 Bethel Ave. | Corcoran | CA | 93212 | |
| Simon, Ashley M | 1511 W Shasta Ave | Tulare | CA | 93274 | |
| Simon, Bernadette J | 1527 Darfield Ct | Houston | TX | 77014 | |
| Simon, Breante N | 794 Normand Dr, Apt 1110 | Houston | TX | 77015 | |
| Simon, Crystal M | 4313 Montecito Way, Apt 2008 | Fort Worth | TX | 76106 | |
| Simon, Dominic L | 165 Roxbury Court, APT 204 | Sumter | SC | 29150 | |
| Simon, Infant | 5507 Knightwood st | Houston | TX | 77016 | |
| Simon, Janet M | 5732 Houghton Ave | Fort Worth | TX | 76107 | |
| Simon, Sommer M | 3538 S Halsted St | Chicago | IL | 60609 | |
| Simon, Stephanie A | 2651 Longstreet Ave SW Apt C | Grand Rapids | MI | 49509-7306 | |
| Simon, Stephanie L | 8735 Dyer St, Apt 33 | El Paso | TX | 79904 | |
| Simon, Treston V | 10200 W Bellfort St, Apt 103 | Houston | TX | 77031 | |
| Simon-Ajsac, Omar | 1237 1/2 N Virgil Ave | Los Angeles | CA | 90029 | |
| Simoni, Louise F | 39415 Ardenwood Way, #327 | Lake Elsinore | CA | 92532 | |
| Simons, Derrick | 1017 Richard Simons Rd | Eastover | SC | 29044 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Simonson, Mary | 247 W. Dickson Ave. #213 | San Antonio | TX | 78221 | |
| Simpkin, Alisha M | 69 Hall St., Apt. #2 | New Bedford | MA | 02740 | |
| SIMPLE ELEGANCE | 474 50TH STREET | BROOKLYN | NY | 11220 | |
| SIMPLEXGRINNELL-IL | DEPT. CH 10320 | PALATINE | IL | 60055-0320 | |
| Simpo, Wysdom E | 8151 Civic Center Dr, Apt 153 | Elk Grove | CA | 95757 | |
| Simpson Jr, Jeff B | 721 Richey St, Apt 8 | Pasadena | TX | 77506 | |
| Simpson, Alexis G | 3420 NW 203rd St | Miami Gardens | FL | 33056 | |
| Simpson, Cashae M | 6163 S Michigan | Chicago | IL | 60637 | |
| Simpson, Ebony | 2125 St. Charles Ave. | Grand Rapids | MI | 49507 | |
| Simpson, Edward L | 40-20 Beach Channel, Apt #8C | Far Rockway | NY | 11691 | |
| Simpson, Gabriella P | 47771 Hickory St Apt 29303 | Wixom | MI | 48393-2721 | |
| Simpson, Jamaal S | 2301 Hayes Rd | Houston | TX | 77077 | |
| Simpson, Jerry | 25305 Coolidge Hwy | Oak Park | MI | 48237 | |
| Simpson, Jonathan W | 10614 S St Andrews Pl | Los Angeles | CA | 90047-4405 | |
| Simpson, Kadian | 7800 W Airport Blvd | Houston | TX | 77071-3033 | |
| Simpson, Michael I | 630 NW 189 Terrace | Miami | FL | 33169 | |
| Simpson, Shannon S | 335 E Barstow Ave Apt 4406 | Fresno | CA | 93710 | |
| Simpson, Shantavia | 3150 Middleton Rd #452 | Atlanta | GA | 30311 | |
| Simpson, Shanveta | 2691 Jaguar Dr | Ellenwood | GA | 30294 | |
| Simpson, Shatina | 3448 Sewells Point Rd | Norfolk | VA | 23513 | |
| Simpson, Shauntrice C | 7181 Surreywood Way | Sacramento | CA | 95823-5981 | |
| Simpson, Tyson K | 940 Boca Hill Cir, Apt 137 | Fort Worth | TX | 76112 | |
| Sims, Andria A | 211 Mesa Wood Dr | Glenn Heights | TX | 75154 | |
| Sims, Antoine J | 25 Weyl St | Rochester | NY | 14621 | |
| Sims, Felicia L | 351 Textile Rd Apt 43 | Spartanburg | SC | 29301-5760 | |
| Sims, Freda E | 10600 S Gessner | Houston | TX | 77071 | |
| Sims, Isaiah J | 1014 E Dakota Ave | Fresno | CA | 93704 | |
| Sims, Iyana L | 9022 Chantal Way | Sacramento | CA | 95829-1714 | |
| Sims, Jesse D | 5639 W Sells Dr | Phoenix | AZ | 85031 | |
| Sims, Melissa I | 926 w 5th St apt # 10 | Corona | CA | 92882 | |
| Sims, Porchia | 620 N Latrobe Ave | Chicago | IL | 60644 | |
| Sims, Roklyn R | 1506 South 19th St | Corpus Christi | TX | 78404 | |
| Sims, Steven M | 7721 Antoniette St | Dallas | TX | 75219 | |
| Sims, Tangela | 1930 Alcazar Drive | Miramar | FL | 33023 | |
| SIMSO TEX SUBLIMATION INC | 3028 LAS HERMANAS | E RANCHO DOMINGUEZ | CA | 90221 | |
| Simuel, Paula | 599 Orchard St | New Haven | CT | 06511 | |
| Sinclair, Rudolph | 289 E. 39th Street | Brooklyn | NY | 11203 | |
| SINDRELLA | 1407 BROADWAY, #2011 | NEW YORK | NY | 10018 | |
| SINDRELLA | 1407 BROADWAY RM 1804 | NEW YORK | NY | 10018 | |
| SINDRELLA DISTRIBUTORS LLC | 1407 BROADWAY, SUITE 1804 | NEW YORK | NY | 10018 | |
| Singer, Chastity R | 3224 W Indian School Rd | Phoenix | AZ | 85017 | |
| Singer, Samantha | Episton Street, #12 | Mentmmore | NM | 87319 | |
| Singh, Coleen P | 1881 NW 42nd Ter, F403 | Lauderhill | FL | 33313 | |
| Singh, Dhankumarie | 16835 104th Ave | Jamaica | NY | 11433 | |
| Singh, Jeremiah R | 20134 Leadwell St, Apt 204 | Winnetka | CA | 91306 | |
| Singh, Joshua | 4500 Story Way | Elk Grove | CA | 95758 | |
| Singh, Kishan | 101-18 118th Street | South Richmond Hill | NY | 11419 | |
| Singh, Sade | 3900 McConnell Ave | El Paso | TX | 79904 | |
| Singh, Sangeeta | 145-04 South Rd | Jamaica | NY | 11435 | |
| Singh, Usha D | 107-22 113St South Richmond Hi | Queens | NY | 11419 | |
| Singletary, Akeesha L | 850 Mount Zion Rd Apt Cc4 | Jonesboro | GA | 30236 | |
| Singletary, Elfonzo | 1456 Harlen Road | Buffalo | NY | 14206 | |
| Singletary, Elizabeth | 454 Alphonse Street | Rochester | NY | 14621 | |
| Singletary, Korea | 623 Rocket St | Rochester | NY | 14608 | |
| Singletary, Terrell L | 215 Topeka Ave | San Francisco | CA | 94124 | |
| Singleteary, Sudaniel | 639 Doat St | Buffalo | NY | 14225 | |
| Singleton, Dearricka D | 2481 W 86th Ave | Merrillville | IN | 46410 | |
| Singleton, Dzyre C | 650 Conkey St | Hammond | IN | 46320 | |
| Singleton, Jacob | 5595 North Hillcreek Drive | Philadelphia | PA | 19120 | |
| Singleton, Myia S | 1107 Renfro Dr | Lufkin | TX | 75901 | |
| Singleton, Qwanna T | 3222 Bolton Gardens | Houston | TX | 77066 | |
| Sinkfield, Marvin | 3329 Countisbury Ct | Raleigh | NC | 27529 | |
| Sinkler, Marquise D | 4350 S Lake Cherryvale Dr | Sumter | SC | 29154-1624 | |
| Sinlapasay, Andrew | 270 W. Manning Ave. | Reedley | CA | 93654 | |
| Sinsun, Stephani | 3125 E 4th St | Long Beach | CA | 90814 | |
| SIONI APPAREL GROUP | 989 6TH AVE., FLOOR # 15 | NEW YORK | NY | 10018 | |
| Sipagan, Lyntracy | 1915 Arlington Ave | Torrance | CA | 90501 | |
| Sipert, Shanell D | 41 Coral Gables Ct # 3 | Sacramento | CA | 95822-5700 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Siqueiros, Joanna | 1350 San Bernardino Rd, Spc# 183 | Upland | CA | 91786 | |
| Siqueiros, Samuel | 1214 W Saint Clair St | Tucson | AZ | 85745 | |
| Siquin Oxlaj, Antonio | 7621 S 27th Way | Phoenix | AZ | 85042 | |
| SIRAJ BUTT | 4505 DANVILLE DR | GARLAND | TX | 75042 | |
| Sirls Jr, Tony A | 7933 Jubilant Dr | Dallas | TX | 75237-3625 | |
| SIS #518 | 15001 S. FIGUEROA ST | GARDENA | CA | 90248 | |
| SIS #542 | 15001 S. FIGUEROA ST | GARDENA | CA | 90248 | |
| SIS #574 | 15001 S. FIGUEROA ST | GARDENA | CA | 90248 | |
| SIS #587 | 15001 S. FIGUEROA ST | GARDENA | CA | 90248 | |
| Sison, Maria E | 18231 Sorrell Oaks Ln | Richmond | TX | 77407 | |
| Sita, Julie | 10313 Compton Rd 805 | Corpus Christi | TX | 78418 | |
| Sites, Megan J | 51 Dunn St | Mc Kees Rocks | PA | 15136-2531 | |
| Sites, Samantha | 18 harlem ave | Mckeesrocks | PA | 15136 | |
| Sitton, Tyesha R | 1019 Bishop St | Spartanburg | SC | 29303-4618 | |
| Sivels, Fiyona | 1642 Corprew Ave | Norfolk | VA | 23504 | |
| Sivels, Rolonda | 4356 Warren | Hillside | IL | 60162 | |
| Siverand, Victoria P | 1123 Witter St | Pasadena | TX | 77506 | |
| Sivongxay, Nelson | 1314 Fillmore St Apt D | San Pablo | CA | 94806 | |
| Siwinski, Anthony D | 15709 Drexel Ave | Dolton | IL | 60419-2753 | |
| SIX SEVEN NINE | 24 AVENUE AT PORT IMPERIAL #1008 | WEST NEW YORK | NY | 07093 | |
| Sixto, Leonel A | 1522 Scott Ave | Los Angeles | CA | 90026 | |
| Sixtos, Carlos | 1478 Fairbanks Pl | Los Angeles | CA | 90026 | |
| Sixtos, Maria S | 10001 Fondren Rd, Apt 1501 | Houston | TX | 77096 | |
| SIXTREES LTD. | 58 GRANT AVENUE | CARTERET | NJ | 07008 | |
| SJL COMPANY | 7746 DUNGAN ROAD, SUITE 100 | PHILADELPHIA | PA | 19111 | |
| Skalij, Steven | 9058, Image Circle | Fort Worth | TX | 76116 | |
| SKANE WILCOX LLP | 1055 W 7TH STREET, SUITE 1700 | LOS ANGELES | CA | 90017 | |
| Skane, Alicia | 32 Olive Ave | Malden | MA | 02148 | |
| Skannal, Margie L. | 217 Miles Lane | Pioneer | LA | 71266 | |
| Skaro, Jacobo G | 2509 Crozier Ave | Kingman | AZ | 86401 | |
| SKBB INVESTMENTS, L.P. | 9595 WILSHIRE BLVD, SUITE 401 | BEVERLY HILLS | CA | 90212 | |
| Skebo, Ronald | 2713 COMMONWEALTH DR | PARMA | OH | 44134 | |
| SKECHERS | P.O. BOX 74008181 | CHICAGO | IL | 60674-8181 | |
| Skeet, Mark | 18a Bean Farm Road | Vanderwagen | NM | 87326 | |
| Skelly, Daniel P | 8335 Flight Ave. | Los Angeles | CA | 90045 | |
| Skerrett, Jahnny L | 126 Holland St, Apt 1 | Syracuse | NY | 13204 | |
| SKETCH | 1407 BROADWAY #1402 | NEW YORK | NY | 10018 | |
| SKETCH 36 | 1407 BROADWAY, SUITE 1402 | NEW YORK | NY | 90015 | |
| Skiljan, Elvis | 744 Rutger St, Apt 1 | Utica | NY | 13501 | |
| Skinner, Avonte I | 13131 Fallsview Ln, Apt 125 | Houston | TX | 77077 | |
| SKINNY MIXES LLC | 2849 EXECUTIVE DR | CLEAR WATER | FL | 33762 | |
| SKJ ENTERPRISES | 1901 E 55TH STREET | VERNON | CA | 90058 | |
| Skrocki, Georgeana L. | 3518 W. Orange Ave., Apt. H | Anaheim | CA | 92804 | |
| SKY GREEN AC SUPPLY CORP. | 1749 AVE JESUS T. PINERO, SUMMIT HILLS | SAN JUAN | PR | 00920-5502 | |
| SKY HIGH | 43 WEST 33RD STREET, STE 600 | NEW YORK | NY | 10001 | |
| SKY ROCKET TOYS | 606 VENICE BLVD., SUITE D | VENICE | CA | 90291 | |
| Skye, Jasper | 262 Purchase St | Easton | MA | 02375 | |
| SKYRIDERS | WINDOW CLEANING,LLC, 301 VISTA ABIERTA | EL CAJON | CA | 92019 | |
| SKYTEX | 1 RANKIN AVE, SUITE 300 | ASHEVILLE | NC | 28801 | |
| SL2R ENTERPRISE LLC/PBA 9 PRESTIGE | 9461 CHARLEVILLE BLVD, 279, STEPHAN MEMMI | BEVERLY HILLS | CA | 90212 | |
| Slade, Allen | 49 Milton St | Brockton | MA | 02301 | |
| Slade, Brittney D | 7249 US Highway 258 S | Pinetops | NC | 27864 | |
| Slater, Pedro D | 302 Tiger Lilly lane | Richmond | VA | 23223 | |
| Slaton, Sheba M | 1075 N Hairston Rd, Apt 1D | Stone Mountain | GA | 30083 | |
| Slaton, Tenae S | 14933 Dearborn St | Dolton | IL | 60419 | |
| Slaughter, Jamie L | 23412 Hemlock Ave # 206 | Moren Valley | CA | 92557 | |
| SLAUGHTER, REAGAN & COLE LLP | 625 E. SANTA CLARA ST, SUITE 101 | VENTURA | CA | 93001 | |
| Slaughter, Teresa | 6384A Chestnut Ave | Newport News | VA | 23605 | |
| Slavko, Tiffany | 22497 Lambrecht Ave | Eastpointe | MI | 48021-2535 | |
| Sledge Rachells, Chloe H | 3803 Warrendale Rd | South Euclid | OH | 44118 | |
| Slocomb, Barbara | 611 Lowell St | Lawrence | MA | 01841 | |
| Sloussi, Sara | 4780 Windwood Dr | Kissimmee | FL | 34746 | |
| SM CLOTHING | 4801 STAUNTON AVE | LOS ANGELES | CA | 90058 | |
| SM PRODUCTS INC | 2239 ROCKY HOLLOW LANE | KATY | TX | 77450 | |
| SMAC INC | 5101 COMMERCE DRIVE | BALDWIN PARK | CA | 91706 | |
| Small, Kyona | 2009 Fairfax Ave. | Richmond | VA | 23224 | |
| Small, Tavi L | 55 Valley Vista St, Apt #710 | Vallejo | CA | 94590 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Smalls, Brianna N | 2557 Cumberland Creeu Dr, Apt 103 | Fayetteville | NC | 28306 | |
| Smalls, Jayvonne | 2660 8th Ave, Apt 6A | New York | NY | 10030 | |
| Smalls, Tiffany S | 1618 Raymond St Lot d | Columbia | SC | 29223 | |
| Smallwood, Tammie A | 2390 Candler Rd | Decatur | GA | 30032 | |
| SMART WATER, INC | 1 BEEKMAN ROAD, SUITE 4 | KENDALL PARK | NJ | 08824 | |
| SMART WORKS | 800 B APGAR DRIVE | SOMERSET | NJ | 08873 | |
| Smart, Dexter | 3319 National Ave | Milwaukee | WI | 53215 | |
| Smart, Don | 2160 Banner Rd | Wyoming | MI | 49509 | |
| Smart, Lavonya D | 2859 NW 207th St | Miami Gardens | FL | 33056-1432 | |
| Smedegard, Rosa M | 7062 Kana Dr | Brownsville | TX | 78526-6656 | |
| Smejkal, Kristun | 3207 E Airline, Apt 607 | Victoria | TX | 77901 | |
| Smellie, Stephanie | 6790 NW 31 Way | Fortlauderdale | FL | 33309 | |
| SMILES FASHION CORP | 1407 BROADWAY | NEW YORK | NY | 10018 | |
| SMILES FASHION CORP | 555 SECAUCUS RD | SECAUCUS | NJ | 07094 | |
| Smiley, Darlicia A | 927 N Monticello Ave | Chicago | IL | 60651 | |
| Smiley, Shanisha | 320 Chelesa Place | Buffalo | NY | 14215 | |
| Smiley-Davis, Nakiyya | 306 Cameron Rd | McDonough | GA | 30253 | |
| Smith Brent, Jacqueline D | 519 W 83rd | Los Angeles | CA | 90044 | |
| Smith Bulgin, Atari | 3201 NW 43rd Ave | Lauderdale Lakes | FL | 33319 | |
| SMITH DISTRIBUTORS | 19 AUDREY PLACE | FAIRFIELD | NJ | 07004 | |
| Smith IV, Joseph R | 7818 Royan Dr | Houston | TX | 77071 | |
| Smith Jackson, Jaharie D | 607 Mansfield Way | Oswego | IL | 60543 | |
| Smith Jr, Jeffrey | 56 Estes St, Apt 2 | Everett | MA | 02149 | |
| Smith Jr, Joey W | 5373 Marvin D Love Fwy | Dallas | TX | 75232 | |
| Smith Jr, Timothy L | 6143 Lyndell Springs | San Antonio | TX | 78244 | |
| Smith Jr, Vernon E | 1648 Wildflower Circle | Yuba City | CA | 95993 | |
| Smith Jr, Windel | 3549 Clubhouse Cir E Apt F | Decatur | GA | 30032 | |
| SMITH PLASTERING INC. | 18781 FOREST VIEW LANE | LANSING | IL | 60438 | |
| Smith Seda, Loriline | urbanizacion Monte verde calle, Monte Claro 1002 | Manati | PR | 00674 | |
| Smith, Aaron B | 17310 Greenview Ave | Detroit | MI | 48219-3583 | |
| Smith, Acee | 9290 Forest Knoll Dr | Jonesboro | GA | 30238 | |
| Smith, Akira | 2802 Blackburn Drive | Killeen | TX | 76543 | |
| Smith, Alayah A | 1127 Pleasant Valley Ln | Arlington | TX | 76015 | |
| Smith, Alberta D | 4501 Bailey St | Columbia | SC | 29203 | |
| Smith, Aleah D | 15135 Kimberly Dr Apt 101 | Victorville | CA | 92394 | |
| Smith, Alexis | 1037 Wood St | Oakland | CA | 94607 | |
| Smith, Alicia M | 3345 Barmouth Dr | Antioch | CA | 94509 | |
| Smith, Alicia M | 145 Caine Ave | San Francisco | CA | 94112 | |
| Smith, Alma D | 3421 Cayman Dr | Fort Worth | TX | 76123 | |
| Smith, Amanda | 1646 S Braddock Ave. S | Swissvale | PA | 15218 | |
| Smith, Amy | 342 S Parsons Ave Apt 3 | Merced | CA | 95341 | |
| Smith, Andrea | 1137 Derrell Ave, #B | Bakersfield | CA | 93307 | |
| Smith, Andrew | 158 Berg Rd. | Schenectady | NY | 12304 | |
| Smith, Anisha L | 5025 Collwood Way Apt 2201 | San Diego | CA | 92115-2066 | |
| Smith, Anthony L | 4047 W. 21st Apt 1 | Chicago | IL | 60623 | |
| Smith, Antoinette | 528 South Lands End, Apt# 9 | Stone Mountain | GA | 30083 | |
| Smith, Antoinette M | 38852 4th St E, Apt 301 | Palmdale | CA | 93550 | |
| Smith, Armani Q | 4006 Canyon Way | Pittsburg | CA | 94565 | |
| Smith, Artavious D | 2581 Dale Creek Dr NW | Atlanta | GA | 30318-7316 | |
| Smith, Asha T | 10555 Fondren Rd Apt 1004 | Houston | TX | 77096-4525 | |
| Smith, Ashley | 1346 Randy St Apt # A | Upland | CA | 91786 | |
| Smith, Ashley M | 11721 Sitka St., Apt#E | El Monte | CA | 91732 | |
| Smith, Audrey D | 1334 Melbourne Dr | Corpus Christi | TX | 78415-4918 | |
| Smith, Barbara | 72 Hedden Ter | Newark | NJ | 07108-1708 | |
| Smith, Batiffany | 4634 Rodeo Rd Apt 1 | Los Angeles | CA | 90016 | |
| Smith, Bonnie C | 3022 Fleet St | Winston Salem | NC | 27127-3863 | |
| Smith, Brandy | 997 Tamarock Trail | Forest Rock | GA | 30297 | |
| Smith, Brenda M | 18950 NE 2nd Ave, Apt 202 | Miami | FL | 33179 | |
| Smith, Brian | 501 n. central | Chicago | IL | 60639 | |
| Smith, Briana S | 1685 Kinglet Rd | Jonesboro | GA | 30238 | |
| Smith, Brianna M | 3306 Del Rey Drive | San Bernardino | CA | 92404 | |
| Smith, Brittany | 4550 E Karen Ave | Las Vegas | NV | 89121 | |
| Smith, Brittany L | 1327 Cricket Run, Apt A | Stone Mountain | GA | 30083 | |
| Smith, Brittney L | 945 Riverside Dr Apt 28A | Methuen | MA | 01844-6729 | |
| Smith, Burgundy P | 354 S Arizona Ave, Front Apt 9 | Chandler | AZ | 85225 | |
| Smith, Cameron | 4843 Reading Rd Apt 2 | Cincinnati | OH | 45237 | |
| Smith, Carman | 24458 Lee Baker Dr | Southfield | MI | 48075 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Smith, Carmyn L | 11038 Warath Aok court | Hiuston | TX | 77065 | |
| Smith, Cedasia O | 6759 S Wood St 2nd Flr | Chicago | IL | 60636 | |
| Smith, Chante L | 1007 N Archibald Ave Unit C | Ontario | CA | 91764 | |
| Smith, Charity F | 10101 S Gessner Rd | Houston | TX | 77071 | |
| Smith, Chere R | 3515 Gawain Dr Apt 417 | San Antonio | TX | 78218 | |
| Smith, Chris | 1524 Ruth Ave Apt 2 | Cincinnati | OH | 45207 | |
| Smith, Christian D | 12101 Zinnia Street | Moreno Valley | CA | 92557 | |
| Smith, Christina M | 5811 Cherrywood Lane, Apt# 104 | Greenbelt | MD | 20770 | |
| Smith, Christopher A | 3605 E. Anaheim Street, Apt #426 | Long Beach | CA | 90804 | |
| Smith, Christy K | 3237 Bonnie Dr Apt 116 | Fort Worth | TX | 76116-5161 | |
| Smith, Ciara | 240 A W 95th St | Chicago | IL | 60628 | |
| Smith, Clanee C | 375 S Colombia Ave Unit 207 | Los Angeles | CA | 90017 | |
| Smith, Corey | 177 S. Ohio St. | Gridley | CA | 95948 | |
| Smith, Crystal | 333 E 126th Street | Los Angeles | CA | 90061 | |
| Smith, Dajanay A | 4946 Volcanic Rock Ln | Las Vegas | NV | 89122 | |
| Smith, Dajanet P | 14468 Outer Hesperia Rd | Victorville | CA | 92395-4532 | |
| Smith, Dalinson | 22 Westland St Apt 35 | Brockton | MA | 02301 | |
| Smith, Damal A | 5861 NW 16th Pl, Apt 105 | Sunrise | FL | 33313 | |
| Smith, Dameer | 1849 Atlantic Ave Apt 4R | Brooklyn | NY | 11233 | |
| Smith, Damien K | 7433 Fenner St Apt 2 | Norfolk | VA | 23505-3848 | |
| Smith, Danita Y | 3984 Orchard Knoll Dr | Greensboro | NC | 27405 | |
| Smith, Darion | 2305 S. Jackson St | Fresno | CA | 93725 | |
| Smith, Darius | 317 Wisconsin Ave | Oak Park | IL | 60302 | |
| Smith, David A | 714 Crown Point Cir NW | Concord | NC | 28027 | |
| Smith, David G | 1731 Howe Ave #492 | Sacramento | CA | 95825 | |
| Smith, De'Johnne T | 5588 Butterfield Dr | Winston Salem | NC | 27105 | |
| Smith, Demonna H | 6806 Haas Ave | Los Angeles | CA | 90047 | |
| Smith, Demonte | 108 Mount Zion Rd. | Atlanta | GA | 30354 | |
| Smith, Dennisha | 366 Deputy Ln # E | Newport News | VA | 23608 | |
| Smith, Derrick J | 224 Bertram Dr, Unit E | Yorkville | IL | 60560 | |
| Smith, Dessie M | 5409 Suez Apt 4 | Hosuton | TX | 77026 | |
| Smith, Dolores | 897 E Detroit St | Chandler | AZ | 85225 | |
| Smith, Dominique R | 444 Wilson Ave | Calumet City | IL | 60409 | |
| Smith, Dominique R | 10222 S Gessner Apt 502 | Houston | TX | 77871 | |
| Smith, Donna M | 4000 Garrison Ave | Fort Worth | TX | 76119 | |
| Smith, Dorothy M | 2701 Neabseo Common Pl, Apt 333 | Woodbridge | VA | 22191 | |
| Smith, Elicia L | 7001 SW 16th Ct | Pembroke Pines | FL | 33023 | |
| Smith, Eric R | 3892 Orr Dr | East Point | GA | 30344 | |
| Smith, Erick | 29432 Dequindre Rd Apt 104 | Warren | MI | 48092 | |
| Smith, Erika E | 45 sitka Circle | Orchard Park | NY | 14127 | |
| Smith, Erma L | 4160 Inverrary Drive, Unit 308 | Lauderhill | FL | 33319 | |
| Smith, Ernestine | 515 Rocco Cir | Gallup | NM | 87301 | |
| Smith, Evette M | 4098 Inverrary Dr | Lauderhill | FL | 33319 | |
| Smith, Falmon G | 1235 Maple Walk Cir | Decatur | GA | 30032 | |
| Smith, Gartavish G | 6401 Schadybrook Ln | Richmond | VA | 23224 | |
| Smith, Ginelle | 1811 E Frankford #1809 | Carrollton | TX | 75007 | |
| Smith, Gionni V | 6023 springhill dr apt 102 | Greenbelt | MD | 20770 | |
| Smith, Glenys O | 9725 paramount blvd | downey | CA | 90240 | |
| Smith, Gregory D | 3001 Enea Way | Antioch | CA | 94309 | |
| Smith, Ha L | 319 Rimhurst Ct | Oceanside | CA | 92058 | |
| Smith, Hannah | 5549 Bonnie Street | San Bernadino | CA | 92404 | |
| Smith, Ieisha G | 14538 Cottage Grove Ave, Apt 11 | Dolton | IL | 60419 | |
| Smith, Ikescia K | 701 Central Ave NE | Albuquerque | NM | 87108 | |
| Smith, Isaac | 17220 Teppert St | Detroit | MI | 48234-3842 | |
| Smith, Ishia D | 2970 W 24th St, Apt 3A | Brooklyn | NY | 11224 | |
| Smith, Jacob | 26524 Brush St | Madison | MI | 48071 | |
| Smith, Jacody | 14718 Carriage Park Dr | Humble | TX | 77396 | |
| Smith, Jacquelyn M | 754 E Vernon Ave | Los Angeles | CA | 90011-3704 | |
| Smith, Jalil B | 3243 Glenmawr St | Pittsburgh | PA | 15204 | |
| Smith, James K | 921 Main St, Apt 301 | Buffalo | NY | 14203 | |
| Smith, Jarman L | 5704 Creekridge Dr | Arlington | TX | 76018 | |
| Smith, Jasmine | 7420 Chestnut | Hammond | IN | 46320 | |
| Smith, Jasmine J | 11501 Petoskey Ave., Apt. #309 | Detroit | MI | 48204 | |
| Smith, Jason L | 198 Koons Ave | Buffalo | NY | 14211-3329 | |
| Smith, Jason R | 2221 Golden Gate Ave | Kingman | AZ | 86401 | |
| Smith, Jatayjah | 15111 Loomis Ave | Harvey | IL | 60426 | |
| Smith, Jermaine | 641 Sundance Dr | Boilingbrook | IL | 60440 | |
| Smith, Jesse C | 1005 Meredith Dr | Bakersfield | CA | 93304 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Smith, Jiya E | 1915 S State Highway 161, Apt 7 | Grand Prarie | TX | 75051 | |
| Smith, John C | 4402 Silverstone Dr | Austin | TX | 78744 | |
| Smith, John E | 22658 SW 114th Pl | Miami | FL | 33170-6469 | |
| Smith, Johnny Ray | 13202 N. Navarro | Victoria | TX | 77904 | |
| Smith, Jonah M | 4519 Sarafield St NE | Grand Rapids | MI | 49525 | |
| Smith, Joseph | 12215 Carnation Ln, Unit A | Moreno Valley | CA | 92557 | |
| Smith, Joseph | Michael Crosner, Zachary Miles Crosner, Crosner Legal P.C., 433 N. Camden Dr., Suite 400 | Beverly Hills | CA | 90210 | |
| Smith, Kathryn | 40281 Mayberry Ave, #7 | Hemet | CA | 92544 | |
| Smith, Joshua-Benjamin C | 5615 Baynton Street | Philadelphia | PA | 19144 | |
| Smith, Josie B | 8791 Hammerly Blvd, Apt 248 | Houston | TX | 77080 | |
| Smith, Joyce L | 412 E Chambers St | Milwaukee | WI | 53212-2507 | |
| Smith, Justin C | 4051 S central Ave apt 202 | Los Angeles | CA | 90011 | |
| Smith, Jynise L | 6716 Friendsway Dr | Fortworth | TX | 76137 | |
| Smith, Kaderrus E | 630 NE 166th St Apt 3 | North Miami Beach | FL | 33162-3686 | |
| Smith, Kadijah D | 7804 S Kingston Ave | Chicago | IL | 60649-5116 | |
| Smith, Kahlil T | 528 S Lands End, Apt 9 | Stone Mountain | GA | 30083 | |
| Smith, Kamiya | 225 NE 6th Street | Pompano Beach | FL | 33060 | |
| Smith, Kathleen M | 32 Mayflower Hill Rd. | Stafford Springs | CT | 06076 | |
| Smith, Kathryn | 247 N Capitol Ave, Unit 250 | San Jose | CA | 95127 | |
| Smith, Katie M | 2200 N 31st St, 117 | Milwaukee | WI | 53208 | |
| Smith, Kawasaii L | 3022 Oak Ridge Pl | Grand Prairie | TX | 75052-5723 | |
| Smith, Keith T | 80 East Dawes St., Spc. 08 | Perris | CA | 92571 | |
| Smith, Keria D | 4840 Ray Bon Dr, Apt 702 | San Antonio | TX | 78218 | |
| Smith, Kerry L | 3871 Larkspur Ave | Rialto | CA | 92377 | |
| Smith, Keshana | 71 E Marquette Rd | Chicago | IL | 60637-3953 | |
| Smith, Kiera T | 2418 Central Ave | Spring Valley | CA | 91977 | |
| Smith, Kimberly L | 610 China Spring Loop | Gamerco | NM | 87317 | |
| Smith, Krishana M | 631 Steffan St | Vallejo | CA | 94590 | |
| Smith, La Tasha D | 5806 S. Aberdeen St | Chicago | IL | 60621 | |
| Smith, Lacheona | 190 Sprenger Ave | Buffalo | NY | 14215 | |
| Smith, Ladevin S | 3175 Mills Creek Circle | Scottdale | GA | 30079 | |
| Smith, Lakisha R | 2704 Clyde Park Ave SW Apt 31 | Wyoming | MI | 49509-2052 | |
| Smith, Laquasha R | 751 Lynn St Apt 5 | Charlotte | NC | 28208-2254 | |
| Smith, Larry W | 5915 Uvalde Rd Apt 110 | Houston | TX | 77049-4511 | |
| Smith, LaShaun | 2901 Nottingham Ave | Markham | IL | 60428 | |
| Smith, Latoya | 14520 Kentucky Ave | Harvey | IL | 60426 | |
| Smith, Latoya K | 13849 s halsted st | riverdale | IL | 60819 | |
| Smith, Laurice M | 3433 N Richards St | Milwaukee | WI | 53212 | |
| Smith, Laurie | 3226 Bronx Wood Ave, Apt#4-D | Bronx | NY | 10469 | |
| Smith, Laurinda M | 1970 W Valencia, Apt 277 | Tucson | AZ | 85746 | |
| Smith, Leslie W | 736 Lemons Ave | Cedar Hill | TX | 75104 | |
| Smith, Levonne V | 844 175th Pl | Hammond | IN | 46324-3054 | |
| Smith, Linda M | 909 Stetson Ave | Killeen | TX | 76543 | |
| Smith, Lovelle C | 460 E Happiness Pl | Newport news | VA | 23608 | |
| Smith, Lynndell A | 6501 Vegas Dr Apt 1072 | Las Vegas | NV | 89108-7737 | |
| Smith, Mahlik A | 10945 Robledo Dr | Oakland | CA | 94603 | |
| Smith, Malik R | 3200 Stone Rd SW Apt F2 | Atlanta | GA | 30331-2930 | |
| Smith, Maria A | 147 N Little Page St | Nogales | AZ | 85621 | |
| Smith, Maria T | 2109 SW 39th, Apt 205 | Oklahoma | OK | 73119 | |
| Smith, Maria V | 2017 Wallys Terr | Kissimmee | FL | 34741 | |
| Smith, Marlon | 3049 W Lelend | Chicago | IL | 60625 | |
| Smith, Marlon P | 3749 Clay Drive | Macungie | PA | 18062 | |
| Smith, Marquise D | 4507 Hershey Dr | San Antonio | TX | 78220-4707 | |
| Smith, Matthew L | 60 Bristol St | New Haven | CT | 06511 | |
| Smith, Melissa L | 1801 N Arrowhead Ave | San Bernardino | CA | 92405 | |
| Smith, Michael | 1967 Lino Ln, Apt 5 | Las Vegas | NV | 89156 | |
| Smith, Michael | 14016 Grandville Ave | Detroit | MI | 48232 | |
| Smith, Michael G | 1338 Maltby Ave Apt B | Norfolk | VA | 23504 | |
| Smith, Michelle M | 2030 N Angus, Apt B | Fresno | CA | 93703 | |
| Smith, Mindy E | 60 Carolina Ave NE | Concord | NC | 28025-3210 | |
| Smith, Monta | 10945 Robledo Dr | Oakland | CA | 94603 | |
| Smith, Montre T | 1916 E Lafayette | Baltomore | MD | 21218 | |
| Smith, Myain | 468 Michigan St Apt 101 | Hammond | IN | 46320 | |
| Smith, Myeasha | 2104 I Street NE, Apt 102 | Washington | DC | 20002 | |
| Smith, Myoshaka M | 350 Norris St Apt 242B | Spartanburg | SC | 29306-3187 | |
| Smith, Myshell | 9086 Burt Rd | Detroit | MI | 48228 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Smith, Nicholas R | 5932 Wellesley Ave | Fort Worth | TX | 76107 | |
| Smith, Quanita A | 5502 keoncrest Cir Apt 4 | Sacramento | CA | 95841 | |
| Smith, Raymond R | 16639 Country Ranch Ct | Victorville | CA | 92395 | |
| Smith, Rhonda L | 10630 Beechnut Street, Apt 1202 | Houston | TX | 77072 | |
| Smith, Richard | 1004 Sherdain St | Vallejo | CA | 94590 | |
| Smith, Riona I | 13578 Bentley Cir | Woodbridge | VA | 22192 | |
| Smith, Robert L | 42556 Green Valley Dr Apt 202 | Clinton Township | MI | 48038-6715 | |
| Smith, Romondis | 2525 N 23rd St | Milwaukee | WI | 53206 | |
| Smith, Roneice M | 5309 Carthage Ave Apt 2 | Cincinnati | OH | 45212-1509 | |
| Smith, Rosemarie F | 35 E Harry Ave | Hazel Park | MI | 48030 | |
| Smith, Sakeenah | 2243 Vineyard Ave. | Los Angeles | CA | 90016 | |
| Smith, Salitria C | 659 S River St | Aurora | IL | 60504 | |
| Smith, Savanna L | 3501 Atrisco Dr NW, Apt 105 | Albuquerque | NM | 87120 | |
| Smith, Seana M | 4617 Montelena Dr | Charlotte | NC | 28214 | |
| Smith, Shantelle A | 3 miles North Old Coalmine, House #805 | Tse Binito | NM | 87301 | |
| Smith, Shari L | 2925 Peachtree Ave. | Sauk Village | IL | 60411 | |
| Smith, Sharron A | 5319 N 33rd St | Milwaukee | WI | 53209 | |
| Smith, Shatonnia T | 6531 S Lowe Apt 601 | Chicago | IL | 60621 | |
| Smith, Sheree | 7575 Bellaire Blvd Apt 6F | Houston | TX | 77036 | |
| Smith, Shonta | 828 Spring St | Elizabeth | NJ | 07201 | |
| Smith, Ta Shea M | 2634 Melrose Ave Apt 11 | Cincinnati | OH | 45206-1675 | |
| Smith, Tamia B | 100 Malvern, Apt. 33 | Cincinnati | OH | 45219 | |
| Smith, Tamiera L | 21015 Gresham St Apt 8 | Canoga Park | CA | 91304 | |
| Smith, Tasha A | 8611 Waters Edge, Apt 111 | San Antonio | TX | 78245 | |
| Smith, Tawana | 572 Cassanova St SE Apt C | Atlanta | GA | 30315-4728 | |
| Smith, Tawana D | 2259 Glendale Dr | Decatur | GA | 30032-5811 | |
| Smith, TayJona | 20263 Andover St | Detroit | MI | 48203 | |
| Smith, Teronna | 500 W. Crosstimber St. | Houston | TX | 77018 | |
| Smith, Terrance | 1110 Egan Ct Apt 1 | Cincinnati | OH | 45229 | |
| Smith, Terron D | 46 Gorsline St | Rochester | NY | 14613-1204 | |
| Smith, Tiera D | 8223 S Drexel Ave | Chicago | IL | 60619-5405 | |
| Smith, Tneshia M | 1406 Tulane Dr, Apt 35 | Lufkin | TX | 75904 | |
| Smith, Tony | Parker Stanbury, LP, 444 South Flower Street, 19th Floor | Los Angeles | CA | 90071 | |
| Smith, Tony | 40513 Pinnacle Way | Palmdale | CA | 93551 | |
| Smith, Tori D | 904 E 55th St | Austin | TX | 78751 | |
| Smith, Travis N | 2770 NW 197th Terr | Miami Gardens | FL | 33056 | |
| Smith, Treva | 2244 Greenbrae Dr Apt 7 | Sparks | NV | 89431 | |
| Smith, Troy L | 975 Nottingham Dr Apt 18 | Avondale Estates | GA | 30002 | |
| Smith, Twyla | 14221 S Lasalle | Riverdale | IL | 60-1 | |
| Smith, Tyler J | 14112 S. Nestor Ave | Rosewood | CA | 90222 | |
| Smith, Tyrus R | 5415 Yuma Ct NW | Albuquerque | NM | 87120 | |
| Smith, Vernessa | 9630 Brady | Redford | MI | 48239 | |
| Smith, Victoria L | 6060 Greens Road, Apt 1310 | Humble | TX | 77396 | |
| Smith, Wendy L. | 613 N Kalsman Ave | Compton | CA | 90220 | |
| Smith, William E | 1856 21st Ave. | Kenosha | WI | 53140 | |
| Smith, Williams W | 110 Collins St | Lufkin | TX | 75904 | |
| Smith, Yasmine M | 110 S Hale Ave | Barlett | IL | 60103 | |
| Smith, Yolanda | 5151 Village Fair Dr, #10109 | Dallas | TX | 75224 | |
| Smith, Yomary | 120 Stafford St, Apt F-1 | Springfield | MA | 01104 | |
| Smith, Yonica S | 575 Sandford Ave | Newark | NJ | 07106 | |
| Smith, Zamaya | 992 North ST | Rochester | NY | 14621 | |
| Smith, Zorose | 212 Cambridge Ave. | Buffalo | NY | 14215 | |
| SMITHS WORKWEAR | 525 7TH AVE, 2302 | NEW YORK | NY | 10018 | |
| Smittick, Amber | 131 Summer Leigh Dr. | Stockbridge | GA | 30281 | |
| Smothers, Caleb E | 3915 Conway Ave Apt G | Charlotte | NC | 28209-2694 | |
| SMS ASSIST LLC | 28389 NETWORK PLACE | CHICAGO | IL | 60673-1283 | |
| SMS SYSTEMS MAINTENANCE SERVICES IN | 14416 COLLECTIONS CENTER DRIVE | CHICAGO | IL | 60693 | |
| SMUD | P.O. BOX 15555 | SACRAMENTO | CA | 95852 | |
| SMUD | 6301 S St. | Sacramento | CA | 95817 | |
| SMUD | Box 15555 | Sacramento | CA | 95852-1555 | |
| Smyre, Jatavis S | 1946 Redd St | Richarson | VA | 23223 | |
| SNAP APPAREL | 1359 BROADWAY, #803 | NEW YORK | NY | 10018 | |
| SNAP APPAREL LTD | 1407 BROADWAY, SUITE 1402 | NEW YORK | NY | 90015 | |
| Sneed, Andrew | 3 N. Lavergne | Chicago | IL | 60644 | |
| Sneed, Cassandra Dianne | 2311 Anzio Dr #163 | Dallas | TX | 75224 | |
| Sneed, Catina V | 5068 Avenue G | Forth Worth | TX | 76105 | |
| Sneed, Davion M | 4954 Ave G | Fort Worth | TX | 79105 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Sneed, Keenan R | 90 Uvalde Rd, Apt 504 | Houston | TX | 77015 | |
| Sneed, Marzella R | 106 33 #2 Western Ave | Los Angeles | CA | 90047 | |
| Sneede, Demisha | California Department of Industrial Relations, 31 E Channel St., Room 317 | Stockton | CA | 95202 | |
| Snell, Delilah T | 6611 Racine Dr | Dallas | TX | 75232 | |
| Snelson, Christine N | 4 Northstar St, Lot 1 | Spartanburg | SC | 29301 | |
| Snider, Christina S | 3201 Lackland Rd, Apt 65 | Fort Worth | TX | 76116 | |
| Snider, Samantha G | 15711 Knolltrail | San Antonio | TX | 78247 | |
| Snider, Sandra E | 154 Del Mar Lane Apt D | Newport News | VA | 23602 | |
| Snoton, Marcus | 4220 Colony Rd | South Euclid | OH | 44118 | |
| Snow, John D | 21 Narragansett Blvd | Fairhaven | MA | 02719-4911 | |
| Snowder, Gina D | 893 E Redwood Cir | Hanford | CA | 93230-2383 | |
| Snyder, Mercedes L | 1478 Monte Vista Dr | Newton | NC | 28658 | |
| Snyder, Sara | 14088 W. Outer Dr. | Redford | MI | 48239 | |
| Snyder, Sharon R | 89 Linshaw Ave | Pittburgh | PA | 15305 | |
| Snyder, Sofia I | 2416 E Aguirre Street | San Luis | AZ | 85349 | |
| Snyder, Towanda | 850 N. 45th St. | Philadelphia | PA | 19104 | |
| Snyder, Zachary B | 519 Rolling Grv | San Antonio | TX | 78253-6272 | |
| SO CAL GAS (118) | PO BOX C | MONTEREY PARK | CA | 91756-5111 | |
| SO CAL GAS (136) | PO BOX C | MONTEREY PARK | CA | 91756-5111 | |
| SO CAL GAS (137) | PO BOX C | MONTEREY PARK | CA | 91756-5111 | |
| SO CAL GAS (160) | PO BOX C, ACCT 134 324 3368 1 | MONTEREY PARK | CA | 91756-5111 | |
| SO CAL GAS (168) | PO BOX C, ACCT 079 411 9670 6 | MONTEREY PARK | CA | 91306-3602 | |
| SO CAL GAS (176-6181) | PO BOX C, ACCT 030 215 6618 1 | MONTEREY PARK | CA | 91756-5111 | |
| SO CAL GAS (176-6443) | PO BOX C, ACCT 032 315 6644 3 | MONTEREY PARK | CA | 91756 | |
| SO CAL GAS (177) | PO BOX C | MONTEREY PARK | CA | 91756-5111 | |
| SO CAL GAS (406) | PO BOX C | MONTEREY PARK | CA | 91756 | |
| SO CAL GAS (413) | PO BOX C, ACCT 039 316 8492 6 | MONTEREY PARK | CA | 91756-5111 | |
| SO CAL GAS (417) | PO BOX C | MONTERERY PARK | CA | 91756-5111 | |
| SO CAL GAS (421) | PO BOX C, ACCT 183 648 8335 7 | MONTEREY PARK | CA | 91756-5111 | |
| SO CAL GAS (421) | PO BOX C | MONTEREY PARK | CA | 91756-5111 | |
| SO CAL GAS (471) | PO BOX C | MONTEREY PARK | CA | 91756-5111 | |
| SO CAL GAS (472) | PO BOX C | MONTEREY PARK | CA | 91756 | |
| SO CAL GAS (476) | PO BOX C | MONTEREY PARK | CA | 91756-5111 | |
| SO CAL GAS (616) | PO BOX C, ACCT 184 706 3954 5 | MONTEREY PARK | CA | 91756-5111 | |
| SO CAL GAS (630) | PO BOX C | MONTEREY PARK | CA | 91756-5111 | |
| SO CAL GAS (654) | PO BOX C | MONTEREY MARK | CA | 91756-5111 | |
| SO CAL GAS (660) | PO BOX C, ACCT 133 322 9581 8 | MONTEREY PARK | CA | 91756-5111 | |
| SO. CA. IMMEDIATE MEDICAL CENTER | 7300 ALONDRA BLVD STE 101 | PARAMOUNT | CA | 90723-4000 | |
| Soberanes, Alejandra | 8623 Brock Park Blvd | Houston | TX | 77078 | |
| Sobrevilla, Angello D | 531 SW 49th Way | Margate | FL | 33068 | |
| Sobrevilla, Priscilla C | 531 SW 49th Way | Margate | FL | 33068 | |
| Sobrino Porras, Jacinto | 1463 NE 173rd St | North Miami Beach | FL | 33162-1350 | |
| SO-CAL ELECTRIC | PO BOX 10688 | PALM DESERT | CA | 92255 | |
| SO-CAL STATE FIRE PROTECTION | PO BOX 16017 | SAN DIEGO | CA | 92176 | |
| SOCIAL VANITY | 807 E 12TH ST #142 | LOS ANGELES | CA | 90021 | |
| SOCO | A CALIFORNIA LIMITED PARTNERSHIP, C/O LUKE MANAGEMENT, 16400 PACIFIC COAST HIGHWAY #207 | HUNTINGTON BEACH | CA | 92649 | |
| Sodari, Oscar R | 859 14th St | Douglas | AZ | 85607 | |
| Soders, Willie L | 5518 Libbey Ave | Fort Worth | TX | 76107 | |
| SOFIA MERINO-SNYDER | P.O. BOX 2191 | SAN LUIS | AZ | 85349 | |
| SOFICH (XIAMEN) INDUSTRIAL & TRADIN | XINGLIN BAY OPERATION CENTER, #6 BUILDING 7/F, XINGLING BAY ROAD | JIMEI DISTRICT | XIA | | CHINA |
| SOFT LINE HOME FASHION | 13122 S. NORMANDIE AVENUE | GARDENA | CA | 90249 | |
| Sognonvi, Angegabriel J | 5909 Cherrywood Ln Apt 201 | Greenbelt | MD | 20770 | |
| SOHO APPAREL GROUP | 525 7TH AVENUE, #1809 | NEW YORK | NY | 10018 | |
| Soime, Kathleen | 12300 NE 4th Ave Apt 404 | North Miami | FL | 33161 | |
| Sok, Sophoeub | 24 Silver Rd | Brockton | MA | 02301 | |
| Sola, Jennifer R | 724 E 160th St, Apt 3D | Bronx | NY | 10456 | |
| Solache, Claudia | 2905 Tooke St | Houston | TX | 77023 | |
| Solache, Rosa M | 2905 Tooke St | Houston | TX | 77023 | |
| Solaiza Cossio, Karina E | 25275 Potrero Valley Rd Spc, 230 | Potrero | CA | 91963-3111 | |
| Solano Lopez, Griselda | 119 W E St, Apt B | Brawley | CA | 92227 | |
| Solano, Erica L | 10930 Longdon Lane | Houston | TX | 77072 | |
| Solano, Jasmin | 320 W Pasadena Ave Apt 16 | Phoenix | AZ | 85013 | |
| Solano, Nereyda | 1769 E San Bernardino Ave | San Bernardino | CA | 92408-3051 | |
| Solano, Roxanne | 8745 Cedros Ave, #12 | Panorama City | CA | 91402 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| SOLAR X EYEWEAR | 14850 FOLTZ PARKWAY | STRONGVILLE | OH | 44149 | |
| Solar, David | 1431 Cable Ranch | San Antonio | TX | 78227 | |
| SOLED OUT SOCKS | 34 W 33RD ST | NEW YORK | NY | 10001 | |
| Soledispa, Nora m | 2222 W Hogan Hollow Rd | Margate | FL | 33063 | |
| Soler Alfonso, Claudia M | 10429 Old Cutler Road, Apt 107 | Miami | FL | 33190 | |
| Soler Basalo, Ortelio V | 11431 Turkey Flat Dr | San Antonio | TX | 78245 | |
| Soler Mercado, Maryelsie | 5246 Lanai Dr | Orlando | FL | 32812 | |
| Soler Pabon, Yashira M | BO Planes 11 Carr 457- km1 HMO | Isabela | PR | 00662 | |
| Soler, Stephanie M | 1715 Bruckner Blvd, Apt 5B | Bronx | NY | 10472 | |
| Solesbee, Brittany D | 170 Kensington Dr, Apt 34 | Spartanburg | SC | 29306 | |
| Solid, Janae K | 440 N Hamlin Ave | Chicago | IL | 60624 | |
| Solis Jr, Rogelio | 163 Jean St | San Antonio | TX | 78207 | |
| Solis Jr., Edward | 706 N. B Street | Harlingan | TX | 78580 | |
| Solis Martell, Alejandra G | 3705 S Radisson Ave Apt 2 | Pharr | TX | 78577-4460 | |
| Solis, Alberto | 559 S Medford Ave | Brownsville | TX | 78521 | |
| Solis, Alfonso E | 4696 Mayflower Way | Oceanside | CA | 92057 | |
| Solis, Alma C | 1117 N Bullis Rd | Compton | CA | 90221-1654 | |
| Solis, Alma D | 610 Kentucky Ave | San Antonio | TX | 78201 | |
| Solis, Alondra B | 6545 Valley Hill Dr. #69 | Sacramento | CA | 95823 | |
| Solis, Amarilis | 37855 17th street e | Palmdale | CA | 93550 | |
| Solis, Ana M | 3820 Vidaurri Ave | Laredo | TX | 78041 | |
| Solis, Angelina | 259 Cypress Dr. | San Ysidro | CA | 92173 | |
| Solis, Aurora | 9903 Oakland Bend | Houston | TX | 77064 | |
| Solis, Billy J | 10080 Ontario St | El Paso | TX | 79924 | |
| Solis, Brianna A | 7517 Compass Dr | Austin | TX | 78724 | |
| Solis, Brittny L | 2244 Taylor St | Brownsville | TX | 78520 | |
| Solis, Carlos F | 10759 Antler Tool Rd SW | Albuquerque | NM | 87121 | |
| Solis, Christina | 1015 Keith Pumphrey Dr | River Oaks | TX | 76114 | |
| Solis, Christine | 141 W Millett Dr | Dallas | TX | 75232-3207 | |
| Solis, Claudia | 544 S Spencer St | Aurora | IL | 60505 | |
| Solis, Crystal M | 2220 San Luis | San Antonio | TX | 78207 | |
| Solis, Cynthia M | 559 south medford rd | Brownsville | TX | 78520 | |
| Solis, Daniel E | 321 W 9th 1/2 St | La Joya | TX | 78560-9050 | |
| Solis, Dynett | 6543 Diana Ct | Tampa | FL | 33610 | |
| Solis, Elizabeth | 83700 Waterford Lane | Indio | CA | 92203 | |
| Solis, Erika | 807 Stonegate Dr. | Mission | TX | 78574 | |
| Solis, Evelyn | 2411 Gave Ave #121 | Huntington Park | CA | 90255 | |
| Solis, Felicia M | 827 E Drexel Ave | San Antonio | TX | 78210 | |
| Solis, Genevieve | 6808 Cherrytree Dr | Arlington | TX | 76001 | |
| Solis, Isaac | 3781 W 76th Pl | Chicago | IL | 60652 | |
| Solis, Jacqueline | 10080 Ontario St | El Paso | TX | 79924 | |
| Solis, Jaqueline | 3133 Greenwood Dr | Corpus Christi | TX | 78405 | |
| Solis, Juan J | 231 S San Manuel St | San Antonio | TX | 78237-2054 | |
| Solis, Kamela M | 2701 Leary Ln, Lot 66 | Victoria | TX | 77901 | |
| Solis, Luz M. | 8132 McKinley Ave. | Paramount | CA | 90723 | |
| Solis, Maria | 5839 Montebello Park Way, Apt 2 | Los Angeles | CA | 90022 | |
| Solis, Maria | 122 peck street | Rochester | NY | 14609 | |
| Solis, Maria A | 3669 St Andrews Pl | Los Angeles | CA | 90018 | |
| Solis, Maria D | 1610 E Belt Line Rd Apt 10123 | Carrollton | TX | 75006-6360 | |
| Solis, Maria T | 1210 Arrowhead Drive | Irving | TX | 75060 | |
| Solis, Rachel | 114 Hickman Apt 511 | San Antonio | TX | 78212 | |
| Solis, Sandra V | 4700 Stringfellow Apt 905 | San Antonio | TX | 78223 | |
| Solis, Tiffany K | 7517 Compass Dr | Austin | TX | 78724-2922 | |
| Solis, Vanessa Monique | 507 Saint Teressa Court | Merced | CA | 95341 | |
| Solis, Victoria | 601 Tortola | San Elizario | TX | 79849 | |
| Solis, Wendy | 64-670 Hwy 86 Sp #14 | Thermal | CA | 92274 | |
| Solis, Yaneth | 8017 San Jose Rd Apt 28 | El Paso | TX | 79915-3353 | |
| Solis, Yolin S | 6001 Hopper Road | Houston | TX | 77016 | |
| Soliz Jr, Armando | 2400 Wickersham Ln Apt 123 | Austin | TX | 78741 | |
| Soliz, Bernie | 310 Walsh Lane | El Paso | TX | 79915 | |
| Soliz, Dominique | 6936 Vesper Ave, Apt 1 | Van Nuys | CA | 91405 | |
| Soliz, Finesse J | 1208 N Forest Dr | Fayetteville | NC | 28303-5802 | |
| Soliz, Genevieve M | 6840 Pecan Valley Dr, Apt 3007 | San Antonio | TX | 78223 | |
| Soliz, Yvette | 215 N W 40th St | San Antonio | TX | 78237 | |
| SOLO FRAGANCES INC | 1W 34TH ST, #902 | NEW YORK | NY | 10001 | |
| SOLO FRAGRANCES | 1 WEST 34TH STREET, SUITE 902 | NEW YORK | NY | 10001 | |
| Solomine, Mary Rose | 67 Sackett Point Rd, Apt 320 | North Haven | CT | 06473 | |
| Solomon, Fitzgerald | 2503 Flowers Creek Dr | McDonough | GA | 30253 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Solomon, Patricia G | 307 N Main St, Apt 10 | Del Rio | TX | 78840 | |
| Solomon, Rita R | 4987 Crosstie Dr | Fort Worth | TX | 76116 | |
| Solomon, Sheri L | 2932 Kelly Ridge Ln | Tampa | FL | 33604 | |
| Solomon, Zaria A | 503 West Rd, Apt 55 | Houston | TX | 77037 | |
| Solomovici, Aviva | 6130 W. Tropicana Ave., #206 | Las Vegas | NV | 89103 | |
| Solorio De Arroyo, Esperanza | 808 Chitwood Ct | Stockton | CA | 95205 | |
| Solorio Popoca, Maria D. | 38459 3rd St. E | Palmdale | CA | 93550 | |
| Solorio, Alejandro | 1123 N Neptune Ave | Wilmington | CA | 90744 | |
| Solorio, Esperanza | 6511 Barnwall Ave. | Bell Gardens | CA | 90201 | |
| Solorio, Israel S | 709 Ellington St | Delano | CA | 93215 | |
| Solorio, Lisette M | 2224 E 120th St | Los Angeles | CA | 90059 | |
| Solorio, Maria G | 6511 Darwell Ave | Bell Gardens | CA | 90201 | |
| Solorio, Mayra Carolina | 5138 Imperial Ave | San Diego | CA | 92114 | |
| Solorio, Micheal | 1027 Vallejo st | Perris | CA | 92571 | |
| Solorio, Sergio | 1816 F St | Sparks | NV | 89431 | |
| Solorzano, Christopher R | 7191 Hidalgo St. | Buena park | CA | 90621 | |
| Solorzano, Elena | 2705 NW 66 Ave | Hollywood | FL | 33024 | |
| Solorzano, Joseph E | 10122 Gravier St | Anaheim | CA | 92804 | |
| Solorzano, Michelle | 45601 Monroe St, Apt 18 | Indio | CA | 92201 | |
| Solorzano, Mitzy | 1265 W 10 st | Corona | CA | 92882 | |
| Solorzano, Monica | 15314 S. Washington Avenue | Compton | CA | 90221 | |
| Soltero, Jose Felix | 3950 Darwin Ave. | San Diego | CA | 92154 | |
| SOLUTION | 1100 S SAN PEDRO ST #G10 | LOS ANGELES | CA | 90015 | |
| SOLUTIONS CLEANING SERVICES INC. | 65 ANDOVER DRIVE | ROSELLE | IL | 60172 | |
| SOMA INTERNATIONAL | SOUTH SEA CENTRE TOWER 1 6/F, 75 MODY RD | TSIMSHATSUI EAST | | | HONG KONG |
| SOMETHING SPECIAL | 6333 CORSAIR STREET | COMMERCE | CA | 90040 | |
| Soni, Hinalben A | 147 E Gate Ln | Hamden | CT | 06514 | |
| SONITROL SECURITY SYSTEMS OF CNJ | 127 US HIGHWAY 206, SUITE 23 | HAMILTON | NJ | 08610-4315 | |
| SONJA ROGERS | 1900 EVANS RD | CERES | CA | 95307 | |
| Sonniek, Melvin | 7417 Homestead | Houston | TX | 77028 | |
| Sonnier, Tyler V | 905 Cypress Station Dr | Houston | TX | 77090 | |
| Sonoda, Jesserine M | 21170 Boccaccio Ct. | Moreno Valley | CA | 92557 | |
| SONOMA COUNTY TAX COLLECTOR | 585 FISCAL DRIVE ROOM 100 | SANTA ROSA | CA | 95403 | |
| SONYA DOUGLAS | PO BOX 703162 | DALLAS | TX | 75370 | |
| Sookhoo, Mahesh | 117-36 226 Street | Cambria Heights | NY | 11441 | |
| Sooknanan, Tusha | 189 E. 38th Street | Brooklyn | NY | 11203 | |
| Soqui, Barbarita | 3605 W Osborn Rd, Apt 114 | Phoenix | AZ | 85019 | |
| Sorem, Kristen E | 1340 Grandview Ave | Glendale | CA | 91201 | |
| Sorgatz, Joseph E | 4326 West 35th Ave Apt 2062 | Phoenix | AZ | 85017 | |
| Soria Gomez, Jeannett | 929 Delmnt Ave 2nd Fl | Schnectady | NY | 12307 | |
| Soria Soto, Olga | 1325 Autumnwood | Perris | CA | 92571 | |
| Soria, Cherryl B | 2810 Danwood Ct. | San Jose | CA | 95148 | |
| Soria, Gabriela | 13712 Pioneer Blvd | Norwalk | CA | 90650 | |
| Soria, Johana G | 519 Eucalyptus St. | Somerton | AZ | 85350 | |
| SORIANO AND ASSOC. LLC | 24754 CALLE ALTAMIRA | CALABASAS | CA | 91302 | |
| Soriano Sanchez, Aidee G | 1116 Cortez St Unit B | Salinas | CA | 93905 | |
| Soriano, Abigail G | 1745 Havner Ln | Houston | TX | 77093-1812 | |
| Soriano, Diana Y | 2953 W. Wabansia | Chicago | IL | 60647 | |
| Soriano, Elia | 1620 E Silva St | Long Beach | CA | 90807 | |
| Soriano, Faith D | 938 W Hermosa Dr | San Antonio | TX | 78201-3051 | |
| Soriano, Felisa | 14228 Longview St | Houston | TX | 77015 | |
| Soriano, Hilda M | 2437 Clifford Ave, Apt# 8 | Las Vegas | NV | 89104 | |
| Soriano, Jennifer J | 1412 N Parton St | Santa Ana | CA | 92706 | |
| Soriano, Jeremiah | 3415 Leslie Ln | Bakersfield | CA | 93304 | |
| Soriano, Karl Douglas T | 2482 Fox Ave Apt 1 | Kingman | AZ | 86409-3651 | |
| Soriano, Rita B | 5703 Cherry Ave, Apt B7 | Long Beach | CA | 90805 | |
| Soriano, Rosa | 14960 Silventree Rd. | Moreno Valley | CA | 92553 | |
| Soriano, Sara | 11218 1/2 Wilmington | Los Angeles | CA | 90059 | |
| Soriano, Vanesa | 5346 W Lynwood St | Phoenix | AZ | 85043 | |
| Sorroza Reyes, Ana M | 619 Sylvan St, Apt 4 | Daly City | CA | 94014 | |
| Sorto Hernandez, Carmen | 1529 Wirt Rd., Apt. #66 | Houston | TX | 77055 | |
| Sorto, Ana E | 685 Broadway, Lot 75 | Malden | MA | 02148 | |
| Sorto, Jennifer | 14765 Darbydale Ave | Woodbridge | VA | 22193 | |
| Sorto, Kelly M | 10157 Westview Dr | Houston | TX | 77043 | |
| Sosa Cardona, Beatriz E | 3350 W. Hillsborogh Ave | Tampa | FL | 33614 | |
| Sosa Rodriguez, Leidiana | 8535 Rannie Rd | Houston | TX | 77080 | |
| Sosa, Antonia | 4816 Isleta Blvd. SW | Albuquerque | NM | 87109 | |
| Sosa, Ariangelie | 130 Sheffield Ave | New haven | CT | 06511 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Sosa, Ashley M | 322 Lozano St | Harlingen | TX | 78550-4745 | |
| Sosa, Delia | 301East Borderland, Apt 28 | El Paso | TX | 79932 | |
| Sosa, Elizabeth | 499 Pacheco Rd. Spc #200 | Bakersfield | CA | 93307 | |
| Sosa, Elizabeth G | 1411 Tobola St | Rosenberg | TX | 77471 | |
| Sosa, Emilia | 24635 Gold Star Dr | Moreno Valley | CA | 92551 | |
| Sosa, Jonathan G | 12111 S Figueroa St, Apt 8 | Los Angeles | CA | 90061 | |
| Sosa, Juan | 1034 N Minnesota Ave | Brownsville | TX | 78531 | |
| Sosa, Kayla M | 4055 Frankford Rd Apt 1213 | Dallas | TX | 75287-6620 | |
| Sosa, Maria F | 2504 Rialto Rd | Las Vegas | NV | 89108 | |
| Sosa, Norma A | 117 Avondale Ave | San Antonio | TX | 78223 | |
| Sosa, Raul | 34 Sutton St SW | Grand Rapids | MI | 49507 | |
| Sosa, Shannon M | 6787 Cole ave apt A102 | Highland | CA | 92346-4645 | |
| Sosa, Tiffany R | 815 Neveda St, Apt 1 | Reno | NV | 89503 | |
| Sosa, Valarie R | 4700 Strinfellow St, Apt 714 | San Antonio | TX | 78223 | |
| Sosa, Yllia K | 3991 Walnut Ave | Lynwood | CA | 90262 | |
| Sosa, Zenaida | 4968 Olive St Unit 201 | Montclair | CA | 91763 | |
| Sosa, Zulema | 2616 Wyoming Ave | El Paso | TX | 79903 | |
| Sostenes, Elizabeth | 326 W. Ferndale Lane | Grand Prarie | TX | 75052 | |
| Sostre Rivera, Jackeline | Bo Las Granjas, Calle Eugenio Cruz 964 | Vega Baja | PR | 00693 | |
| Sotelo Mendez, Maria Eugenia | 1218 W. Pleasent Ln | Phoenix | AZ | 85041 | |
| Sotelo, Alicia J | 2332 S Kirk St | Fresno | CA | 93706 | |
| Sotelo, Chrystal | 624 San Lorenzo Apt A 87107 | Albuquerque | NM | 87107 | |
| Sotelo, Cindy K | 624 San Lorenzo Ave, Apt A | Albuquerque | NM | 87107 | |
| Sotelo, Coreena M. | 343 E Guava St | Oxnard | CA | 93033 | |
| Sotelo, Hector | 20884 Souder St. | Perris | CA | 92570 | |
| Sotelo, Margarita | 9510 Polaris St | Las Cruces | NM | 88012-6435 | |
| Sotelo, Martha A | 507 E Truslow Ave | Fullerton | CA | 92832-2531 | |
| Sotelo, Priscilla S | 8419 Stony Creek Rd SW | Albuquerque | NM | 87121 | |
| Soto Alvarez, Emmanuel | Carr 110 Ramal Bo Aguadcatella | Arquadella | PR | 00603 | |
| Soto Blanco, Saymara | 5128 Arbor Way | Las vegas | NV | 89107 | |
| Soto Carrero, Lizbeth | Urb San Francisco, Apt 13 | Aguada | PR | 00602 | |
| Soto De Gonzalez, Maria | 221 West G. Street, Apt. #9 | Wilmington | CA | 90744 | |
| Soto Estrada, Elena R | 329 E 197th St, Apt E5 | Bronx | NY | 10458 | |
| Soto Garcia, Anayeli | 326 S Garnsey St, Apt 107 | Santa Ana | CA | 92701 | |
| Soto Garcia, Carmelo | Carretera 988 Barrio | Luquillo | PR | 00773 | |
| Soto Hernandez, Catherine D | 1175 NW 155 ST, Apt 106 | Miami | FL | 33169 | |
| Soto Hernandez, Zaida I | 1026 W Pioneer Pkway, Apt 2 | Arlington | TX | 76013 | |
| Soto Lugo, Antonia | 1087 Tombardi Ln. | Snata Rosa | CA | 95402 | |
| Soto Nunez, Jorge L | 333 S. Central Ave. | Los Angeles | CA | 90013 | |
| Soto Oliveras, Anderson | HC-4 Box 47354 | San Sebastian | PR | 00685 | |
| Soto Ortega, Kristy J | 2621 S Virginia Dr Apt 222 | Yuma | AZ | 85364-7215 | |
| Soto Perez, Johanna | Urv La Monserrate # 420, Calle Guadalupe Moca | Moca | PR | 00676 | |
| Soto Perez, Rosa H | Carr #2 KM/38 Box, Cerro Gordo | Aguada | PR | 00602 | |
| Soto Santiago, Faizla J | 324 Alabama Ave | St Cloud | FL | 34769 | |
| Soto Serna, Judith A | 142 Barnett NE | Grand Rapids | MI | 49503 | |
| Soto Silva, Anngieneliz M | 4717 Watercress St | Kissimmee | FL | 34258 | |
| Soto Velazquez, Magaly | Box 749 | Las Piedras | PR | 00771 | |
| Soto, Ahiezer | 2214 Grand Canyon, Apt. #1816 | Kissimmee | FL | 34741 | |
| Soto, Antonio | Barrio chinto Roden calle, D25A | San Sebastian | PR | 00685 | |
| Soto, Brittany M | 920 W Paseo Way | Phoenix | AZ | 85041 | |
| Soto, Brittany S | 324 Shires Way | Salinas | CA | 93906 | |
| Soto, Carina | 19661 E. Cienega | Covina | CA | 91724 | |
| Soto, Carlos E | 22 High St Apt 2 | Everett | MA | 02149-3721 | |
| Soto, Cecilia M | 317 E Julianna | Anaheim | CA | 92801 | |
| Soto, Christine M | 946 Henke St | Houston | TX | 77020 | |
| Soto, Cristina | 2539 hooper St | Dallas | TX | 75215 | |
| Soto, Cynthia F | 4515 Sunrise Ave Apt 107 | El Paso | TX | 79904-2392 | |
| Soto, Diana | 1131 N Ronquillo Way | Nogales | AZ | 85621 | |
| Soto, Dunia E | 11780 SW 185th St | Miami | FL | 33177-3263 | |
| Soto, Eufracilis E | 485 Colombia, Apt # 3 | Dorchester | MA | 02125 | |
| Soto, Felicia A | 224 N Pine Ave Apt 3N | Chicago | IL | 60644 | |
| Soto, Haili B | 340 Kendall Dr | Winston Salem | NC | 27107 | |
| Soto, Hilda | 7412 Indendence Ave. | Canoga Park | CA | 91303 | |
| Soto, Isaac | 4941 N 5th St | Philadelphia | PA | 19120 | |
| Soto, Jacob O | 10720 Sapphica | El Paso | TX | 79924 | |
| Soto, Jacqueline | 1936 N Kedvale Ave | Chicago | IL | 60639 | |
| Soto, Jasmin B | 413 S Susan St, Apt D | Santa Ana | CA | 92704 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Soto, Jennifer | 4129 E. Thomas St. | Fresno | CA | 93702 | |
| Soto, Jennifer | 6411 Avenida Christina | Santa Fe | NM | 87507 | |
| Soto, Jessica | 4343 Merced Ave APt 13 | Baldwin Park | CA | 91706 | |
| Soto, Jessica S | 697 King Ave Apt 15 | Yuba city | CA | 95991 | |
| Soto, Jezebel | 84 Libra Drive | New Bedford | MA | 02745 | |
| Soto, Jonnothan R | 1344 Dominic Anakin Dr | El Paso | TX | 79928-5283 | |
| Soto, Juan M | HC-12 Box 128992 | Humacao | PR | 00791 | |
| Soto, Julissa L | 11003 N 17th Ave Apt 2 | Phoenix | AZ | 85029 | |
| Soto, Justin S | 1129 s Pacific Ave Ap B | Santa Ana | CA | 92704 | |
| Soto, Liliana A | 15 SE 32 St | Oklahoma | OK | 73129 | |
| Soto, Luz E. | 622 N Wilmington Blvd, Apt 2 | Wilmington | CA | 90744 | |
| Soto, Manuel R | 24 Falleri Ct | Oakley | CA | 94553 | |
| Soto, Maria | 3916 Manquio Ct. | Perris | CA | 92571 | |
| Soto, Maria E | 921 Zaragoza | El Paso | TX | 79907 | |
| Soto, Maria T | 5218 Aldrich Rd | South Gate | CA | 90280 | |
| Soto, Maribel | 21 E Datil | Hidalgo | TX | 78557 | |
| Soto, Marisol | 1301 Florida Ave, Apt 103 | Douglas | AZ | 85607 | |
| Soto, Michelle S | 1069 S San Joaquin | San Antonio | TX | 78237 | |
| Soto, Miguel A | 643 S Kern Ave | Los Angeles | CA | 90022 | |
| Soto, Miguel A | 710 Wadsworth Rd | Canutillo | TX | 79835 | |
| Soto, Nancy | 1766 E Pepper Cir | Mesa | AZ | 85202 | |
| Soto, Nancy | 7804 Howard St | El Paso | TX | 79904 | |
| Soto, Norma A | 5683 Park Pl Apt 1 | Chino | CA | 91710-4357 | |
| Soto, Paris J | 1865 15th St, Apartment C | San Pablo | CA | 94806 | |
| Soto, Rebecca | 446 Blue Bonnet Street | San Antonio | TX | 78202 | |
| Soto, Regina | 11523 W. Windrose Ave. | El Mirage | AZ | 85335 | |
| Soto, Rosa | 421 E Mariposa Ave | Modesto | CA | 95204 | |
| Soto, Sonia R | 612 W 19th St | Roswell | NM | 88201-3360 | |
| Soto, Treysi G | 935 E 4th St, Apt A | Calexico | CA | 92231 | |
| Soto, Vannesa | 4535 Sue Hall #152 | El Paso | TX | 79905 | |
| Soto, Victor | 6300 Stephanie Ave | Donna | TX | 78537 | |
| Soto-Lopez, Joel E | Urb. Zeno Grandia, Atlanta #54 | Arecibo | PR | 00612 | |
| Sotomayor-Caban, Shairalys | P.O. Box 204 | Vega Baja | PR | 00694 | |
| Soto-Perez, Jonathan | Carr 976 Km 73 Bo Paraiso | Fajardo | PR | 00738 | |
| Souberbielle, Sergio A | 2001 Burk Rd | Pasadena | TX | 77502 | |
| Soukhanoff, David M | 2688 Zinnia Dr | Reno | NV | 89512 | |
| Soumaila, Adisa S | 3321 NW 47th Ter, Apt 434 | Louderdale Lakes | FL | 33319 | |
| SOURCE CONNECT BUYING INT'L. | NO.3 MALINAO STREET, MESA HEIGHTS | SIENA QUEZON CITY | | | PHILIPPINES |
| SOURCE DIRECT INTL | 715 WESLEY AVE | TARPON SPRINGS | FL | 34689 | |
| Souris, Jillian C | 5 Joy Terrace | Methuen | MA | 01844 | |
| Sousa, Tiana | 4600 Sirius Ave | Las Vegas | NV | 89102-9109 | |
| Sousis, Amy L | 803 Cutler St, #2 | Schenectady | NY | 12303 | |
| SOUTH BRUNSWICK | 540 RIDGE ROAD, PO BOX 190 | MONMOUTH JUNCTION | NJ | 08852 | |
| South Brunswick Township, NJ | Utilities Dept., 540 Ridge Road | Monmouth Junction | NJ | 08852 | |
| South Brunswick Township, NJ | P.O. Box 190, Water & Sewer Revenue | Monmouth Junction | NJ | 08852 | |
| SOUTH BRUNSWICK W/S REVENUE * | PO BOX 190 | MONMOUTH JUNCTION | NJ | 08852 | |
| SOUTH CAROLINA | DEPARTMENT OF EMPLOYMENT & WORKFORC, 1550 GADSDEN STREET, PO BOX 995 | COLUMBIA | SC | 29202 | |
| South Carolina Department of Revenue | P.O. Box 125 | Columbia | SC | 29214-0111 | |
| SOUTH CHINA IMPORTS | 148 GREEN STREET | BROOKLYN | NY | 11222 | |
| SOUTH PARK PROPERTIES, LTD | 100 MACKEY DRIVE | SAN ANTONIO | TX | 78213-4451 | |
| SOUTH POLE (WICKED FASHIONS) | 222 BRIDGE PLAZA SOUTH | FORT LEE | NJ | 07024 | |
| SOUTH TORRENCE AVENUE LANSING LLC | 15001 SOUTH FIGUEROA ST | GARDENA | CA | 90248 | |
| SOUTH TULARE RICHGROVE REFUSE, INC | PO BOX 970 | RICHGROVE | CA | 93261 | |
| South, Marrea G | 5900 Bridge Road, Apt 501 | Ypsilanti | MI | 48197 | |
| Southall, Fatimah | 3344 Spokane Ave | Cincinnati | OH | 45207 | |
| SOUTHBAY MARKETPLACE HOLDINGS, LLC | C/O AMERICAN ASSETS TRUST, 11455 EL CAMINO REAL, SUITE 200 | SAN DIEGO | CA | 92130 | |
| Southerland, Danthony D | 740 Jay St Apt 2 | Utica | NY | 13501-1310 | |
| SOUTHERN CALIFORNIA ALARM SERV | P.O. BOX 148 | NORCO | CA | 92860-0148 | |
| SOUTHERN CALIFORNIA EDISON | P.O. BOX 300 | ROSEMEAD | CA | 91772-0001 | |
| Southern California Edison | 4175 S. Laspina St. | Tulare | CA | 93274 | |
| Southern California Edison | P.O. Box 600 | Rosemead | CA | 91771-0001 | |
| Southern California Gas (The Gas Co.) | 555 West 5th Street | Los Angeles | CA | 90013 | |
| Southern California Gas (The Gas Co.) | PO Box C | Monterey Park | CA | 91756 | |
| SOUTHERN CALIFORNIA INDUSTRIAL | EQUIPMENT, PO BOX 1093 | LAKE ELSINORE | CA | 92531 | |
| Southern Connecticut Gas (SCG) | 60 Marsh Hill Road | Orange | CT | 06477 | |
| Southern Connecticut Gas (SCG) | PO Box 9112 | Chelsea | MA | 02150-9112 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| SOUTHERN CONNECTICUT GAS CO. | PO BOX 9112 | CHELSEA | MA | 02150-9112 | |
| SOUTHERN COUNTIES OIL CO, | PO BOX 14237 | ORANGE | CA | 92863-1237 | |
| SOUTHERN IMPERIAL, INC. | 23584 NETWORK PLACE | CHICAGO | IL | 60673-1235 | |
| SOUTHERN TECHNICAL/SERVICES | 1525 HYLAND AVE | ARCADIA | CA | 91006 | |
| SOUTHERN TELECOM | 14-C 53RD STREET | BROOKLYN | NY | 11232 | |
| SOUTHERN TELECOM INC | 14C 53RD ST | BROOKLYN | NY | 11232 | |
| Southern, Antonio M | 43 Gualbert Ave | Buffalo | NY | 14211 | |
| Southern, Tyshawn | 271 Riley Street | Buffalo | NY | 14208 | |
| SOUTHWEST GAS CORPORATION | P.O. BOX 98890 | LAS VEGAS | NV | 89150-0101 | |
| Southwest Gas Corporation | 400 Eagle Station Lane | Carson City | NV | 89701-6493 | |
| Southwest Gas Corporation | PO Box 98890 | Las Vegas | NV | 89193-8890 | |
| SOUTHWEST JUNCTION, LTD | C/O JEFFERSON STATE BANK, PO BOX 100145 | SAN ANTONIO | TX | 78201-1445 | |
| Souvannasan, Donna | 6494 E. Balch Ave. | Fresno | CA | 93727 | |
| Souvannasane, Scott | 6494 E Balch | Fresno | CA | 93727 | |
| Souza Milton, Isaiah H | 2308 Lemontree Way Unit 3 | Antioch | CA | 94509 | |
| Souza, Ana Maria | 1558 Babbitt Ln. | San Luis | AZ | 85349 | |
| Souza, Cynthia L | 170 Williams St Apt 806 | Fall River | MA | 02721 | |
| Souza, Edward L | 383 E Sandra Ave | Tulare | CA | 93274 | |
| Souza, Stephanie | 40 Lewis St. | Fall River | MA | 02720 | |
| Sow, Joel K | 5025 Barrow Ave Apt 3 | Cincinnati | OH | 45209 | |
| Sowell, Petria J | 6741 Winchester St | Fayetteville | NC | 28314-5644 | |
| SP IMPORTS | 6022 N STEVENS AVE | CHICAGO | IL | 60646 | |
| SP PLUS | PO BOX 790402 | ST LOUIS | MO | 63179-0402 | |
| SPA (SPORTS PRODUCT OF AMERICA) | 463 7TH AVE, 4TH FLOOR | NEW YORK | NY | 10018 | |
| SPACEWALL INTERNATIONAL, INC. | P.O. BOX 101971 | ATLANTA | GA | 30392-1971 | |
| SPACEWALL WEST, INC. | P.O. BOX 621 | SAUTEE NACOOCHEE | GA | 30571 | |
| Spadaccini, Tainy | 11157 Cantlay St | Sun Valley | CA | 91352 | |
| Spann, Michael | 1140 Termino Ave | Long Beach | CA | 90805 | |
| SPARK UNOVATORS CORP | 41 KULICK ROAD | FAIRFIELD | NJ | 07004 | |
| SPARKLETTS & SIERRA SPRINGS* | P.O. BOX 660579 | DALLAS | TX | 75266-0579 | |
| Sparks, Ashleigh N | 24225 Linnea Ct | Moreno Valley | CA | 92551 | |
| Sparks, Cassandra | 810 NW 212th Terr Apt 4 | Miami | FL | 33179 | |
| Sparks, Edward L | 13325 Heacock St., Apt 75 | Moreno Valley | CA | 92553 | |
| Sparks, Elijah C | 164 Mosport St. | Hemet | CA | 92554 | |
| Sparks, Elizabeth S | 273 Baass Ln | Victoria | TX | 77905 | |
| Sparks, Malinda | 10610 S. Lowe | Chicago | IL | 60628 | |
| Sparks, Terrica L | 401 Goose Cir Apt M | Newport News | VA | 23608 | |
| SPARROW HAWK | 20058 VENTURA BLVD #224 | WOODLAND HILLS | CA | 91364 | |
| SPARTAN ELECTRICAL SERVICES | 108 PETER HAWK CREEK RD | JONESVILLE | SC | 29353 | |
| SPARTAN STAFFING PUERTO RICO | PO BOX 2910 | TACOMA | WA | 98401-2910 | |
| SPASILK (FREDERICLOUINC) | 27 LEONARD AVE | TENAFLY | NJ | 07670 | |
| Spataro, James | 131 Dogwood Rd | West Haven | CT | 06516 | |
| Spaulding, Lacole L | 1490 S Chestnut Ave Apt 105 | Fresno | CA | 93702 | |
| Spaulding, Lamicha | 1190 S Winery, 215 | Fresno | CA | 93727 | |
| Speaks, Natasha D | 213 E. 91st St | Los Angeles | CA | 90003 | |
| Spear, Shewanna | 333 Angier Ave NE Apt C202 | Atlanta | GA | 30312 | |
| Spears, Corjhonee M | 85 Kennelford Cir | Sacramento | CA | 95823-5319 | |
| Spears, Rahman | 2716 Lawndale Ave Apt 1 | Cincinnati | OH | 45212 | |
| SPECIAL OCCASION WHOLESALE | 141 W 36TH STREET, FLOOR 17TH | NEW YORK | NY | 10018 | |
| SPECIALTY STORE SERVICES | 454 JARVIS AVENUE | DES PLAINES | IL | 60018 | |
| Speck, Sheri L | 6 Doral Ct | Antioch | CA | 94509 | |
| SPECTRUM BAGS, INC | 12850 MIDWAY PLACE | CERRITOS | CA | 90703 | |
| SPECTRUM UTILITIES SOLUTIONS | PO BOX 158 | BALTIMORE | OH | 43105 | |
| Speener, Kay A. | 4746 Sheppard Dr. | Las Vegas | NV | 89122 | |
| Speener, Tiffany M | 1750 Karen Avenue, Apt# 313 | Las Vegas | NV | 89169 | |
| Spellane, Francis C | 315 West 5th Street, Apt 403 | Los Angeles | CA | 90013 | |
| Spellman, Maurice D | 7131 Tanager | Houston | TX | 77074 | |
| Spence, Jacqueline M | 4161 LACOINIA AVE | BRONX | NY | 10466 | |
| Spence, Kanisha C | 1159 Holt St | Norfolk | VA | 23504 | |
| Spence, Kirkann O | 5041 W Oakland Park Blvd | Lauderdale Lakes | FL | 33313-1586 | |
| Spence, Romaine K | 7218 Minippi Dr. | Orlando | FL | 32818 | |
| Spence, Teresa T | 1141 E 229th St Apt 8C | Bronx | NY | 10466 | |
| Spencer, Aarianna M | 4210 Fredericksburg Rd, Apt E101 | San Antonio | TX | 78201-1924 | |
| Spencer, Amy M | 11267 Woodmeadow Pkwy, Apt 168 | Dallas | TX | 75228 | |
| Spencer, Ana C | 7939 West Dr., Apt# 203 | North Bay Village | FL | 33141 | |
| Spencer, Anthony J | 13009 S Berendo Ave | Gardena | CA | 90242 | |
| Spencer, Brandi M | 801 Beckleymeade Ave, Apt 912 | Dallas | TX | 75232 | |
| Spencer, Brianna | 35 Berk Ln | Crete | IL | 60417 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Spencer, Brittany L | 1005 Indian Rd Apt 103 | Virginia Beach | VA | 23451-4537 | |
| Spencer, Daron | 2431 106th Ave | Oakland | CA | 94603 | |
| Spencer, Elizabeth | 1921 E. Bonita Ave | Las Vegas | NV | 89104 | |
| Spencer, John | 8044 Piedmont St | Detroit | MI | 48228 | |
| Spencer, Justin | 1015 W 71st, Apt A | Los Angeles | CA | 90044 | |
| Spencer, Khadija | 4818 Church Ave. | Brooklyn | NY | 11203 | |
| Spencer, Lydia A | 151 Brookwood Ave NE Apt 5 | Concord | NC | 28025-2218 | |
| Spencer, Paula | 122 Guthrie St | San Antonio | TX | 78237 | |
| Spencer, Ramona R | 371 Evereteze Way | Cambridge | MA | 02141-1603 | |
| Spencer, Rondalyn T | 1441 Sepulveda Ave #12 | San Bernardino | CA | 92404 | |
| Spencer, Rykyzha M | 3349 Lakecrest Rd | Virginia Bch | VA | 23452-5213 | |
| Spencer, Tonyawsha A | 7 Akron Pl | Springfield | MA | 01104 | |
| Spex, Vannessa S | 1320 E McDowell Rd | Mesa | AZ | 85203 | |
| Spicer, Patricia J | 374 Ames St | Lawrence | MA | 01841-3236 | |
| Spight, Dominque | 1021 Green St., 2nd fl. | Utica | NY | 13502 | |
| Spikes, Brittney S | 3804 Erie Ct, Apt 5 | East Chicago | IL | 46312 | |
| Spiller, Jacqueline J | 718 Dunwoodie Dr | San Antonio | TX | 78219 | |
| Spillman, Perresha S | 43460 Gadsden Ave | Lancaster | CA | 93534 | |
| Spina, Cynthia A | 152 Nichols Ave | Syracuse | NY | 13206 | |
| Spindola, Marybeth | 17 Spruce Street | New Bedford | MA | 02740 | |
| Spinks, Spencer L | 3944 S Watson St | Visalia | CA | 93277 | |
| SPIRIT LINEN | 820 WILLIAMS AVE | BROOKLYN | NY | 11207 | |
| SPIRIT LINEN INC. | 820 WILLIAMS AVE. | BROOKLYN | NY | 11207 | |
| SPIRITE | 150 SOUTH DEAN ST | ENGLEWOOD | NJ | 76314 | |
| SPIRITE INDUSTRIES INC | 150 S DEAN ST | ENGLEWOOD | NJ | 07631 | |
| Spirlin, Monique | 2640 E. Anaheim St., #211 | Long Beach | CA | 90805 | |
| Spirling, Warrene J | 3078 Eastbrook Terrace | Atlanta | GA | 30331 | |
| Spivey, Antonia N | 15235 Drexel Ave | South Holland | IL | 60473-1149 | |
| Spivey, Charlotte B | 2905 E Red River Road # 7 | Victoria | TX | 77901 | |
| Spivey, Erica S | 1121-4 SW 74th ST | Oklahoma City | OK | 73139 | |
| Spivey, Kurtis | 53 Vernon Ave | Mt. Vernon | NY | 10552 | |
| Spivey, Rejoice Tahilia | 3290 Gina Place | Woodbridge | VA | 22193 | |
| Spivey, Travis T | 1320 NE 204th St | Miami | FL | 33179-5153 | |
| SPLASH HOME | 4930 COURVAL | ST LAURENT | QC | H4T1L1 | CANADA |
| SPLIT APPAREL | 21950 ARNOLO CENTER DR. | CARSON | CA | 90810 | |
| Sponseller, Miranda L | 1657 Mckay Rd | Newton | NC | 28658 | |
| SPORTIER | 43W 33RD STREET, STE 602 | NEW YORK | NY | 10001 | |
| SPORTIER | 43 WEST 33RD STREET #602 | NEW YORK | NY | 10001 | |
| SPORTS BOOSTERS, INC. | 5095 MURPHY CANYON RD, STE 120 | SAN DIEGO | CA | 92123 | |
| SPORTS PRODUCTS OF AMERICA | 463 7TH AVE, 4TH FLOOR | NEW YORK | NY | 10018 | |
| SPORTSWEAR GROUP | 1407 BROADWAY STE 2805 | NEW YORK | NY | 10018 | |
| SPORTSWEAR GROUP LLC | 1407 BROADWAY, SUITE 2805 | NEW YORK | NY | 10018 | |
| SPOSATO STAFFING LLC | PO BOX 75343 | CHICAGO | IL | 60675-5343 | |
| SPOT COOLERS | 29749 NETWORK PLACE | CHICAGO | IL | 60673-1297 | |
| Spotville, Precious M | 18415 Jonathan St Apt B | Adelanto | CA | 92301-1515 | |
| Spraggins, Stefanie L | 615 E Saunders Ave | Newton | NC | 28658 | |
| Sprague, Ana | 611 Ogilvie St. | Houston | TX | 77017 | |
| Spratling, Rossana A | 2801 N Rainbow Blvd Apt 258 | Las Vegas | NV | 89108 | |
| SPRING BRANCH ISD | TAX ASSESSOR-COLLECTOR, P.O. BOX 19037 8880 WESTVIEW | HOUSTON | TX | 77224-9037 | |
| SPRING IMPORT | 1407 BROADWAY, SUITE 715 | NEW YORK | NY | 10018 | |
| SPRING ISD-TAX OFFICE | MARIANNE C SMITH ASSESSOR/COLLECTOR, P.O. BOX 4826 | HOUSTON | TX | 77210-4826 | |
| SPRINGEL & FINK LLP | 10655 PARK RUN DRIVE, SUITE 275 | LAS VEGAS | NV | 89144 | |
| Springer, Samantha | 14250 Borego Rd. E104 | Victorville | CA | 92392 | |
| SPRINGLAND FOOTWEAR | 17440 RAILROAD ST | CITY OF INDUSTRY | CA | 91748 | |
| Springs, Jerren E | 1450 N Laramie Ave | Chicago | IL | 60651 | |
| Springs, Xavier J | 620 W 24 1/2 St | Winston-Salem | NC | 27105 | |
| Sprinkle, Kimberly B | 1619 Queen St | Winston Salem | NC | 27103-2758 | |
| Sprinkle, Michael E | 6824 Red Bank Rd | Germantown | NC | 27019 | |
| Sproul, Sara C | 9804 Silver Chaps Ct | Las Vegas | NV | 89123 | |
| Spruiel, Nikkiya | 515 W Elmira St | San Antonio | TX | 78212 | |
| Spruill, Larry A | 6388 Tivoli Pl, Apt D | Newport News | VA | 23605 | |
| Spurlock, Daija | 8720 Village Of Fondren Dr | Houston | TX | 77071 | |
| Spurrell, Shawn C | 1936 74th Ave | Philadelphia | PA | 19138 | |
| SQUARE ZERO | 495 BARELL AVE | CARLSTADT | NJ | 07072 | |
| SQUEEZE | | | | | |
| Squires, Briana | 12800 Jupiter Road | Dallas | TX | 75238 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Squires, Shayuan | 1337 Cloverglen Dr | La Puente | CA | 91744 | |
| Srader, Kortney L | 9197 Tumble Weed Rd | Phelan | CA | 92371 | |
| SRMA | 26 MAIN STREET, SUITE 203 | CHATHAM | NJ | 07928 | |
| SRP | P.O. BOX 80062 | PRESCOTT | AZ | 86304-8062 | |
| SRP -Salt River Project | 1500 N. Mill Ave. | Tempe | AZ | 85281 | |
| SRP -Salt River Project | PO Box 80062 | PRESCOTT | AZ | 86304-8062 | |
| SRRS MARKETING | 24922 JIM BRIDGER ROAD | HIDDEN HILLS | CA | 91302 | |
| SSS APPAREL | 4700 LONG BEACH AVE | VERNON | CA | 90058 | |
| St Cilien, Samuel | 16 2nd Street, Apt 2 | Brockton | MA | 02301 | |
| St Clair, Aerial R | 5264 Holland Dr | Cincinnati | OH | 45232 | |
| St Clair, Cora B | 22 Rosegaye Ave SW | Concord | NC | 28025 | |
| St Cyr, Nathanaer | 6 Essex St. | Somerville | MA | 02145 | |
| St George, Jazmin M | 323 W. Lee St | Tucson | AZ | 85705 | |
| St Hilaire, kwabane | 3435 Main St | Buffalo | NY | 14214-3001 | |
| St Jean, Woodley C | 5121 Beverley Rd | Brooklyn | NY | 11203 | |
| St Julian, Safondria M | 8003 Lifford Street | Benbrook | TX | 76116 | |
| St Louis, Joseph N | 171 Circle Drrive East | Elmont | NY | 11003 | |
| St Louis, Neilcon K | 32 Old Foxon Rd., Apt. #45 | East Haven | CT | 06513 | |
| St Louis, Stanley | 7217 Walnut Ln. | Philadelphia | PA | 19138 | |
| St Pierre, Rose | 4177 Crystal Lake Dr | Pomano | FL | 33064 | |
| St. Clair, Kishon R | 238 Essex St. | Saugus | MA | 01906 | |
| St. Julian, Tierra L | 3030 E. Artesia Blvd., #20 | Long Beach | CA | 90805 | |
| ST. LOUIS WHOLESALE | 801 TEXAS CT | O'FALLON | MO | 63366 | |
| ST. MARY'S HOSPITAL OF ST. MA | PO BOX 418825 | BOSTON | MA | 02241 | |
| STACY MEDICAL - VERNON | PO BOX 57829 | SHERMAN OAKS | CA | 91413-2829 | |
| STAFFING ALTERNATIVES | 480 GEORGES ROAD | NORTH BRUNSWICK | NJ | 08902 | |
| Stafford, Mildred D | 6655 Ludington Dr, Apt 218 | Houston | TX | 77035 | |
| Stafford, Miyoko | 2981 Country Manor Ln Apt 1 | Las Vegas | NV | 89115 | |
| Stafford, Taylor D | 15277 Tatum Rd | Victorville | CA | 92395 | |
| Stafford, Zora H | 3104 Sappington Pl Apt 365 | Fort Worth | TX | 76116-4136 | |
| Stalling, Andrea | 6600 Telephone Rd, Apt# 704 | Ventura | CA | 93003 | |
| Stallings, Ilean M | 97 Mytilene Dr | Newport News | VA | 23605 | |
| Stallion, Breanna S | 1126 Mason Ave | Austin | TX | 78721 | |
| Stallworth III, Walter L | 1371 Hirsch Ave | Calumet City | IL | 60409-5932 | |
| Stallworth, Dwayne R | 2525 Victory Pkwy Apt 414 | Cincinnati | OH | 45206-2019 | |
| Stamkoff, Michele L | 3008 Lafayette Blvd | Lincoln Park | MI | 48146-3385 | |
| Stample, Dekalon Q | 389 Pine Dr | Nashville | NC | 27856 | |
| STANDARD REFRIGERATORS INC. | 240 EAST JERICHO TURNPIKE | MINEOLA | NY | 11501 | |
| Standberry, Amaber S | 2736 E Goodrich Ave | Burnham | IL | 60633-2002 | |
| Standberry, Christopher B | 6C Catherine Way | New Haven | CT | 06511 | |
| STANDBY ELECTRONIC SYSTEMS, INC | 2822 CRABTREE AVE | WOODRIDGE | IL | 60517 | |
| Standley, Nanette Hazel | 2064 W AVE J PMB 335 | Lancaster | CA | 93534 | |
| Stanfield, Carmen | 1759 N Mason Ave | Chicago | IL | 60639 | |
| Stanfield, Nichelle | 5770 Village Ridge Way | Sacramento | CA | 95823-6813 | |
| Stanford, Justin M | 6340 Lake Worth Blvd, Apt 241 | Fort Worth | TX | 76135 | |
| STANLEY ACCESS TECH LLC. | P.O. BOX 0371595 | PITTSBURGH | PA | 15251-7595 | |
| STANLEY CONVERGENT SECURITY SOLUTIO | DEPT CH 10651 | PALATINE | IL | 60055-0651 | |
| Stanley, Albert | 300 Sullivan Pl, Apt#E-11 | Brooklyn | NY | 11225 | |
| Stanley, Alexis | 3937 Pulaski St. | East Chicago | IN | 46312 | |
| Stanley, Jacquana | 1504 Summer St | Hammond | IN | 46320 | |
| Stanley, Jasmine S | 24 Timon St | Buffalo | NY | 14211-2920 | |
| Stanley, Jason M | 16445 Yucca Ave | Victorville | CA | 92395 | |
| Stanton, Cara M | 160 Tribou St | Brockton | MA | 02301 | |
| Stanziole, Jacob | 1942 11th Ave | Hanford | CA | 93230 | |
| STAPLES ADVANTAGE | PO BOX 83689 | CHICAGO | IL | 60696-3689 | |
| STAPLES PRINT SOLUTIONS | P O BOX 95074 | CHICAGO | IL | 60694-5074 | |
| Staples, Angela | 532 Harris Ave, Apt A6 | Elizabeth | NJ | 07208 | |
| Staples, Cordero J | 189 Vermont St | Buffalo | NY | 14213 | |
| Staples, Destiny | 412 Dover St | Bridgeport | CT | 06610 | |
| Stapleton, Brittany L | 605 Ben Rich St | Dallas | NC | 28034 | |
| STAR APPAREL | 110 WEST 34TH ST | NEW YORK | NY | 10001 | |
| STAR BAY | 390 RAILROAD AVE | HACKENSACKI | NJ | 07601 | |
| Star Fabricka, Inc. | Stephen M. Doniger, Scott A. Burroughs, Howard S. Han, Doniger Burroughs, 603 Rose Avenue | Venice | CA | 90291 | |
| STAR OF INDIA | 1038 W SOUTHERN AVE | TEMPE | AZ | 85282 | |
| STAR RIDE KIDS | 1384 BROADWAY, 14TH FLOOR | NEW YORK | NY | 10018 | |
| STAR RIDE KIDS | 1384 BROADWAY 14TH FL | NEW YORK | NY | 10018 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| STAR SNACKS | 105 HARBOR DRIVE | JERSEY | NJ | 07305 | |
| STAR STYLE | 200 OLD PALISADE, SUITE 24G | FORTLEE | NJ | 07024 | |
| STAR STYLE INC | 1225 RIVER ROAD, SUITE #8A | EDGEWATER | NJ | 07020 | |
| STARBOARD LEMON GROVE DST | 19100 VON KARMAN AVE, SUITE # 340 | IRVINE | CA | 92612 | |
| STARCO GROUP INC | 8822 FLOWER RD #140 | RANCHO CUCAMONGA | CA | 91730 | |
| STARGATE APPAREL | 19 West 34th St, FL 11 | NEW YORK | NY | 10018 | |
| STARGATE APPAREL | 19 West 34th St FL 11, SUITE 500 | NEW YORK | NY | 10001 | |
| Starkey, Amber N | 1064 E Commonwealth Ave | San Jacinto | CA | 92583 | |
| Starkey, Stephen | 5410 Bungalow Lane | Houston | TX | 77048 | |
| Starks, Anthony M | 1065 E 8th Pl | Mesa | AZ | 85203 | |
| Starks, Jalisa D | 211 W Jackson Blvd, Apt A | Chicago | IL | 60612 | |
| Starks, Monisha M | 1752 Nina Dr | Grand Prairie | TX | 75051-7427 | |
| STARLIGHT | 10 W 33 STREET | NEW YORK | NY | 10001 | |
| Starling, Jasmine S | 505 Logan Dr Apt 204 | Hammond | IN | 46320-1225 | |
| STARTING FIVE | 463 7th AVE, SUITE 203 | NEW YORK | NY | 10018 | |
| STARWEAR | 1384 BROADWAY, SUITE 1606 | NEW YORK | NY | 10018 | |
| STARWEAR INC. | 1384 BROADWAY, SUITE 1606 | NEW YORK | NY | 10018 | |
| STATE BOARD OF EQUALIZATION | P.O. BOX 942879 | SACRAMENTO | CA | 94279-0001 | |
| STATE CORPORATION COMMISSION | COMMONWEALTH OF VIRGINIA, PO BOX 7621 | MERRIFIELD | VA | 22116-7621 | |
| STATE CORPORATION COMMISSION | CLERKS OFFICE, P.O. BOX 7607 | MERRIFIELD | VA | 22116-7607 | |
| State of Arizona Attorney General | Attn: Bankruptcy Department, 1275 W. Washington St. | Phoenix | AZ | 85007 | |
| State of California Attorney General | Attn: Bankruptcy Department, P.O. Box 944255 | Sacramento | CA | 94244-2550 | |
| State of Connecticut Attorney General | Attn: Bankruptcy Department, 55 Elm St. | Hartford | CT | 06106 | |
| State of Florida Attorney General | Attn: Bankruptcy Department, The Capitol, PL 01 | Tallahassee | FL | 32399-1050 | |
| State of Georgia Attorney General | Attn: Bankruptcy Department, 40 Capital Square, SW | Atlanta | GA | 30334-1300 | |
| State of Illinois Attorney General | Attn: Bankruptcy Department, 100 West Randolph Street | Chicago | IL | 60601 | |
| State of Indiana Attorney General | Attn: Bankruptcy Department, Indiana Government Center South, 302 W. Washington St., 5th Floor | Indianapolis | IN | 46204 | |
| STATE OF MARYLAND | DEPT OF ASSESSMENT & TAXATION, PERSONAL DIVISION, 301 WEST PRESTON ST ROOM 801 | BALTIMORE | MD | 21201-2395 | |
| STATE OF MARYLAND | 14735 MAIN STREET | UPPER MARLBORO | MD | 20772 | |
| State of Maryland Attorney General | Attn: Bankruptcy Department, 200 St. Paul Place | Baltimore | MD | 21202-2202 | |
| STATE OF MARYLAND-UNEMPLY INS. | DEP OF LABOR, LICENSING & REGULATIO, DIVISION OF UNEMPLOYMENT INSURANCE, 1100 NORTH EUTAW ST ROOM 411 | BALTIMORE | MD | 21201 | |
| State of Massachusetts Attorney General | Attn: Bankruptcy Department, One Ashburton Place | Boston | MA | 02108-1698 | |
| STATE OF MICHIGAN | CORPORATIONS DIVISION, PO BOX 30768 | LANSING | MI | 48909 | |
| STATE OF MICHIGAN | 28TH JUDICIAL DISTRICT, 14720 REAUME PARKWAY | SOUTHGATE | MI | 48195 | |
| State of Michigan Attorney General | Attn: Bankruptcy Department, G. Mennen Williams Building, 7th Floor, 525 W. Ottawa St., P.O. Box 30212 | Lansing | MI | 48909-0212 | |
| State of Nevada Attorney General | Attn: Bankruptcy Department, 100 North Carson Street | Carson City | NV | 89701 | |
| State of New Jersey | Department of Treasury, Division of Taxation, Revenue Processing Center, PO Box 644 | Trenton | NJ | 08646-0644 | |
| STATE OF NEW JERSEY | DEPT OF LABOR & WORKFORCE DEV., DIV OF REVENUE PROCESSING, PO BOX 059 | TRENTON | NJ | 08646-059 | |
| STATE OF NEW JERSEY | DIVISION OF TAXATION, REVENUE PROCESSING CENTER, PO BOX 644 | TRENTON | NJ | 08646-0644 | |
| STATE OF NEW JERSEY | DIVISION OF TAXATION, REVENUE PROCESSING CENTER, PO BOX 664 | TRENTON | NJ | 08646-0664 | |
| STATE OF NEW JERSEY | DEPARMENT OF LABOR AND WORKFORCE, DEVELOPMENT DEP OF EMPLOYER ACCOUNT, PO BOX 929 | TRENTON | NJ | 08646-0929 | |
| STATE OF NEW JERSEY | DCA BFCE-DORES, PO BOX 663 | TRENTON | NJ | 08646-0663 | |
| STATE OF NEW JERSEY | 1 PENN PLAZA, 4TH FLOOR | NEW YORK | NY | 10119 | |
| STATE OF NEW JERSEY | PO BOX 283 | TRENTON | NJ | 08646-0283 | |

**J & M Sales Inc., *et al.***
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| State of New Jersey Attorney General | Attn: Bankruptcy Department, RJ Hughes Justice Complex, 25 Market Street, P.O. Box 080 | Trenton | NJ | 08625-0080 | |
| State of New Mexico Attorney General | Attn: Bankruptcy Department, P.O. Drawer 1508 | Santa Fe | NM | 87504-1508 | |
| STATE OF NEW MEXICO CHILDREN, YOUTH | & FAMILIES DEPT., 4 GRAND AVENUE PLAZA, ATTN: MARIA VASQUEZ | ROSWELL | NM | 88201 | |
| State of New York Attorney General | Attn: Bankruptcy Department, The Capitol | Albany | NY | 12224-0341 | |
| State of North Carolina Attorney General | Attn: Bankruptcy Department, 9001 Mail Service Center | Raleigh | NC | 27699-9001 | |
| State of Ohio Attorney General | Attn: Bankruptcy Department, 30 E. Broad St., 14th Floor | Columbus | OH | 43215 | |
| State of Oklahoma Attorney General | Attn: Bankruptcy Department, 313 NE 21st Street | Oklahoma City | OK | 73105 | |
| State of Pennsylvania Attorney General | Attn: Bankruptcy Department, Strawberry Square, 16th Floor | Harrisburg | PA | 17120 | |
| State of South Carolina Attorney General | Attn: Bankruptcy Department, P.O. Box 11549 | Columbia | SC | 29211-1549 | |
| State of Texas Attorney General | Attn: Bankruptcy Department, Capitol Station, PO Box 12548 | Austin | TX | 78711-2548 | |
| State of Virginia Attorney General | Attn: Bankruptcy Department, 900 East Main Street | Richmond | VA | 23219 | |
| STATE OF WISCONSIN | DEPT OF FINANCIAL INSTITUTIONS, PO BOX 93348 | MILWAUKEE | WI | 53296-0348 | |
| State of Wisconsin Attorney General | Attn: Bankruptcy Department, Wisconsin Department of Justice, State Capitol, Room 114 East, P. O. Box 7857 | Madison | WI | 53707-7857 | |
| States, Christina J | Po. Box 40024 | Mesa | AZ | 85274 | |
| Statham, Lakeadra | 892 Neal Street | Atlanta | GA | 30314 | |
| Staton, David | 426 Whitridge Ave | Baltimore | MD | 21218 | |
| Steakley, Erica M | 2411 Philadelphia Church Rd | Dallas | NC | 28034 | |
| STEAL DEAL | 1220 MAPLE AVENUE, SUITE 609 | LOS ANGELES | CA | 90015 | |
| STEAL DEAL INC. | 5716 ALBA STREET | LOS ANGELES | CA | 90058 | |
| STEAL DEALS | 5716 ALBA ST | LOS ANGELES | CA | 90058 | |
| Stearns, Samantha | 32310 Riverside Dr Spc 22 | Lake Elsinore | CA | 92530-7884 | |
| Steele, Andrenita | 5418 W. Cortland | Chicago | IL | 60639 | |
| Steele, Hannelore | 815 E Sheffield Ave | Chandler | AZ | 85225 | |
| Steele, Lavera L | 146 Franklin Ave NW | Concord | NC | 28025-4942 | |
| Steele, Robin L | 166 Rue Fontaine | Lithonia | GA | 30038 | |
| Steele, Shaunton A | 4230 Falmont Pl Apt 302 | Fayetteville | NC | 28314 | |
| Steele, Tierra A | 501 N Central | Chicago | IL | 60651 | |
| Steemer, Jasmine S | 14515 Briar Forest Dr Apt 1612 | Houston | TX | 77077 | |
| Steeples, Shamier K | 5212 W Jefferson St | Philadelphia | PA | 19131-3604 | |
| STEFANIE JOHNSON | 217 THORNE RD. | BESSEMER CITY | NC | 28016 | |
| Steffen, Kristy B | 11904 Chandler Blvd Apt 203 | Valley Village | CA | 91607 | |
| Steffens, Kathleen A | 22880 La More Rd. | Perris | CA | 92570 | |
| Stein, Lawrence A | 1323 W. Martin St | San Antonio | TX | 78207 | |
| Steinline Jr, Gregory W | 129 S Olive Ave | Rialto | CA | 92376-8903 | |
| STEINTEX | 15 NORTH 15 STREET | BROOKLYN | NY | 11222 | |
| Steitz, Sarah | 27 Albert Ave | Buffalo | NY | 14207 | |
| Stell, Shyniece M | 2541 E thomas Apt # E | Fresno | CA | 93701 | |
| Stellman, Gloria | 1535 Silver Bell Dr | Houston | TX | 77038 | |
| Stellrecht, Melissa J | 1021 Mary Ln | Schenectady | NY | 12306 | |
| Stelly, Lula M | 6700 S Dairy Ashford, Apt 615 | Houston | TX | 77072 | |
| Stephanchild, Teak | 2712 Viola St | Oakland | CA | 94619 | |
| STEPHANIE CASTRO | 701 WALNUT ST. | INGLEWOOD | CA | 90301 | |
| STEPHANIE LOPEZ | 4590 PERRY AVE, APT A | SACRAMENTO | CA | 95820 | |
| STEPHANIE MEDELIN | 405 OSAGEST #503 | REFUGIO | TX | 78377 | |
| STEPHANIE PEREZ | 1547 NORTH HERBERT AVE | LOS ANGELES | CA | 90063 | |
| STEPHANIE R. CARTER | 15001 S. FIGUEROA ST | GARDENA | CA | 90248 | |
| STEPHANIE SOUZA | 40 LEWIS STREET | FALL RIVER | MA | 02724 | |
| Stephany, Miranda L | 12 Glenn St | Buffalo | NY | 14206 | |
| STEPHEN IMPORTS | 465 6TH ST | SAN FRANCISCO | CA | 94103 | |
| Stephen, Alettia A | 795 Lexington Ave | Brooklyn | NY | 11221 | |
| Stephens, Amanda R | 1342 Southglen Circle | Aurora | IL | 60506 | |
| Stephens, Carissa | 8601 Balboa Blvd., #28 | Northridge | CA | 91325 | |
| Stephens, Crystal | 8870 SW 21st St | Miramar | FL | 33025 | |
| Stephens, Curtis D | 7525 Daingerfield Dr, Unit C | Dallas | TX | 75227 | |
| Stephens, Jerrell S | 14323 Sylvan St., #216 | Van Nuys | CA | 91401 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Stephens, Maxine M | 4433 South Fwy # 215 | Fort Worth | TX | 76115-2745 | |
| Stephens, Shamyria B | 3501 N Buckner Blvd, Apt 1002 | Dallas | TX | 75228 | |
| Stephens, Veronica I | 48 Robinson St | Dorchester | MA | 02122 | |
| Stephenson, Darryl C | 1690 West Blvd Apt 2 | Los Angeles | CA | 90019 | |
| Stephenson, Patrick | 3071 NW 47TH Ter, Apt# 127 | Lauderdale Lakes | FL | 33313 | |
| Stephenson, Samantha G | 3718 Faulkner St, Apt 3 | Houston | TX | 77021 | |
| STEPPING STONES (HOUSE OF PERFEC | 112 WEST 34TH STREET | NEW YORK | NY | | |
| Steptoe, David | 3913 Gannon Lane, Apt# 221 | Dallas | TX | 75237 | |
| Stergis, Yolonda J | 69 Arborwood Crescent | Rochester | NY | 14613 | |
| STERIK BURBANK, LP | PO BOX 785822 | PHILADELPHIA | PA | 19178-5822 | |
| STERLING INTERNATIONAL | 150 EAST 55 ST., 4TH FL | NEW YORK | NY | 10022 | |
| STERLING MOBILE SERVICES, INC | 3618 E SOUTHERN AVE, SUITE #1 | PHOENIX | AZ | 85040 | |
| STERLING NATIONAL BANK | 500 7TH AVE 3RD FLOOR | NEW YORK | NY | 10018 | |
| Sterling, Anderson | 1901 Dorchester Rd, Apt#3-C | Brooklyn | NY | 11226 | |
| Sterling, Iris | 86 Vine Hill Rd | West Hartford | CT | 06110 | |
| Sterling, Senecia | 281 N. Valley View Dr., #A | Hemet | CA | 92544 | |
| Stern, Ashley | 306 Sunnyside Street, #811 | Houston | TX | 77076 | |
| STEVE BRAY | 420 PARSONS DR. | YUKON | OK | 73099 | |
| STEVE CHAVEZ CONSTRUCTION | 1248 LEMON PLACE | ESCONDIDO | CA | 92027 | |
| STEVE MADDEN | 52-46 BARNETT AVE | LONG ISLAND | NY | 11104 | |
| STEVE MADDEN BETSEY JOHNSON | 127 E 9TH ST #504 | LOS ANGELES | CA | 90015 | |
| STEVE NAVARRO | DBA NAVARRO'S CLEAN-UP & MOWING SRV, 2520 CR67 B | PETRONILA | TX | 78380 | |
| STEVEN DREXLER | 15001 S. FIGUEROA ST | GARDENA | CA | 90248 | |
| STEVEN J KEREKES | DBA CURB APPEAL PRESSURE WASHING, 744 SAN BRUNO AVE | BRISBANE | CA | 94005 | |
| STEVEN J. ROTTMAN, PC | 269 S BEVERLY DRIVE #346 | BEVERLY HILLS | CA | 90212-3807 | |
| STEVEN JACSON II | 4322 LAKE KEMP COURT | RICHMOND | TX | 77406 | |
| STEVEN KNIGHT | 22600 NORTH WEBBER LANE | ACAMPO | CA | 95220 | |
| STEVEN LOWENSTEIN | 3900 INDIAN AVE | PERRIS | CA | 92571 | |
| STEVENS & MCMILLAN | 335 CENTENNIAL WAY | TUSTIN | CA | 92780 | |
| Stevens, Danielle N | 7240 Branch St | Hollywood | FL | 33024 | |
| Stevens, Danielle R | 4300 Old Benbrook Rd, Apt 104 | Fort Worth | TX | 76116 | |
| Stevens, Ericka J | 712 E 214th Street, Apt#2 | Bronx | NY | 10467 | |
| Stevens, Justin J | 604 Mohawk St | Utica | NY | 13501 | |
| Stevens, Matilde E | 435 Beaumont Gln Apt 244 | Escondido | CA | 92026-4920 | |
| Stevens, Michael L | P.O. Box 7291 | Buffalo Grove | IL | 60089 | |
| Stevens, Shaquell S | 8360 Cutler Way | Sacramento | CA | 95828 | |
| Stevens, Sidney A | 508 Purlieu Dr Apt 302 | Newport News | VA | 23606-2079 | |
| STEVENSON MCKENNA & CALLANAN LLP | 21 MERCHANTS ROW FIFTH FLOOR | BOSTON | MA | 02109 | |
| Stevenson, Arthur J | 1006 Faye St | Richmond | VA | 23225 | |
| Stevenson, Chiquita | 6252 S Whipple St Apt 203 | Chicago | IL | 60629 | |
| Stevenson, Debbie | 12000 Martin Luther King Blvd, #2037 | Houston | TX | 77048 | |
| Stevenson, DRondre A | 10881 Richmond Ave | Houston | TX | 77042 | |
| Stevenson, John A | 2702 Hugo Ave | Baltimore | MD | 21218 | |
| Stevenson, Kirk | 122 E. 108th | Los Angeles | CA | 90061 | |
| Stevenson, Savannah J | 4901 Little Oak Ln 162 | Sacramento | CA | 95841 | |
| Stevenson, Shanell D | 5619 Lakebend West Dr Apt B | San Antonio | TX | 78244-1623 | |
| Stevenson, Yvette M | 5689 Purdue ave # d-6 | Balt | MD | 21239 | |
| Steveson, Mary E | 353 Burnt Mill Rd | Surry | VA | 23883 | |
| Steward, Letticia | 460 Michigan St Apt 202 | Hammond | IN | 46320 | |
| Steward, Terrance | 1350 E Loust | Milwaukee | WI | 53209 | |
| Steward, Traijan | 5225 Kennebeck Ave. | Norfolk | VA | 23513 | |
| Steward, Tyresha | 20145 Prest St | Detroit | MI | 48235 | |
| Stewart Leyva, Lorraine J | 4502 Bernadine rd | San Antonio | TX | 78220 | |
| Stewart, Amanda | 12391 chase st | Garden Grove | CA | 92845 | |
| Stewart, Amber L | 3050 Mallory Loop | Kingman | AZ | 86401 | |
| Stewart, Amirui B | 304 E 139th St Apt 3F | Bronx | NY | 10454 | |
| Stewart, Asia M | 3445 Walmsley Blvd Apt D | Richmond | VA | 23234 | |
| Stewart, Bryan O | 8511 Greenbelt Rd # T2 | Greenbelt | MD | 20770 | |
| Stewart, Charles | 11708 Sundale Ave | Hawthorne | CA | 90250 | |
| Stewart, Cynthia | 4520 Gironella Walk | Sacramento | CA | 95823 | |
| Stewart, Darius C | 318 Pepper Tree Lane | Aurora | IL | 60504 | |
| Stewart, Darrin T | 2908 Edison Hwy | Baltimore | MD | 21213 | |
| Stewart, Deion | 936 Ames St. | Hammond | IN | 46320 | |
| Stewart, Deshuan K | 13211 Gerrards Cross | Houston | TX | 77082 | |
| Stewart, Eulalia T | 6060 Green Rd. #513 | Humble | TX | 73396 | |
| Stewart, Jamiryah M | 4322 Enchantedgate Dr | Spring | TX | 77373-6758 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Stewart, Julius | 4512 N 27th St, Apt 101 | Milwaukee | WI | 53209 | |
| Stewart, Karen A | 76 Union St | Methuen | MA | 01844-3677 | |
| Stewart, Lasharonda N | 3455 Walmsley Blvd, APT K | Richmond | VA | 23234 | |
| Stewart, Lavana J | 405 Freeman Ave | Las Vegas | NV | 89106-2727 | |
| Stewart, Lekandra S | 301 Iberis Dr | Arlington | TX | 76018 | |
| Stewart, Letitia A | 1775 E 20Th St Apt E6 | San Bernardino | CA | 92404 | |
| Stewart, Maisha A | 505 W. Greendale | Detroit | MI | 48203 | |
| Stewart, Mamee | 1525 Fremont St, Apt #A307 | Las Vegas | NV | 89101 | |
| Stewart, Marcus M | 410 Rowland St | Syracuse | GA | 13204 | |
| Stewart, Marva | 24355 Scotia Rd | Oak Park | MI | 48237-1787 | |
| Stewart, Nathaly A | 5113 South H St, Apt #2 | Bakersfield | CA | 93311 | |
| Stewart, Raelynn D | 1155 Diamond Ave NE | Grand Rapids | MI | 44508 | |
| Stewart, Reginald L | 17155 Greenfield Rd Apt 3 | Detroit | MI | 48235 | |
| Stewart, Robert D | 23507 Avenue 178 | Porterville | CA | 93257 | |
| Stewart, Shalonda | 7021 Stetter Dr | Arlington | TX | 76001 | |
| Stewart, Shelena D | 2241 Lothrop | Detroit | MI | 48206 | |
| Stewart, Shondell A | 80 Fayston St Apt 3 | Dorchester | MA | 02121 | |
| Stewart, Taishan E | 6767 Bennington St Apt 531 | Houston | TX | 77028 | |
| Stewart, Tarell | 201 Reeves Creek Way | Jonesboro | GA | 30236 | |
| Stewart, Wanda | 20414 Warrington Dr | Detroit | MI | 48221 | |
| Stewart, Willie J | 7317 Lattimore Dr | Las Vegas | NV | 89128 | |
| Stice, Cyairrah C | 1683 Sorenson Ln. | Las Vegas | NV | 89156 | |
| Stidd, Andrew J | 390 Catie St | Sumter | SC | 29150 | |
| Stidimire, Victoria T | 1914 Estrada Pkw Apt 170 | Irving | TX | 75061 | |
| Stigger, Annie F | 1511 Sandy Ln, Apt 110 | Fort Worth | TX | 76112 | |
| Stiggers, Kevin | 1459 West Rim Rd | Dallas | TX | 75211 | |
| Stiggers, Sharon | 26 Mesquite Pl | Hampton | VA | 23666 | |
| Stiles, Fredrick D | 3361 Jessica Ct | Katy | TX | 77494 | |
| Stiles, Jeremy A | 725 Beaumont Ave | Spartanburg | SC | 29303 | |
| Stillman, Darlene | P.O. Box 12947 | Albuquerque | NM | 87195 | |
| Stilwell, Juliana | 4169 Stack Rd | Harrisburg | NC | 28075 | |
| Stimek, Michael J | 508 Hillside Drive | Streamwood | IL | 60107 | |
| Stingley, Valerie D | 5024 W Shumway Farm Rd | Laveen | AZ | 85339 | |
| Stirgus, Asheedah W | 5700 Mack Road, Apt 276 | Sacramento | CA | 95823 | |
| Stirgus, Laquetta D | 1877 El Rancho Dr, Apt 31 | Sparks | NV | 89431 | |
| Stith, Kanesha P | 135-17 220 St | Laurelton | NY | 11413 | |
| Stith, Terry | 2215 Belair Rd | Baltimore | MD | 21213-1337 | |
| Stitt, LaDonna R | P.O Box 2482 | Matthews | NC | 28106 | |
| STOCKBRIDGE MADISON LLC | PO BOX 8130 | BLOOMFIELD HILLS | MI | 48302 | |
| Stocker, Destiny A | 5510 Kettle Dome St | Bakersfield | CA | 93307 | |
| STOCKTON FIRE DEPARTMENT | FIRE PREVENTION DIV, 345 N. EL DORADO ST | STOCKTON | CA | 95202 | |
| Stokes, John L | 1112 5th Place | Las Vegas | NV | 89104 | |
| Stokes, Kendra | 3609 N Cedar Ave Apt 25 | Fresno | CA | 93726 | |
| Stokes, Kiera S | 5230 W Congress Pkwy, Apt 1 | Chicago | IL | 60644 | |
| Stokes, Montaz L | 3831 Rivenwoods Ave | Baltimore | MD | 21213 | |
| Stokes, Roderick D | 4601 Carlisle Blvd NE | Albuquerque | NM | 87109 | |
| Stokes, Shanquita U | 7805 Andover Woods Dr Apt 611 | Charlotte | NC | 28210-4684 | |
| Stoltz, Margaret | 1022 Parkhurst Blvd | Tonawanda | NY | 14150 | |
| Stone Golding, Areka S | 5093 SW 168Th Av | Miramar | FL | 33027 | |
| STONE MOUNTAIN USA | 10 W 33 STREET | NEW YORK | NY | 10001 | |
| Stone, Arkeel | 244 W. Grand Street | Elizabeth | NJ | 07202 | |
| Stone, Charles L | 10511 S. Cottage Grove Ave. | Chicago | IL | 60628 | |
| Stone, Lila B | 7000 S Walker Ave Apt 100 | Oklahoma City | OK | 73139-7213 | |
| Stone, Quovatis M | 4056 Clark Dr | Ellenwood | GA | 30294 | |
| STONERIVER - PHARMACY SOLUTIONS | P.O. BOX 504591 | ST. LOUIS | MO | 63150-4591 | |
| STONY APPAREL CORPORATION | 1500 S. EVERGREEN AVENUE | LOS ANGELES | CA | 90023 | |
| STORAGE CONTAINER.COM | 835 W. STATE STREET | ONTARIO | CA | 91762 | |
| STOR-ALL SOLUTIONS | 100 SOUTH WASHINGTON AVE. | DUNELLEN | NJ | 08812 | |
| STOR-COM, INC. | 1150 E. DIXIE DR. | WEST CARROLLTON | OH | 45449 | |
| STORE #721 | 15001 S. FIGUEROA ST | GARDENA | CA | 90248 | |
| STORE #726 | 15001 S. FIGUEROA ST | GARDENA | CA | 90248 | |
| STORE MANAGER - STORE 212 | 509 EAST EXPRESSWAY 77 | HARLINGEN | TX | 78550 | |
| STORE MANAGER - STORE 226 | 626 WYNNEWOOD VILLAGE | DALLAS | TX | 75224 | |
| STORE MANAGER - STORE 233 | PALM PLAZA SHOPPING CENTER | WESLACO | TX | 78596 | |
| STORE MANAGER - STORE 234 | 421 EAST UNIVERSITY AVENUE | EDINBURG | TX | 78539 | |
| STORE MANAGER - STORE 245 | 2223 S. BUCKNER BLVD. | DALLAS | TX | 75227 | |
| STORE MANAGER - STORE 251 | 901 DUNLAP AVENUE | MISSION | TX | 78572 | |
| STORE MANAGER - STORE 262 | 3701 WEST NW HIGHWAY, SUITE 222 | DALLAS | TX | 75220 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| STORE MANAGER - STORE 276 | 2551 EPHRIHAM DRIVE | FORT WORTH | TX | 76106 | |
| Storm, Joanne D | 16 Woodell Ave | Buffalo | NY | 14211 | |
| Story, Kelsey | 601 Park St. | Turlock | CA | 95380 | |
| Stout, Brent D | 576 S Stephanie Loop | Tucson | AZ | 85745 | |
| Stovall, Calvin J | 2501 Fiji Circle | Corpus Christi | TX | 78418 | |
| Stovall, Sajada L | 42 Olive St | Springfield | MA | 01109 | |
| Stover, Sheila | 1259 Autumnwood Lane | Perris | CA | 92571 | |
| Stoyanov, Emil | 801 Kristin Lane | Hemet | CA | 92545 | |
| Strachan, Kylee R | 14403 Pavilion Pt Apt 2205 | Houston | TX | 77083-6727 | |
| Straing, Chymecca | 403 Victoria Ave | Monroe | NC | 28112 | |
| Strang, Brionna | 13002 Lexa Manor | Houston | TX | 77082 | |
| Strange, Markus A | 3516 Lyndale Ave | Baltimore | MD | 21213 | |
| Strapkovic, Paul A | 135 Thorain Blvd | San Antonio | TX | 78212 | |
| STRATEGIC MERCHANDISE GROUP | 1536 FIRST STREET | NEWTON FALLS | OH | 44444 | |
| STRATEGIC PARTNERS | PO BOX 51223 | LOS ANGELES | CA | 90051-5523 | |
| Stratford, Lamech Y | 1 Sheldon St | Schenectady | NY | 12308-3316 | |
| Strauss, Rebecca D | 15701 Tustin Village Way | Tustin | CA | 92780 | |
| Strawder, Sherry | 5323 Oshea Ln | Stone Mountain | GA | 30088 | |
| Strawn, Shelbie D | 4150 Independence Dr Apt 124 | Dallas | TX | 75237 | |
| STREET DENIM | 1400 BRUNSWICK AVE | FAR ROCKAWAY | NY | 11691 | |
| STREET DENIM/VIP JEANS | 1400 BRUNSWICK AVENUE | FAR ROCKAWAY | NY | 11691 | |
| STREET FLYERS | 1 E 33 ST | NEW YORK | NY | | |
| STREET LINE | 1410 BROADWAY #304 | NEW YORK | NY | 10018 | |
| STREET LINE INC | 1410 BROADWAY # 304 | NEW YORK | NY | 10018 | |
| Street, Rashon | 3601 Sheffield Ave, lot 12 | Hammond | IN | 46327 | |
| Street, Tangela | 18352 Torrence Ave | Lansing | IL | 60438 | |
| Street, Taryn S | 748 Raindrops Rd | Gastonia | NC | 28054 | |
| Streets, Joyce N | 660 London St SW | Grand Rapids | MI | 49504 | |
| Strevel, Brooke | 79 Shawnee Rd | East Hartford | CT | 06118 | |
| Strickland, Jeremy R | 6841 Obispo Ave Apt A | Long Beach | CA | 90805-1977 | |
| Strickland, Jordan | 205 Mulberry St | Buffalo | NY | 14204 | |
| Strickland, Lisa A. | 7664 Marine Ave. | Rancho Cucamonga | CA | 91730 | |
| STRICTLY MECHANICAL | 415 GEES MILL BUS. CT.NE | CONYERS | GA | 30013 | |
| Stringer, Corneil | 21310 Senloa Ave | Perris | CA | 92570 | |
| Stringer, Dhashai K | 285 Riverpark Blvd Apt 105 | Oxnard | CA | 93036-7649 | |
| Stringfellow, Regina | 12 South Bernice Ave | Baltimore | MD | 21229 | |
| Strode, Jasmine M | 3841 Kensington Rd Apt R143 | Decatur | GA | 30032-1762 | |
| Stroedter, Jean M | 23 Intervale St, Apt 6 | Brockton | MA | 02302 | |
| Stroemer, Abigail I | 4530 NW 36th St Apt 207 | Lauderdale Lakes | FL | 33319-6472 | |
| Stroh, Joanna L | 217 Kenmore Ave, Apt 1 | Buffalo | NY | 14223 | |
| Stroman, Margaret H | 2885 Mabe Rd., Apt# 1505A | San Antonio | TX | 78251 | |
| Strong, Alexia K | 700 Eloise St, Aprt# B | Atlanta | GA | 30312 | |
| Strong, Janity L | 10470 South Hampton Ct | Jonesboro | GA | 30238 | |
| Strong, Jonathan R | 14571 Old Courthouse Way Unit, C | Newport News | VA | 23608-2805 | |
| Strong, Kayeema S | 4043 Poplar | Philadelphia | PA | 19104 | |
| Strong, Raniesha | 163 Legion St Apt 1 | Brooklyn | NY | 11212 | |
| Strong, Sylvester | 250 S Clovis Ave Apt 104 | Fresno | CA | 93727 | |
| Stroud, Keondee D | Irlo Bronson Hwy | Kissimmee | FL | 34746 | |
| Strozier, Chrystal N | 12150 Pigeon Pass Rd, Apt C126 | Moreno Valley | CA | 92557 | |
| Strozier, Qutonia F | 145 S. McDonough St | Jonesboro | GA | 30236 | |
| Struggs, Cordis R | 542 Capitol St | Vallejo | CA | 94590 | |
| Stuart Dickerson, Elisha M | 1660 Kendall Dr Apt 176 | San Bernardino | CA | 92407-2828 | |
| STUART KANE LLP | 620 NEWPORT CENTER DRIVE, SUITE 200 | NEWPORT BEACH | CA | 92660 | |
| Stuart, Alexis M | 78 Floral Ave | Malden | MA | 02148 | |
| Stuart, Kevin | 2905 Buena Vista | San Antonio | TX | 78207 | |
| Stubbs, Kyson K | 609 Eagle St, # 1 | Utica | NY | 13501 | |
| Stucks, Isaiah A | 2292 Pierre Ave | Sacramento | CA | 95832 | |
| STUDIO 33 | 6 CAVLERT DRIVE | MONSEY | NY | 10952 | |
| STUDIO SILVERSMITHS | 63-15 TRAFFIC AVE | RIDGEWOOD | NY | 11385 | |
| Stumblingbear, Katelyn | 3960 W. Grand Ave., Apt 2N | Chicago | IL | 60651 | |
| Stump Ramirez, Nancy A | 5924 W Fillmore St | Phoenix | AZ | 85043-2509 | |
| Sturgeon, Julia A | 2026 Behmann, Apt 47 | Corpus Christi | TX | 78418 | |
| Sturgeon, Oletta | 496 Chase Rd | N. Dartmouth | MA | 02747 | |
| Sturges, Joshua M | 13652 Blue Spruce Crt. | Moreno Valley | CA | 92553 | |
| Sturges, Stephanie | 11650 Towne Ave., #C6 | Los Angeles | CA | 90061 | |
| Sturkey, Dominique B | 3278 Berkeley Rd | Cleveland | OH | 44118 | |
| Stutzriem, Lynell D | 4060 Stevely Ave, Apt 2 | Los Angeles | CA | 90008 | |
| S-TWELVE | 1100 S SAN PEDRO #A-3 | LOS ANGELES | CA | 90015 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| STYLE APPAREL | 936 E 31ST STREET | LOS ANGELES | CA | 90011 | |
| STYLE NY | 37 WEST 37TH STREET | NEW YORK | NY | 10018 | |
| STYLES ON DEMAND | 747 E 10TH ST, #312 | LOS ANGELES | CA | 90021 | |
| STYLES YOU LOVE | 1007 W GROVE AVE UNIT D | ORANGE | CA | 92865 | |
| Styles, Cheprel L | 4258 W Buckingham Rd, Apt D | Garland | TX | 75042 | |
| Styles, Kiona | 7251 Rex Hill Trl | Orlando | FL | 32818 | |
| Styles, Sherquinn | 2035 Idlewood Rd | Tucker | GA | 30084 | |
| Stywalt, Dominique S | 7103 Village Green Dr Apt M | Charlotte | NC | 28215-5531 | |
| Suares, Jennifer | 1114 Coolidge Dr | Laredo | TX | 78046 | |
| Suarez Cabrera, Franklin | 28779 Park trail Way | Menifee | CA | 92584 | |
| Suarez Castillo, Janet | 2309 Grayson Ave | Fort Worth | TX | 76106 | |
| Suarez Feria, Yamisaday | 3635 Shaver St, Apt 13013 | Pasadena | TX | 77504 | |
| Suarez Feria, Yarizaday | 3635 Shaver St Apt 1303 | Pasadena | TX | 77504 | |
| Suarez Flores, Diana L | 2954 Patterson Rd | Riverbank | CA | 95367 | |
| Suarez Ramirez, Esther | 2309 W Hamilton Ave | Tampa | FL | 33604 | |
| Suarez Spangler, Maya E | 225 E Graham Ave, Apt# B | Lake Elsinore | CA | 92530 | |
| Suarez Vasquez, Jean D | Calle 8 F9 Urb Santa Catalina | Bayaman | PR | 00957 | |
| Suarez Velez, Stephanie E | Urb Ciudad Real, #350 Calle Alora | Vega Baja | PR | 00693 | |
| Suarez Verdecia, Andres | 15737 Alwood St | La Puente | CA | 91744 | |
| Suarez, Alexander R | 1010 W 17Th Ave, Apt A | Tampa | FL | 33605 | |
| Suarez, Areli G | 2517 E Brown Ave | Fresno | CA | 93703 | |
| Suarez, Bryan | 7111 Wilmington Ave | Los Angeles | CA | 90001 | |
| Suarez, Carla | 737 E 4th Street | Ontario | CA | 91764 | |
| Suarez, Eludys | 460 E 23rd St Apt 114 | Hialeah | FL | 33013-3929 | |
| Suarez, Ivan | 1318 Des Jardines | Houston | TX | 77023 | |
| Suarez, Jamie B | 1137 Ontario Dr | Corpus Christi | TX | 74818 | |
| Suarez, Jonathon | 3308 Toby St | Rosamond | CA | 93560 | |
| Suarez, Jose | 850 Madison St. | Watsonville | CA | 95075 | |
| Suarez, Joseph | 131 W Whitesbridge | Fresno | CA | 93706 | |
| Suarez, Julia I | 15537 Nordhoff St, Apt# 39 | North Hill | CA | 91343 | |
| Suarez, Lillian | 1121 Saint Vencet St | Utica | NY | 13501 | |
| Suarez, Margarita | 714 Benicia Rd | Vallejo | CA | 94590 | |
| Suarez, Maria | 715 Victorian Hill Dr | Perris | CA | 92570 | |
| Suarez, Maria A. | 84 Via Ensenada | Rio Rico | AZ | 85648 | |
| Suarez, Marlene M | 5446 NW 192nd lane | Miami Gaerdens | FL | 33055 | |
| Suarez, Rosa | 230 W 47th St | Hialeah | FL | 33012 | |
| Suarez, Sandra | 1919 E BIRCH STREET | PHILADELPHIA | PA | 19134 | |
| Suarez, Tamika | 96 park st apt 7 | Hartford | CT | 06106 | |
| Suazo Rappaciol, Ivania | 6803 Heliotrope Ave, Apt #7 | Bell | CA | 90201 | |
| Suazo, Xenia G | 21614 Lovis Way | Humble | TX | 77338-4423 | |
| Suber Peters, Jamel T | 1075 Summer Ave, 2nd Floor | Springfield | MA | 01108 | |
| Subia, Margaret | 2075 E. Broadway Ave., #102 | Long Beach | CA | 90803 | |
| Subia, Ramona | 2971 Nashville Dr | San Jose | CA | 95133 | |
| Subramaniam, Gianga | 6151 Canterbury Drive, #105 | Culver City | CA | 90230 | |
| SUBURBAN WATER SYSTEMS | P.O. BOX 6105 | COVINA | CA | 91722 | |
| Suburban Water Systems-West Covina | 2235 E. Garvey Avenue North, Suite A | West Covina | CA | 91791 | |
| Suburban Water Systems-West Covina | P.O. Box 6105 | Covina | CA | 91722-5105 | |
| Sudduth, Brandon D | 371 Lisbon Ave | Buffalo | NY | 14215 | |
| Sudduth, Ineka | 108 Academy Rd. | Buffalo | NY | 14211 | |
| SUEDHAI LEDEMA VERA | 382 BROADWAY, SP-D9 | CHULA VISTA | CA | 91910 | |
| Suehr, Julia | 11 S. Linshaw Ave. Apt B3 | Pittsburgh | PA | 15205 | |
| Sueing, Shawn L | 2040 E Church St | Stockton | CA | 95205 | |
| SUGAR PLUM | 463 Seven Avenue, 602 | New York | NY | 10018 | |
| SUGAR PLUM INC | 463 7TH AVE | NEW YORK | NY | 10018 | |
| Suggs, Maquenetta M | 1437 E. 65th PL Unit 2 | Chicago | IL | 60637 | |
| Sulaiman, Agustina G | 171 S Burlington Ave Apt 305 | Los Angeles | CA | 90057-2557 | |
| Sulak, Natalie R | 2107 E Red River, Apt A | Victoria | TX | 77901 | |
| Sullivan, Angel | 7208 W Encanto Blvd | Phoenix | AZ | 85035 | |
| Sullivan, Gaynell | 503 West Rd, Apt 40 | Houston | TX | 77038 | |
| Sullivan, Ilias L | 9541 S Troy Ave | Evergreen Park | IL | 60805 | |
| Sullivan, Keane R | 4529 W Ocotillo Rd, Apt 223 | Glendale | AZ | 85301 | |
| Sullivan, Lynne J | 10 Burnham Rd. #316A | Methuan | MA | 01844 | |
| Sullivan, Ronald | 24 Harvard St | Springfield | MA | 01109 | |
| SULMEYER KUPETZ | 333 SOUTH HOPE STREET, 35 TH FLOOR | LOS ANGELES | CA | 90071-1406 | |
| Sultan, Arshiya | 1460 Country Lane Park | Schaumburg | IL | 60193 | |
| Sultana, Hajra | 111 Siesta Ln, Apt C4 | San Antonio | TX | 78201 | |
| Sultana, Sabiha | 1460 Fairlane Dr, Apt# 114 | Schaumburg | IL | 60193 | |
| SULTAN'S LINENS INC | 313 5th AVENUE 3RD FLOOR | NEW YORK | NY | 10016 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| SULTAN'S LINENS, INC. | 313 FIFTH AVENUE, 3RD FLOOR | NEW YORK | NY | 10016 | |
| Sumait, Nicolassa R | 216 Shanghai Bend Rd | Yuba City | CA | 95991-8463 | |
| Sumaya, Desiree | 1405 Eden Ave Apt C28 | San Jose | CA | 95117 | |
| SUMEC TEXTILE & LIGHT INDUSTRY CO., | 10/F DIDI BUILDING,56 HAUQIAO ROAD | NANJING | | | CHINA |
| SUMMER RIO | 17501 ROWLAND STREET | CITY OF INDUSTRY | CA | 91748 | |
| SUMMER RIO CORP | 17501 E ROWLAND ST | CITY OF INDUSTRY | CA | 91748 | |
| Summer, Catherine R. | 69 63rd Place | Long Beach | CA | 90803 | |
| Summer, India L | 2632 Chesterfield Blvd | Norfolk | VA | 23504 | |
| Summers, Deona | 3351 Francisco St | Pittsburgh | PA | 15204 | |
| Summers, Kendal S | 2730 Crecent Ln Apt A | Gastonia | NC | 28052 | |
| Summers, Luckus A | 703 W Queen St | Hampton | VA | 23669 | |
| Summerville, Reginald | 18001 Vanowen St | Reseda | CA | 91335 | |
| SUMMIT ELECTRONICS | 1 REWE STREET | BROOKLYN | NY | 11211 | |
| SUMMIT INVESTMENT MANAGEMENT | 1700 LINCOLN STREET SUITE 2150 | DENVER | CO | 80203 | |
| SUMMIT TRADING | 333 WEST MERRICK ROAD | VALLEY STREAM | NY | 11580 | |
| Sumner, Ryan M | 7735 S Throop St | Chicago | IL | 60620 | |
| Sumners, Mark | 847 N Raymond Ave, #4 | Pasadena | CA | 91103 | |
| Sumra, Pamela A | 2910 Ruth St | Houston | TX | 77004 | |
| SUMTER COUNTY TREASURER | PO BOX 1775 | SUMTER | SC | 29151-1775 | |
| SUN EXPRESS STAFFING SOLUTIONS, LLC | 4295 E JURUPA ST, SUITE 115 | ONTARIO | CA | 91761 | |
| SUN FASHION INC | 866 EAST 8TH STREET | BROOKLYN | NY | 11230 | |
| SUN MASTER | 276 TRADE STREET | SAN MARCOS | CA | 92078 | |
| SUN MATE CORP | 21045 SUPERIOR STREET | CHATSWORTH | CA | 91311 | |
| SUN VALLEY, LTD(use 23825) | P.O. BOX 1872 | SAN ANTONIO | TX | 78297-1872 | |
| SUNBELT RENTAL, INC | PO BOX 409211 | ATLANTAL | GA | 30384-9211 | |
| Sunbelt Rentals, Inc. successor in interest to Topp Construction Services, Inc. | Cannon Law Group, Cole S. Cannon, Esq., 53 S. 600 E. | Salt Lake City | UT | 84102 | |
| SUNBEN | 821 6TH AVENUE 2ND FLOOR | NEW YORK | NY | 10001 | |
| SUNDAE SKY | 9852 RUSH ST | SOUTH EL MONTE | CA | 91733 | |
| SUNFLOWER IMPORTS | 412 W PICO BLVD | LOS ANGELES | CA | 90015 | |
| SUNGLASS AMERICA | 2129 SEAMAN AVE | S. EL MONTE | CA | 91733 | |
| SUNHAM | 700 CENTRAL AVE. | NEW PROVIDENCE | NJ | 07974 | |
| SUNRISE APPAREL GRP LLC | 801 S FIGUEROA ST, #2500 | LOS ANGELES | CA | 90017 | |
| SUNRISE CONFECTIONS | MOUNT FRANKLIN FOODS, LLC, P.O. BOX 677609 | DALLAS | TX | 75267-7609 | |
| SUNRISE DESIGN 29 INC | 1407 BROADWAY, 2008 | NEW YORK | NY | 10018 | |
| SUNRISE MARKETPLACE STATION LLC | 11501 NORTHLAKE DR | CINCINNATI | OH | 45249 | |
| SUNRISE TOUCH | 6679 NEWPORT LAKE CIRCLE | BOCA RATON | FL | 33496 | |
| SUNRISE TOUCH LLC | 6679 NEWPORT LAKE CIRCLE | BOCA RATON | FL | 33496 | |
| SUNSCOPE | 6315 BANDINI BLVD | COMMERCE | CA | 90040 | |
| SUNSHINE APPAREL | 2208 EDWARDS AVE | SOUTH El MONTE | CA | 91733 | |
| SUNSTONE ARROYO, LLC | C/O SUN PROPERTY MANAGEMENT, 6140 BRENT THURMAN WAY, SUITE 140 | LAS VEGAS | NV | 89148 | |
| SUNTOY | RM 1013A CHINA CHEM GOLDEN PLAZA, 77 MOODY RD TST EAST | KOWLOON | | | HONG KONG |
| SUNTRUST BANK | 3333 PEACHTREE RD NE, 4TH FLOOR - EAST TOWER | ATLANTA | GA | 30326 | |
| SUNVISTA INTL INC | 1225 S MAIN ST | LOS ANGELES | CA | 90015 | |
| SUNWELL INC., LIMITED | 20/F CHAMPION BLDG, 287-291 DES VOEUX ROAD CENTRAL | SHEUNG WAN | | | HONG KONG |
| SUPER DEAL | 302 5TH AVENUE, 5TH FLOOR | NEW YORK | NY | 10001 | |
| SUPER LLC CENTRO NP HOLDING 12 SPE | P.O BOX 74205, REF#1457018 | CLEVELAND | OH | 44194-4205 | |
| SUPER, LLC CENTRO NP HOLDING 12 SPE | P.O BOX 74234 | CLEVELAND | OH | 44194-4234 | |
| SUPER, LLC, DBA CENTRO NP HOLDINGS | P.O BOX 74205 | CLEVELAND | OH | 44194-4205 | |
| SUPERCLEAN | P O BOX 551802 | DALLAS | TX | 75355 | |
| SUPERIOR GUNITE | 12306 VAN NUYS BLVD | LAKEVIEW TERRACE | CA | 91342 | |
| SUPERIOR PRESS | 9440 NORWALK BLVD | SANTA FE SPRINGS | CA | 90670 | |
| SUPREME COPY SERVICES, INC | PO BOX 2849 | VAN NUYS | CA | 91404 | |
| SURF 9 | 16120 SAN CARLOS BLVD. | FT MEYERS | FL | 33908 | |
| Surita, Erbin | 38 Jackson Ave | Bridgeport | CT | 06606 | |
| Surujballi, Himalla | 164-13 104 Road | Jamaica | NY | 11433 | |
| Survillion, Kala D | 2403 Doreen St | Grand Prairie | TX | 75050-4911 | |
| SURYA GROUP INTERNATIONAL MFG INC | 538 MRR ROAD, MAHOGANY COMPOUND MARGAHAN | PASIG CITY | | | PHILIPPINES |
| SUSAN SANDELMAN,TRUSTEE OF THE | JEFAN LLC AND MASCOT LLC, C/O KIN PROPERTIES,ATTN:LEE CHERNEY, 185 NW SPANISH RIVER BLVD.,STE.100 | BOCA RATON | FL | 33431-4230 | |
| SUSAN WEMPE | 3121 MAIN WAY DR. | LOS ALAMITOS | CA | 90720 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Susan, Mask | 3932 W Solar Dr | Phoenix | AZ | 85051 | |
| SUSANA MITSCHKE | 1188 AVENIDA LEON | RIO RICO | AZ | 85621 | |
| Sustaita, Evany | 240 Tequila Lane | Chamberino | NM | 88027 | |
| Sustaita, Ricky | 515 Spooner St | Pasadena | TX | 77506-2424 | |
| Sutherland, Autumn A | 13470 Merry Oaks Street | Victorville | CA | 92392 | |
| Sutherland, Latoya F | 101 Angelou Ter | Syracuse | NY | 13202 | |
| Sutherland, Manuel D | 5341 Gawain Dr | San Antonio | TX | 78218 | |
| SUTTER COUNTY-PROPERTY TAX | SUTTER COUNTY TAX COLLECTOR, P.O. BOX 546 | YUBA CITY | CA | 95992 | |
| Sutter, Kevin | 1418 Curry Rd | Rotterdam | NY | 12306 | |
| Suttle, Isiah R | 3437 N Hubbard St | Milwaukee, | WI | 53212 | |
| Suttles, Lekeishia | 355 Benmar Dr Apt 49 | Houston | TX | 77060 | |
| SUTTON APPAREL GROUP | 1808 EAST 7TH ST | BROOKLYN | NY | 11223 | |
| SUTTON HOME FASHION | 295 5TH AVE., 1514 | NEW YORK | NY | 10016 | |
| SUTTON INDUSTRIES | 1400 BROADWAY 7TH FLR | NEW YORK | NY | 10018 | |
| SUTTON INDUSTRIES | 1400 BROADWAY 7FLR | NEW YORK | NY | 10018 | |
| Sutton, Alyson | 44 Village Dr Apt 131 | Wethersfield | CT | 06109 | |
| Sutton, Ashley J | 710 Noble Ave, Apt 6B | Bronx | NY | 10473 | |
| Sutton, Leslie | 2400 Shady Willow Ln, Apt 270 | Brentwood | CA | 94513 | |
| SUZHOU BEISCO IMPORT AND EXPORT | * | CHANGSHU | | | CHINA |
| Suzon, Stephanie | 1318 SE 40Th St | Oklahoma City | OK | 73062 | |
| SW RETAIL CONSULTING | 12274 BRIDGEWATER WAY | SEAL BEACH | CA | 90740 | |
| Swaby, Shakera | 72 Village Dr Apt 324 | Wethersfield | CT | 06109-4600 | |
| Swain, Christopher J | 1534 E Juniper Twig Ave | Las Vegas | NV | 89183 | |
| Swain, Darrion D | 23 madrid lane | Antioch | CA | 94509 | |
| SWAN HAT GROUP | 529 BAYVIEW AVENUE | INWOOD | NY | 11096 | |
| Swan, Jeanelle D | 1651 Troy Ave | Brooklyn | NY | 11234 | |
| Swanson, Jonathan H | 11900 Shadow Creek Pkwy | Houston | TX | 77584 | |
| Swanson, Randolph M. | 4369 Vanalden Ave. | Tarzana | CA | 91356 | |
| SWANY AMERICA CORP | 115 CORPORATE DRIVE | JOHNSTOWN | NY | 12095 | |
| SWANY GLOVE | 115 CORPORATE DRIVE | JOHNSTON | NY | 12095 | |
| SWAT-FAME, INC. | 16425 EAST GALE AVENUE | CITY OF INDUSTRY | CA | 91745-1711 | |
| Swayzer, Christina | 2225 Pumalo St. #73 | San Bernardino | CA | 92404 | |
| Swearengen, Danica M | 101 S Ben Jordan, Apt 1001 | Victoria | TX | 77901 | |
| Sweat, Tremaine J | 10101 Forum Park, Apt 2011 | Houston | TX | 77036 | |
| SWEATS AND STUFF INC | 1403 E WALNUT AVE | FULLERTON | CA | 92831 | |
| Sweeney, Kenneth J | 1150 Manhattan Beach Blvd, #7 | Manhattan Beach | CA | 90266 | |
| Sweeney, Shanice M | 3642 28th St | Highland | CA | 92346 | |
| Sweeney, Zemetria L | 462 E Main St | Spartanburg | SC | 29302-1926 | |
| SWEET & SOFT | 10W 33RD STREET #803 | NEW YORK | NY | 10001 | |
| SWEET DOLL INC. | 15 WEST 34TH ST 7 FLOOR | NEW YORK | NY | 10001 | |
| SWEET WORKS CONFECTIONS LLC | PO BOX 644835 | PITTSBURG | PA | 15264-4835 | |
| Sweetwater Authority | 505 Garrett Avenue | Chula Vista | CA | 91910 | |
| Sweetwater Authority | PO Box 2328 | Chula Vista | CA | 91912-2328 | |
| Swenson, Jeni | 7042 Cinder Village Dr | Sparks | NV | 89436 | |
| Swift, Amanda | 233 Church St | New Bedford | MA | 02745 | |
| Swindell, Denice L | 1773 Dayton Ave | San Leandro | CA | 94579 | |
| Swindell, Shameka N | 8500 Parkland Cir Apt 207 | Charlotte | NC | 28227-2207 | |
| Swint, Joseph | 22-06- Cornaga Av | Farrockaway | NY | 11691 | |
| Swinton, Rochell | 4206 McQueen St | Columbia | SC | 29203 | |
| Swiontek, Karley K | 34 Jaeb Ln | Los Lunas | NM | 87031 | |
| SWIPE PAYMENT SOLUTIONS, INC. | 10801 NATIONAL BLVD, STE 107 | LOS ANGELES | CA | 90064 | |
| Switzer, Sylviana N | 2266 Collier St | Houston | TX | 77023-5016 | |
| SWOON | 1100 S SAN PEDRO ST, K-1 | LOS ANGELES | CA | 90015 | |
| Syamsurizal, Metty E | 1201 Dawson Ave, Unit 5 | Long Beach | CA | 90804 | |
| SYBASE, INC | PO BOX 742239 | LOS ANGELES | CA | 90074-2239 | |
| Sykes III, Howard | 125 Linbrook Drive | Newport News | VA | 23602 | |
| Sykes, Kimberly D | 6638 Diamond Pass | San Antonio | TX | 78239 | |
| Sykes, Markia S | 7805 Andover Woods Dr Apt 611 | Charlotte | NC | 28210-4684 | |
| Sykes, Roderick | 174 E. 56th St. | Long Beach | CA | 90805 | |
| Sykes, Shamikka M | 1200 W Tidwell Rd, Apt 1202 | Houston | TX | 77091 | |
| Sykes, Verell M | 20630 Harvest Ave | Lake wood | CA | 90715 | |
| Sykes, Willanda M | 6019 Kenilwood Dr | Houston | TX | 77033 | |
| SYLINT GROUP INC | 240 NORTH WASHINGTON BLVD, SUITE 600 | SARASOTA | FL | 34236 | |
| Sylla Jr, Moustapha | 10415 Rocky River Ct | Tampa | FL | 33647 | |
| Sylla, Karamba | PO Box 311202 | Jamaica | NY | 11431 | |
| Sylva, Nancy | 27406 6th St | Highland | CA | 92346 | |
| Sylvester, Airaine B | 42 Thomas St | Rochester | NY | 14605 | |
| SYLVIA GONZALEZ | 1261 N. AZUSA AVE | COVINA | CA | 91722 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| SYLVIA SARAVIA | 3018 EAST PRINCETON AVENUE | FRESNO | CA | 93703-1237 | |
| Sylvia, Gail | 16 New Plainville Rd. | New Bedford | MA | 02745 | |
| SYMELI | 2648 CHICO AVE | S EL MONTE | CA | 91733 | |
| Symonette, Demaria N | 717 NW 14TH Ter Apt 4 | FT Lauderdale | FL | 33311 | |
| SYNERGY APPAREP GROUP | 1458 S SAN PEDRO STREET, STE#220 | LOS ANGELES | CA | 90015 | |
| SYNTHIA INIESTRA | 1040 S. KEMP AVE | COMPTON | CA | 90220 | |
| | | | | | |
| SYSTEM IN MOTION, INC | DBA CONVEYOR SOLUTIONS INC, 902 MORSE AVE | SCHAUMBURG | IL | 60193 | |
| Sznitko, Denise C | 607 N. Flores St., #3 | West Hollywood | CA | 90048 | |
| Szurczynski, Helene M | 64 Military Rd. | Buffalo | NY | 14207 | |
| T & H FASHIONS INC | 1464 55TH STREET | BROOKLYN | NY | 11219 | |
| T L C | | | | | |
| T&C All Services Inc | 265 West 37th St | New York | NY | 11222 | |
| T2G/KONFLIC | 1500 S SANTEE ST #E | LOS ANGELES | CA | 90015 | |
| TAA APPAREL | 48 WEST 37TH ST.,, 5TH FLOOR | NEW YORK | NY | 10018 | |
| Tabb, Lykisha N | 3730 W 27th St | Los Angeles | CA | 90018 | |
| Taber-Greenstone, Patricia R. | 742 Brighton Ln | Garland | TX | 75043 | |
| TABITHA BRASWELL | 916 CEDARVALE | DALLAS | TX | 75217 | |
| Tablada, Jeremmy | 11924 Centralia Rd. | Hawaiian Gardens | CA | 90715 | |
| Taboas, Reyshelle | 45 Webster St Apt C3 | Hartford | CT | 06114 | |
| Tabor, Bethany | 5256 Rolston Ave | Norwood | OH | 45212 | |
| Tabor, Monica L | 8213 W Whitton Ave | Phoenix | AZ | 85033-3449 | |
| Tackett, Stephanie G | 801 Crane St | Bakersfield | CA | 93306-5603 | |
| Tacuba De Maldonado, Marta | 14058 Raven St. | Sylmar | CA | 91342 | |
| Tadeo, Maria | 584 Terraza Dr | San Luis | AZ | 85349 | |
| Tadeo, Monica | 84471 51st Ave Apt D205 | Coachella | CA | 92236 | |
| TADIN HERB & TEA COMPANY | 3345 E SLAUSON AVE | VERNON | CA | 90058 | |
| Tafolla, Desiree M | 1211 Coyote Dtrett | Donna | TX | 78537 | |
| Tafolla, Nathan M | 6200 Meadowood Mall Cir, Apt 504 | Reno | NV | 89502 | |
| Tafoya, Anique M | 2741 West Glenrosa Ave | Phoenix | AZ | 85017 | |
| Tafoya, Connie F | 160 W Cascade Dr Apt D | Rialto | CA | 92376-3430 | |
| Tafoya, Francisco D | 5093 Avenida Del Sol | Las Cruces | NM | 88011 | |
| Tafoya, Jessica G | 3650 W Pierce St | Phoenix | AZ | 85009 | |
| Tafoya, Maria G | 12410 Cavanish Lane | Moreno Valley | CA | 92553 | |
| Tafoya-Nunez, Arlene | 24191 Via Vargas Dr | Moreno Valley | CA | 92553 | |
| Taft, Alexiyah | 24 Dorman St | New Haven | CT | 06515 | |
| TAG APPAREL | 15001 SOUTH FIGUEROA STREET | GARDENA | CA | 90248 | |
| Taggart, Aletha L | 2069 Hudson Ave., A | Rochester | NY | 14617 | |
| Tagle, Brenda M | 4032 E Southcross Blvd | San Antonio | TX | 78222-3667 | |
| Tah Yupit, Carlos M | 600 Walkham Place | Santa Rosa | CA | 95407 | |
| Tah, Nidia | 600 Walkham Pl. | Santa Rosa | CA | 95407 | |
| Tahir, Fatma | 931 Harry St | El Cajon | CA | 92020-6707 | |
| Tahod, Michelle M | 8924 Santa Maria Way | Stockton | CA | 95210 | |
| Tahy, Andrea | 2203 N 73rd Dr | Phoenix | AZ | 85035 | |
| TAILOR BYRD | 70 WEST 40TH ST | NEW YORK | NY | 10018 | |
| Tait, Ryah | 393 W Milton | Hazel Park | MI | 48030 | |
| TAKARI INTERNATIONAL | 521 N. LOOP DRIVE | ONTARIO | CA | 91761 | |
| TAKE A BYTE, INC | PO BOX 3649 | GARDENA | CA | 90247-7349 | |
| Talamantes, Cintia | 4706 E Lyell | Fresno | CA | 93702 | |
| Talamantes, Gabriela E | 1236 N Terrace Rd | Rialto | CA | 92376 | |
| Talamantes, Karla E | PO Box 10524 | San Luis | AZ | 85349 | |
| TALAR RAHEEM | 1136 BRUANT ST | BENBROOK | TX | 76126 | |
| Talavera III, Hector R | 250 Uvalde Rd, Apt #200 | Houston | TX | 77015 | |
| Talavera, Cynthia | 9353 Elm Vista Dr Apt 106 | Downey | CA | 90242 | |
| Talavera, Pearl L | 1140 E Duff Ave | Reedlay | CA | 93454 | |
| Talbert, Jennifer R | 5949 Walnut Ave | Long Beach | CA | 90805 | |
| Taleb, Lynda | 3256 S Racine Ave | Chicago | IL | 60608-6480 | |
| | | | | | |
| TALENT UNION LIMITED | 720 NATHAN ROAD,ROOM 604 KALOK, BUILDIND | KOWLOON | | | HONG KONG |
| Talkowski, Steven M | 17 Arlington St | Malden | MA | 02148 | |
| Tallabas, Angel | 5824 North 30th Drive | Phoenix | AZ | 85017 | |
| Talley IV, Herbert Q | 209 Bolden St | Houston | TX | 77029 | |
| Talley, Deloreis A | 209 Bolden St | Houston | TX | 77029 | |
| Talley, Jamie Linn | 606 Russell St. | Vallejo | CA | 94591 | |
| Talley, Joyce S | 2112 Nile St | Lufkin | TX | 75904-1432 | |
| Talley, Regina | 3000 Continental Colony, Apt G178 | Atlanta | GA | 30331 | |
| Talley, Semaj J | 13000 Woodforest Blvd, Apt 403 | Houston | TX | 77015 | |
| Tallman, Erin | 409 Alcazar Dr | Santa maria | CA | 93455 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|---|---|---|---|---|---|
| Tamar, Tanisha | 924 Grand Ave Apt 1 | New Haven | CT | 06511 | |
| Tamaya, Mireysi | 3350 W Hillsborough Ave Apt 81 | Tampa | FL | 33614 | |
| Tamayo Azcue, Dianly | 26548 SW 128th Ct | Homestead | FL | 33032 | |
| Tamayo Ramirez, Manuel | 3342 W. Polk, Apt# 3 | Phoenix | AZ | 85009 | |
| Tamayo, Chrisella | 3204 McKee Rd | San Jose | CA | 95127 | |
| Tamayo, Esmenia N | 2130 W Crescent Ave Apt 2161 | Anaheim | CA | 92801-3857 | |
| Tamayo, Jennifer | 629 SW 3rd St | Grand Prairie | TX | 75051 | |
| Tamayo, Oscar R | 924 S Ferris Ave | Los Angeles | CA | 90022 | |
| Tamayo, Sandra | 7211 S. 38th Dr | Phoenix | AZ | 85041 | |
| Tamba, Lillie J | 7124 Southlake Pkwy | Morrow | GA | 30260 | |
| Tamez, Jesus E | 2401 Grand | Laredo | TX | 78040 | |
| Tamez, Jochanna E | 6946 Royal Crest Way | Fontana | CA | 92336-5539 | |
| Tamez, Rachel M | 717 Richcrest Dr | Houston | TX | 77060-6200 | |
| Tamez, Raul | 2723 Gladstone Dr. | Dallas | TX | 75211 | |
| Tamisin, Timothy S | 1508 Silverado Dr | Oceanside | CA | 92057 | |
| Tamlin, Richard | 508 Thatford Ave Apt 2 | Brooklyn | NY | 11212 | |
| Tammons, Kim | 1230 S Belhaven St Apt 248 | Anaheim | CA | 92806 | |
| TAMMY BARD | 1318 MADRID AVE | TORRANCE | CA | 90501 | |
| TAMPA ELECTRIC | PO BOX 31318 | TAMPA | FL | 33631-3318 | |
| Tamura, Teresa | 6076 Via Casitas | Carmichael | CA | 95608 | |
| Tan, Aljon Del Rosario | 550 Howard Dr, Apt E | Sparks | NV | 89434 | |
| Tan, Ashley | 1713 E Washington St | Long Beach | CA | 90805 | |
| Tanelus, Johnci | 1227 Seaview | North Lauderdale | FL | 33068 | |
| TANGERINE PROMOTIONS WEST, INC | 8800 WILSHIRE BLVD, SUITE 210 | BEVERLY HILLS | CA | 90211 | |
| Tangitau, Lizbeth | 36 E Madill St | Antioch | CA | 94509 | |
| Tanguma, Angelica M | 405 N Bedell Ave Apt 303 | Del Rio | TX | 78840 | |
| TANIA ACOSTA | P.O BOX 7765 | SAN LUIS | AZ | 85349 | |
| Tanigawa, Alexander D | 1020 W. Angeleno Ave, Apt# 5 | Burbank | CA | 91506 | |
| Tanis, Helen S | 14695 NE 18 Ave, Apt 5A | Miami | FL | 33181 | |
| Tanna, Darlene S | 1538 S. Millard Ave. | Chicago | IL | 60623 | |
| Tanner-Mayfield, Annastacia | 312 Mobile Dr | Chesapeake | VA | 23323 | |
| Tano, Bertha M | 3431 Covenant Rd. B8 | Columbia | SC | 29204 | |
| TANSMITH | 2529 W TUMBLEWEED DRIVE | PHOENIX | AZ | 85085 | |
| Tanus Islas, Guadalupe | 1961 S Garth Ave Apt 4 | Los Angeles | CA | 90034-1533 | |
| TANYA AGUIRRE | 898 CHASE ST | SAN JACINTO | CA | 92582 | |
| TANYA CREATIONS | 360 NARRAGANSETT DRIVE | EAST PROVIDENCE | RI | 02916 | |
| TAO SPIRIT | 4961 SANTA ANITA AVE#13 | TEMPLE CITY | CA | 91780 | |
| Tapia De Andrade, Maria B | 771 San Lucia Ln | Porterville | CA | 93257 | |
| Tapia Jimenez de Vilca, Venturina | 2255 Reagan Blvd | Carrollton | TX | 75006 | |
| TAPIA MAINTENANCE INC. | 211 DAY AVE | CLIFFSIDE PARK | NJ | 07010 | |
| Tapia Morales, Mateo | 6204 2nd St NW | Albuquerque | NM | 87107-5937 | |
| Tapia Munoz, Maria | 1648 E 28th St | Tucson | AZ | 85713 | |
| Tapia Rivera, Pedro L | P.O. Box 2436 | coamo | PR | 00769 | |
| Tapia Romero, Cesar | 1413 Pebble Creek Dr Apt I | Santa Rosa | CA | 95407 | |
| Tapia Rosales, Yadira Y | 16009 N Culver Rd | Victorville | CA | 92392 | |
| Tapia Salazar, Jenifer | 760 E 9th st, spc #78 | San Bernardino | CA | 92410 | |
| Tapia, Alma M | 2979 Talisman Dr | Dallas | TX | 75229 | |
| Tapia, Anthony J | 8606 S 48th Ln | Laveen | AZ | 85339 | |
| Tapia, Delia | 1359 N. Westside | Porterville | CA | 93257 | |
| Tapia, Henry | 1710 Reisling St | Tulare | CA | 93274 | |
| Tapia, Laura | 14118 Delano St | Van Nuys | CA | 91401 | |
| Tapia, Margaret L | 7 Maurice Ave | Lawrence | MA | 01841 | |
| Tapia, Maria I | 1512 E Lovers Ln | Arlington | TX | 76010 | |
| Tapia, Maria Isabel | 3866 Stag Ln | Eagle Pass | TX | 78852 | |
| Tapia, Maurillo | 1011 N Page Ave | Lindsay | CA | 93247 | |
| Tapia, Melanie | 6135 Lark Valley Dr | San Antonio | TX | 78242 | |
| Tapia, Sandra | 2234 S Homan Ave | Chicago | IL | 60623 | |
| Tapia, Sue | 1402 Clinton St | Delane | CA | 93215 | |
| TARA TOYS | 40 ADAMS AVE | HAUPPAUGE | NY | 11788 | |
| Taracena, Yanina L | 5052 Rosewood St | Montclair | CA | 91763-2839 | |
| Tarafdar, Shaik | 20-41 Haviland Ave., 2nd Fl. | Bronx | NY | 10472 | |
| Tarango, Adriana D | 4201 North Avenue | Phoenix | AZ | 85017 | |
| Tarango, Atocha C. | 108 E. Lamar | Salinas | CA | 93906 | |
| Tarango, Dianne | 1127 E Larkwood St | West Covina | CA | 91790 | |
| Tarawa, Andrew L | 1013 IndianLane | Las Vegas | NV | 89108 | |
| Tarazon, Laura | 450 E 4th St, Apt 209 | Santa Ana | CA | 92701 | |
| TAREEM GLASPER | 1400 HUMPHREY DR, APT# 32 | SUISUN CITY | CA | 94585 | |
| Tarelo, Elvia | 1056 W 1st St | Santa Ana | CA | 92703-3955 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| TARGET RESOURCES, INC. | 2283 INDUSTRIAL PARKWAY W. | HAYWARD | CA | 94545-5026 | |
| TARIK ZWAIN | 14609 GERANIUM GLEN | CANYON COUNTRY | CA | 91387 | |
| Tarin, Chris | 7329 Lariat Pl. #A | Rancho Cucamonga | CA | 91730 | |
| Tariq, Adil A | 1520 Dempster St Apt 112 | Mount Prospect | IL | 60056 | |
| Tarkington, Joe L. | 8201 Fair Oaks, Crossing #1032 | Dallas | TX | 75231 | |
| Tarrant, Briana D | 4205 Wman Dr | Fortworth | TX | 76119 | |
| Tarrats, Lourdes | 4119 Vista Lago Circle | Kissimmee | FL | 34741 | |
| Tartt, Sa'Briyah A | 177 Trace Ter | Stone Mountain | GA | 30083 | |
| Tarver, Tamika C | 3300 Lawson St | Richmond | VA | 23224 | |
| Tarwo, Victor | 227 Laurel St | Buffalo | NY | 14208 | |
| TASHA OFFPRICE INC | 6901 MC KINLEY AVE | LOS ANGELES | CA | 90001 | |
| TASTE OF NATURE | 2828 DONALD DOUGLAS LOOP NORTH, SUITE A | SANTA MONICA | CA | 90405 | |
| Tate, Alicia | 633 Palace St | Aurora | IL | 60506-3017 | |
| Tate, Capriah | 1494 State Line Rd | Calumet City | IL | 60409 | |
| Tate, Chazmen J | 337 Fairview Ave | Handen | CT | 06514 | |
| Tate, Dominique | 5054 W Newport Ave | Chicago | IL | 60641 | |
| Tate, Kathy R | 3863 N. Humboldt Blvd., Apt. 7 | Milwaukee | WI | 53212 | |
| Tate, Lonzell | 3514 Lake Shore Dr. | Joliet | IL | 60431 | |
| Tate, Louise | 6009 Eastland | Houston | TX | 77028 | |
| Tate, Pamela | 7623 Thouron Ave | Philadelphia | PA | 19150 | |
| Tate, Rashell | 300 Leland St, Apt# 36 | Spartanburg | SC | 29303 | |
| Tate, Tiara N | 8106 Bella Vista Ct | Charlotte | NC | 28216 | |
| Tate, Victoria F | 13780 W Outer Dr | Detroit | MI | 48239 | |
| Tate, Wonknocca | 232 Hollyside Drive | Ruther Glen | VA | 22546 | |
| Tates, Anjelica R | 8100 Stone St, Apt 1304 | Houston | TX | 77061 | |
| Tatro, Michelle | PO BOX 3643 | Grand Rapids | MI | 49501 | |
| Tatum, Japonica G | 12603 Woodforest Blvd, Apt 707 | Houston | TX | 77015 | |
| Tavares, Amaris A | 1 Shirley St | New Bedford | MA | 02746 | |
| Tavares, Brooke A | 32 Sycamore St, Apt 1 | New Bedford | MA | 02740 | |
| Tavares, Chavon C | 1503 W 45th St | Los Angeles | CA | 90062 | |
| Tavares, Daisy | 1600 W 5th St, Apt 81A | Oxnard | CA | 93030 | |
| Tavares, Deanna J | 87 Fruit St, Apt 1 | New Bedford | MA | 02740 | |
| Tavares, Emilia | 57 Olney St | Boston | MA | 02121-3543 | |
| Tavares, Rebecca | 6010 S. Randall Blvd, #30 | Tucsson | AZ | 85706 | |
| Tavares, Yenny | 34 Arlington St. | Everett | MA | 02149 | |
| Tavarez Pichardo, Andres A | 217 Dewey St, Apt 3R | Worcester | MA | 01610 | |
| Tavarez Rivera, Hector M | 2827 N Mutter St | Philadelphia | PA | 19133 | |
| Tavarez Rivera, Milagros E | 2827 N Mutter St | Philadelphia | PA | 19133 | |
| Tavarez, Esmeralda | 846 W 8th St | Corona | CA | 92882 | |
| Tavarez, Maria E | 165 N Madeira Ave | Salinas | CA | 93905-2008 | |
| Tavarez, Reinaldo | 89-29 163rd Street, Apt #6-C | Jamaica | NY | 11432 | |
| Tavera Cordova, Laura A | 4815 Adkins Trl | San Antonio | TX | 78238 | |
| TAVERA FRANCIS | 114 WHITE ST | WATERBURY | CT | 06710-1010 | |
| Tavera, Regina A | 1710 Brice St | San Anionio | TX | 78220 | |
| Taveras, Jasmine | 20 Summit Ave. | Lawrence | MA | 01841 | |
| Tawfik, Mariam F | 3 Carroll Rd, Apt # 4 | N. Grafton | MA | 01536 | |
| Tawil, Maurice | 5947 Tujunga Ave | North Hollywood | CA | 91601-1177 | |
| Tawill, Charles | 63 Roosevelt Ave | Brooklyn | NY | 11235 | |
| TAX ADVISORS GROUP LLC | 12400 COIT RD., STE 960 | DALLAS | TX | 75251 | |
| TAX APPRAISAL DISTRICT | OF BELL COUNTY, PO BOX 390 | BELTON | TX | 76513-0390 | |
| TAX ASSESSOR-COLLECTOR | PO BOX 660271 | DALLAS | TX | 75266-0271 | |
| TAX COLLECTOR, PALM BEACH COUNTY | P.O.BOX 3353 | WEST PALM BEACH | FL | 33402-3353 | |
| Taylor II, Donnell R | 16400 Steerage Cir | Woodbridge | VA | 22191 | |
| Taylor Jr, Douglas | 17 Nassau Pl Apt 1 | East Orange | NJ | 07018 | |
| Taylor Jr, Terry L | 15914 Chimney Rock Rd | Missouri | TX | 77489 | |
| Taylor, Acacia | 7317 Bluff Wood Cove | Charlotte | NC | 28212 | |
| Taylor, Adria L | 3442 Greenville Trace | Decatur | GA | 30034 | |
| Taylor, Anastasia R | 3440 Cottonwood Ave # 100 | San Jacinto | CA | 92582-4748 | |
| Taylor, Andre T | 1791 Clarkson RD | Richmond | VA | 23224 | |
| Taylor, Andre T | 124 Hawley St | Buffalo | NY | 14213 | |
| Taylor, Andrew N | 3326 N Palmer St | Milwaukee | WI | 53212 | |
| Taylor, Angela T | 1224 W 109th Pl | Los Angeles | CA | 90044 | |
| Taylor, Ashley K | 1660 Kendall Dr | San Bernardino | CA | 92407 | |
| Taylor, Bernard W | 218 Elizabeth Ave | Monroe | NC | 28112 | |
| Taylor, Caleb M | 1138 Heathfiel Dr | Channelview | TX | 77530 | |
| Taylor, Carlisha S | 2814 West Carmen Ave, Apt 2 | Milwaukee | WI | 53209 | |
| Taylor, Cedric L | 2202 N. 14th | Milwaukee | WI | 53212 | |
| Taylor, Charles Q | 469 N Lake St | Aurora | IL | 60506 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Taylor, Courtney | 2801 Rosen Ave | Forthworth | TX | 76106 | |
| Taylor, Crimson G | 481 Gleason St | Yermo | CA | 92398 | |
| Taylor, Cristal C | 8128 Jennuie Lee Ln | Dallas | TX | 75227 | |
| Taylor, Daniel D | 1500 Regency Blvd | Moore | OK | 73160-1626 | |
| Taylor, Daniela C | 1400 Beauty Ave | Raleigh | NC | 27610 | |
| Taylor, Dasmine M | 5024 N Hamsprire | Fort Woth | TX | 76103 | |
| Taylor, Deborah A | 3426 Butterleigh | San Antonio | TX | 78247 | |
| Taylor, Delores L | 134 Denbigh Blvd | Newport News | VA | 23608 | |
| Taylor, Deshanna L | 3822 W Capitol Dr, Apt 1 | Milwaukee | WI | 53216 | |
| Taylor, Destiny M | 2805 Corrida Ct | Grand Prairie | TX | 75052 | |
| Taylor, Devante | 13806 Lemoli Ave | Hawthorne | CA | 90250 | |
| Taylor, Donte | 5326 Hull Street Rd | Richmond | VA | 23224 | |
| Taylor, Duwayne B | 9822 S. Danker Ave | Los Angeles | CA | 90047 | |
| Taylor, Ebonie | 2213 Capp Rd | Richmond | VA | 23223 | |
| Taylor, Elizabeth S | 1325 SW 36th | Oklahoma City | OK | 73119 | |
| Taylor, Eric D | 812 Miller St | Lufkin | TX | 75901 | |
| Taylor, Evelyn | 150 Cartwell Dr Apt 101 | Virginia Beach | VA | 23452-1402 | |
| Taylor, Falon M | 1304 S State St, Apt C | Raleigh | NC | 27610 | |
| Taylor, Floyd | 235 E Ray Rd Apt 1010 | Chandler | AZ | 85225-3345 | |
| Taylor, Herashia | 11923 S San Pedro St | Los Angeles | CA | 90061 | |
| Taylor, Jalyria M | 504 N W 11 Street | Grand Prairie, | TX | 75050 | |
| Taylor, Jamesha A | 6905 Alvin Dr | Killeen | TX | 76542 | |
| Taylor, Jasmine M | 5633 W Washington, Apt 206 | Chicago | IL | 60644 | |
| Taylor, Jasmine R | 8800 Gustine Ln | Houston | TX | 77031-1435 | |
| Taylor, Jennifer | 453 Westover Hills Blvd, Apt # 103 | Richmond | VA | 23225 | |
| Taylor, Jessica | 874 Derby St | Corona | CA | 92882 | |
| Taylor, John | 118 Laura Lee Dr | Monroeville | PA | 15146 | |
| Taylor, John M | 1742 W. 84th Place, #208 | Los Angeles | CA | 90047 | |
| Taylor, Johnnisha S | 2000 S Paradise Rd, #224 | Las Vegas | NV | 89104 | |
| Taylor, Jordan A | 2415 106th Ave | Oakland | CA | 94603 | |
| Taylor, Joshua | 118 Laure Lee Dr. | Monroeville | PA | 15146 | |
| Taylor, Katrina D | 5614 Easthampton Dr | Houston | TX | 77039 | |
| Taylor, Kelsey V | 2501 Olive Ave Apt 3 | Long Beach | CA | 90806-2745 | |
| Taylor, Kiaira A | 3316 Fullerton St | Detroit | MI | 48238 | |
| Taylor, Kiandrea | 4101 Delafield Ln | Dallas | TX | 75227 | |
| Taylor, Kim | 16451 Winchester Ave | Markham | IL | 60428 | |
| Taylor, Lakenya D | 1120 Silverwood Dr, Apt 119 | Arlinton | TX | 76006 | |
| Taylor, LaQuisha | 504 SW 23rd St # 803 | Grand Prairie | TX | 75051 | |
| Taylor, Latroy E | 321 SW 5th St | Grand Prairie | TX | 75051 | |
| Taylor, Lavondria M | 7604 Dayberry Ln | Charlotte | NC | 28227-2503 | |
| Taylor, Lendisha | 19400 NW 19th Ave. | Miami Gardens | FL | 33056 | |
| Taylor, Leonardo D | 361 Norcroft Cir | Richmond | VA | 23225 | |
| Taylor, Lily A | 2111 Hughes Ave, Apt 5G | Bronx | NY | 10457 | |
| Taylor, Logan D | 200 Fountain St | New Haven | CT | 06515 | |
| Taylor, Mahogonny B | 648 Whalley Ave | New Haven | CT | 06511-2911 | |
| Taylor, Mark A | 2206 Calumet, Apt #1 | Cincinnati | OH | 45219 | |
| Taylor, Markeala M | 7831 S Emerald Ave | Chicago | IL | 60620 | |
| Taylor, Naikeem | 5504 W Thompson St | Philadelphia | PA | 19131 | |
| Taylor, Onika | 2200 Aden Rd Apt 206 | Fort Worth | TX | 76116-2138 | |
| Taylor, Porcha | 9160 Edmonston Road, Apt# 102 | Greenblet Maryland | MD | 20770 | |
| Taylor, Quinten | 7525 Beech Ave. | Hammond | IN | 46324 | |
| Taylor, Randi B | 3930 Nicolet Ave, Apt 26 | Los Angeles | CA | 90008 | |
| Taylor, Ray | 1355 Perris Blvd. #187 | Perris | CA | 92570 | |
| Taylor, Rhonda | 908 West Fayette Street, Apt. "B" | Baltimore | MD | 21201 | |
| Taylor, Robert | 1095 University Ave, Apt 11-D | Bronx | NY | 10452 | |
| Taylor, Robert | 7114 Peachtree St | Houston | TX | 77028 | |
| Taylor, Robert K | 3636 W Red Bird Ln Apt 408 | Dallas | TX | 75237-1924 | |
| Taylor, Saudi B | 1540 Milmo Dr | Fort Worth | TX | 76134 | |
| Taylor, Schequeta L | 6425 Westheimer Rd, Apt 1605 | Houston | TX | 77057 | |
| Taylor, Sherry R | 1050 Brianna Way | Charlotte | NC | 28217 | |
| Taylor, Tanisha N | 365 Crandon | Calumet City | IL | 60409 | |
| Taylor, Theresa W. | 6815 Schuller Apt.3 | Houston | TX | 77093 | |
| Taylor, Thomas M | 406 Dewalt Drive | Pittsburgh | PA | 15234 | |
| Taylor, Tia N | 2839 Centre Court | Fort Worth | TX | 76116 | |
| Taylor, Tierra | 437 N. Lawler | Chicago | IL | 60644 | |
| Taylor, Trevares A | 401 West Devonshire | Hemet | CA | 92543 | |
| Taylor, Trevensky D | 1025 Glenn Ave | Lufkin | TX | 75904-2214 | |
| Taylor, Trinity T | 1621 Long Shadow Ln | Columbia | SC | 29223 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| TAYMOR | 1586 ZEPHYR AVE | HAYWARD | CA | 94544 | |
| TAYMOR INDUSTRIES | 1201 SUSSEX TPK | RANDOLPH | NJ | 07869 | |
| Taynor, Kellianne | 19109 S High Way 28 # 1 | San Miguel | NM | 88058 | |
| TAYSE RUGS | 560 MARINE DRIVE | CALHOUN | GA | 30701 | |
| TAYSHA WELLS | 6302 S LA BREA AVE | LOS ANGELES | CA | 90057 | |
| TAZ GROUP | 20815 NE 16TH AVE, SUITE B-23 | MIAMI | FL | 33179 | |
| TC OPS LLC | 501 10TH AVE, 7TH FLOOR | NEW YORK | NY | 10018 | |
| TCB-KEDZIE, LLC | C/O NEWPORT CAPITAL PARTNERS HOLDIN, 350 N. LASALLE ST, SUITE 700 | CHICAGO | IL | 60654 | |
| TCG | 430 SIGNET DRIVE,, SUITE A | TORONTO | ON | M9L 2T6 | CANADA |
| Teague, Jessica C | 2070 Lake Harbin Rd Apt A3 | Morrow | GA | 30260-1910 | |
| Teague, Sara R | 414 Tanglewood Dr | Desoto | TX | 75115 | |
| Teague, Terrelle N | 133 W 93rd St | New York | NY | 10025 | |
| TEAM BEANS LLC | DBA FOREVER COLLECTIBLES, 2301 COTTONTAIL LANE | SOMERSET | NJ | 08873 | |
| Teamer, Sylvia J | 915 Desco Ln Apt 4206 | Grand Prairie | TX | 75051-1547 | |
| Teape, Tanay | 115 N East Wood Ave Apt 19 | Inglewood | CA | 90301 | |
| Teaque III, Gary | 45 Marne Rd | Cheektowaga | NY | 14215 | |
| Teasley, Ben M | 3778 Greenbriar Pkwy SW, Apt 6205 | Atlanta | GA | 30331 | |
| Teasley, Latishia | 1021 Holly View Dr | Raleigh | NC | 27610-7903 | |
| Teasley, Teashawn | 1616 Kirts Blvd, Apt 105 | Troy | MI | 48049 | |
| TECH SERVICE TODAY LLC | 4855 TECHNOLOGY WAY, SUITE 500 | BOCA RATON | FL | 33431 | |
| TECHSUPPORT LLC | 11432 SOUTH ST, STE. 106 | CERRITOS | CA | 90703 | |
| TECMAR SERVICE COMPANY | 2410 GOOD INTENT ROAD | DEPTFORD | NJ | 08096 | |
| TECNO GROUP | 10 W 33RD STREET, SUITE 618 | NEW YORK | NY | 10001 | |
| Teco Tampa Electric Company | 702 N Franklin St | Tampa | FL | 33602 | |
| Teco Tampa Electric Company | P.O. Box 31318 | Tampa | FL | 33631-3318 | |
| Tecun, Melissa G | 434 W. 223rd St #101 | Carson | CA | 90745 | |
| TEENBELL | 1100 S SAN PEDRO ST, N-2 | LOS ANGELES | CA | 90015 | |
| Teeter, Brian M | 13040 Hillhaven Ct | Victorville | CA | 92392 | |
| Teixeira, Billie B | 142 S Capitol Ave Apt F | San Jose | CA | 95127 | |
| Teixeira, Erica | 26 Blaine St | Brockton | MA | 02301 | |
| Teixeira, Rita | 1 Madrid Sq # SG10 | Brockton | MA | 02301-1229 | |
| Tejada, Annaiza | 90 Deering Rd | Mattapan | MA | 02126 | |
| Tejada, Crystal | 2380 NE 136th Ter | North Miami Beach | FL | 33181-1834 | |
| Tejada, Janel | 128 Spruce St., Apt # 2 | Lawrence | MA | 01840 | |
| Tejada, Mercedes | 14746 Martell Ave | San Leandro | CA | 94578-4448 | |
| Tejada, Monico | 4947 N. Whipple St | Chicago | IL | 60625 | |
| Tejada-Gonzalez, Johanys V | Calle 3 C6-A, Urb Rincon Espanol | Trujillo | PR | 00976 | |
| Tejeda De Gonzalez, Maria E | 1180 N Lombard Dr Apt C | Anaheim | CA | 92801-2196 | |
| Tejeda, Alma Angelica | 3255 E. Dessert Inn Rd., #142 | Las Vegas | NV | 89121 | |
| Tejeda, Kenny M | Po Box 1531 | County Club San Juan | PR | 00928 | |
| TEKNO PRODUCTS | 301 RT 17 NORTH STE 204 | RUTHERFORD | NJ | 07070 | |
| TELEBRANDS | ONE TELEBRANDS PLAZA | FAIRFIELD | NJ | 07004 | |
| TELEDEC INC | 1 ATLAS ST | KENIWORTH | NJ | 07033 | |
| Telford, Johnny | 1833 N Josey Ln Apt R | Carrollton | TX | 75006-6019 | |
| TELLERMATE, INC | 3600 MANSELL RD, #500 | ALPHARETTA | GA | 30022 | |
| Telles, Isela | 466 Purcell | San Elizario | TX | 79849 | |
| Telles, Michael H | 2525 Tingley Dr SW, Apt #126 | Albuquerque | NM | 87104 | |
| Tellez Acuna, Rocio | 11964 Nava St | Norwalk | CA | 90650 | |
| Tellez Hernandez, Monserrt | 7271 9th St, Apt 16 | Buena Park | CA | 90621 | |
| Tellez Rodriguez, Maria E | 6485 Atlantic Ave, Apt#18 | Long Beach | CA | 90805 | |
| Tellez, Alma M | 19045 Bryant St, Apt 7 | Northridge | CA | 91324 | |
| Tellez, Blanca L | 3737 Timberglen Apt 1806 | Dallas | TX | 75287 | |
| Tellez, Christopher J | 31155 Aveida Del Yermo | Cathedral City | CA | 92234 | |
| Tellez, Cynthia J | 1538 W 11th St | San Bernardino | CA | 92411-2134 | |
| Tellez, Gabriela D | 1516 W. Hawthorne St. | Ontario | CA | 91762-1031 | |
| Tellez, Hector | 2922 N. 73rd Ave | Elmwood Park | IL | 60707 | |
| Tellez, Ivon | 2233 E Anita St | Stockton | CA | 95205 | |
| Tellez, Kimberly Y | 1501 Rexford Pl | Las Vegas | NV | 89104 | |
| Tellez, Manuel | 3932 Tierra Alamo | El Paso | TX | 79938 | |
| Tellez, Martin J | 13325 Heacock, Apt #34 | Moreno Valley | CA | 92553 | |
| Tellez, Misty R | PO Box 1607 | Lompoc | CA | 93436 | |
| Tellez, Sinay | 1217 W. 257th Street | Harbor City | CA | 90710 | |
| Tellez, Viviana | 2664 W. Willaby Ln | Anaheim | CA | 92804 | |
| Tellier, Tammy | 4625 Locust Grove Ct | Batavia | OH | 45103 | |
| Tellison, Jasmine S | 9304 Westwood Village Drive | Houston | TX | 77036 | |
| Tello De Ramirez, Rosa M | 422 Rittenhouse | Houston | TX | 77076 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Tello Mendez, Marisol | 2249 W. Vista Ave #3 | Phoenix | AZ | 85021 | |
| Tello, Selena E | 638 N Echo Ave | Fresno | CA | 93728-3210 | |
| Tello, Stephan R | 711 Fair AVe | San Antonio | TX | 78223 | |
| Telyndru, Matthew P | 3557 State Route 89 | Seneca Falls | NY | 13148 | |
| TEMICA NETTELS ROBERTSON | 15001 S. FIGUEROA ST | GARDENA | CA | 90248 | |
| TEMPERATURE MANAGEMENT MECHANICAL | P.O. BOX 30427 | BROOKLYN | NY | 11203 | |
| Temple, Ivory C | 850 N Monticello Ave | Chicago | IL | 60651 | |
| TEMPO PRODUCTS LLC | 232 SWATHMORE AVE | HIGHPOINT | NC | 27263 | |
| TEMPTED | 5630 BANDINI BLVD. | BELL | CA | 90201-6407 | |
| TEN WEST | 800 RED BROOK BLVD, SUITE 400C | OWINGS MILLS | MD | 21117 | |
| TEN WEST APPAREL INC | 10 WEST 33RD STREET, SUITE 216 | NEW YORK | NY | 10001 | |
| TEN WEST APPAREL INC. | 10 WEST 33RD STREET #216 | NEW YORK | NY | 10001-3306 | |
| Tenbrink, Jessica | 8173 66th Ave | Hudsonville | MI | 49426 | |
| Teniente, Brenda N | 807 Monica Ave | Pharr | TX | 78577-2323 | |
| Tenni, Addis | 1544 Oyama Dr. | San Jose | CA | 95131 | |
| Tenny, Terry | 5180 Lombard Rd | Ellenwood | GA | 30294 | |
| Tennyson, Lashunda S | 3201 Hamilton Ave, Apt 203 | Dallas | TX | 75210 | |
| Tenorio, Alejandro | 3461 S Chester Ave Apt 18 | Bakersfield | CA | 93304-6171 | |
| Tenorio, Illena | 128 Ocaso Walk | San Antonio | TN | 78207 | |
| Tenorio, Janet | 2331 Frick Rd 84 | Houston | TX | 77038 | |
| Tenorio, Juan | 344 4th St | Calexico | CA | 92231 | |
| Tenorio, Maria M | 3301 Fosberg Rd #141 | Turlock | CA | 95382 | |
| Tenorio, Yurixi | 535 Galena St | El Cajon | CA | 92019-1041 | |
| Tenorio-Monsivais, Cindy | 3333 W Dunlap Ave Apt 176 | Phoenix | AZ | 85051 | |
| Teran, Alfonso | 903 Paisano | San Juan | TX | 78589 | |
| Teran, Guadalupe F | 1400 university ave apt E306, E306 | riverside ca | CA | 92507 | |
| Teran, Heriberto R | 999 N Arcadia Ave | Tucson | AZ | 85711 | |
| Teran, Linda Y | 1608 Norman Ln, Unit 4 | Edinburg | TX | 78539 | |
| Teran, Sergio | 337 E. 5th St. | Perris | CA | 92570 | |
| Teran, Tanya | 7420 Astor Ave | Hanover Park | IL | 60133-3139 | |
| Teran, Yesenia | 3938 Daphne St | Houston | TX | 77021 | |
| Tercero, Ashlie E | 981 Whitney Ranch Dr Apt 1215 | Henderson | NV | 89014-2572 | |
| TERENCE WELKER | PO BOX 14431 | NORFOLK | VA | 23518 | |
| TERESA ALCORTA | 1438 DRURY LN | SAN ANTONIO | TX | 78221 | |
| TERESA CRAVEN | 9551 APPALOOSA PL | ELK GROVE | CA | 95624 | |
| TERESA ZAVALA | 125 CIRCULO PENJAMO | RIO RICO | AZ | 85648 | |
| TERI LINGERIE | 3261 NW YEON STREET | PORTLAND | OR | 97210 | |
| TERI LINGERIE COMPANY LLC | 3261 NW YEON STREET | PORTLAND | OR | 97210 | |
| TERMINIX INTERNATIONAL COMPANY * | PO BOX 17167 | MEMPHIS | TN | 38187 | |
| Terpstra, Robert | 32 Pheasant Drive | Long Valley | NJ | 07853 | |
| TERRAMAR SPORTS INC | 463 7TH AVE SUITE 1301 | NEW YORK | NY | 10018 | |
| TERRANCE WARREN | 3508 PINE VALE AVE | FORESTVILLE | MD | 20747 | |
| Terrance, Henry | 5835 S 37Th St | Greenacres | FL | 33463 | |
| Terrazas Lopez, Crystal | 1802 E Illini St | Phoenix | AZ | 85040 | |
| Terrazas, Alicia | 2113 NW Dallas St | Grand Prairie | TX | 75050 | |
| Terrazas, Cynthia | 6337 Debbie Good Pl | El Paso | TX | 79932 | |
| Terrazas, Gloria | 21610 Jean St | Perris | CA | 92570 | |
| Terrazas, Lina B | 523 W Locust St | Ontario | CA | 91762 | |
| Terrazas, Luz D | 21610 Jean St. | Perris | CA | 92570 | |
| Terrazas, Monique | 1800 N Lea Ave | Rosewell | NM | 88201 | |
| Terrel, Windifred L | 2420 Elkhorn Dr | Decatur | GA | 30034 | |
| Terrell, Ericka | 3710 W Adams Blvd Apt 3 | Los Angeles | CA | 90018 | |
| Terrell, Lakisha Q | 5890 Riverdale Rd Apt E10 | College Park | GA | 30349-6224 | |
| Terrell, Latrice D | 14526 Cottage Grove, Apt 1E | Dolton | IL | 60419 | |
| Terrell, Malaysia | 5829 North 12th St | Philadelphia | PA | 19141 | |
| Terrell, Pamela | 1010 Behmann Apt 53 | Corpus Christi | TX | 78418 | |
| Terrell, Patryce | 16360 S Laflin | Markham | IL | 60428 | |
| Terrell, Steven | 2580 West El Camino Ave, #8101 | Sacramento | CA | 95833 | |
| Terrell, Tanesha | 4758 S. Evans | Chicago | IL | 60615 | |
| TERRI L. THOMAS | * | GARDENA | CA | 90248 | |
| Terrones Valtierra, Jessica | 3617 W. Eugie Ave. | Phoenix | AZ | 85029 | |
| TERRY SMITH | 1340 SONORA RD. | RIO RANCHO | NM | 87144 | |
| Terry, Ashley | 4153 Cedar Ridgetrail | Stone Moutn | GA | 30083 | |
| Terry, Imunique D | 666 Woodward Ave | Mekees Rocks | PA | 15136 | |
| Terry, Jasmine | 163 E 64th Ave | Philadelphia | PA | 19120 | |
| Terry, Melissa L | 2706 N 49th St | Milwaukee | WI | 53210-2354 | |
| Terry, Sharone | 196 Faremont Ave | New Haven | CT | 06513 | |
| Terry, Tia | 2500 Senior Dr | Charlotte | NC | 28269 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Terry, Tommie G | 211 W 75th Pl, Apt 2K | Merrillville | IN | 46410 | |
| Terzi, David | 2088 East 1st St. | Brooklyn | NY | 11223 | |
| TESS SPORTSWEAR | 9500 MEILLEUR, SUITE 400 | MONTREAL | QC | H2N 287 | CANADA |
| TESS SPORTSWEAR | 150 SLATER ST | OTTAWA | ON | KIA IK3 | CANADA |
| Tessier, Mary | 2907 E Cesar Chavez | Los Angeles | CA | 90033 | |
| TET "YOUR ELEVATOR INSPECTION CO" | 415 ONDERDONK AVE | RIDGEWOOD | NY | 11385 | |
| Teutli, Guillermo M | 557 Park Shadows Ct | Baldwin Park | CA | 91706 | |
| Teutli, Jonathan B | 559 Park Shadows Ct. | Baldwin Park | CA | 91706 | |
| Tewarie, Kaminie | 108-08 107th Avenue | Richmond Hill | NY | 11419 | |
| Tews, Jamie | 603 Moran Ave | Lincoln Park | MI | 48146 | |
| TEX INTERNATIONAL LLC | 1385 BROADWAY, RM 416 | NEW YORK | NY | 10018 | |
| TEXAS AIR CONDITIONING & | INSTALLATIONS INC, 3541 E 14TH ST, SUITE C | BROWNSVILLE | TX | 78521 | |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNT | 17777 CENTER COURT DR. N., STE 700 | CERRITOS | CA | 90703-9356 | |
| Texas Comptroller of public accounts | P.O. Box 13528, Capitol Station | Austin | TX | 78711-3528 | |
| Texas Comptroller of Public Accounts | PO Box 149348 | Austin | TX | 78714-9348 | |
| TEXAS DEPARTMENT OF LICENSING AND | REGULATION, ENFORCEMENT DIVISION, PO BOX 12157 | AUSTIN | TX | 78711 | |
| Texas Gas Service | 1301 S. Mopac Expressway, Suite 400 | Austin | TX | 78746 | |
| Texas Gas Service | PO Box 219913 | Kansas City | MO | 64121-9913 | |
| TEXTILEMART INC | 5173 SWIFTCURRENT TRAIL | MISSISSAUGA | ON | L5R3Z5 | CANADA |
| TEXTISS USA | 315 5th AVENUE, Rm 400 4th Floor | NEW YORK | NY | 10016 | |
| Thach, Alisa | 3400 Santa Cruz Way | Sacramento | CA | 95817-3757 | |
| Thanatos, Dawn M | 1916 Yosemite Dr | Fort Worth | TX | 76112 | |
| Thao, Jenny | 163 W 16th street apt 5, 3910 Twilight Ave | Merced | CA | 95348 | |
| Thao, Jenny | 4785 N. Marioposa Street | Fresno | CA | 93726 | |
| Thao, Lao | 8201 Moorhaven Way | Sacramento | CA | 95828 | |
| Thao, Mai K | 6465 West lane Rd, Apt 125 | Stockton | CA | 95210 | |
| Thao, Shoua | 620 N Bond St | Fresno | CA | 93702 | |
| THARANCO LIFESTYLES | 850 PATERSON PLANK RD | SECAUCUS | NJ | 07094 | |
| THARPE & HOWELL, LLP | 15250 VENTURA BLVD, 9TH FLOOR | SHERMAN OAKS | CA | 91403 | |
| Tharpe, Dominick D | 2119 Brunswick Dr | Austin | TX | 78723 | |
| THAT'S MY GIRL, INC. | P.O. BOX 230317 | BROOKLYN | NY | 11223 | |
| Thaxton, Ivan | 146 E. 120th Place | Chicago | IL | 60628 | |
| THE ACCESSORY/GMPC | 11390 W OLYMPIC BLVD, SUITE 400 | LOS ANGELES | CA | 90064 | |
| THE ADAR CO. | 1548 EAST TENTH ST | BROOKLYN | NY | 11230 | |
| THE ADART COMPANY | 3260 E 26TH ST | LOS ANGELES | CA | 90058 | |
| THE BACKFLOW GUY, INC. | 305 VINEYARD TOWN CENTER #353 | MORGAN HILL | CA | 95037 | |
| The Bag Network | 110 E 9th St | Los Angeles | CA | 90079 | |
| THE BARLAT COMPANY | C/O JG MANAGEMENT CO., INC, 5743 CORSA AVE, SUITE 200 | WESTLAKE VILLAGE | CA | 91362 | |
| THE BAZAAR INC. | 1900 N 5TH AVE | RIVER GROVE | IL | 60171 | |
| THE BEAUTY GROUP HC | 10 W33RD ST, 300 | NEW YORK | NY | 10001 | |
| THE BEAUTY GROUP LLC | 43 WEST 33RD ST., SUITE 502 | NEW YORK | NY | 10001 | |
| THE BEVERLY HILLS COURIER | 499 N. CANON DRIVE IST FLOOR | BEVERLY HILLS | CA | 90210 | |
| THE CAYRE GROUP | 1407 BROADWAY 41ST FL | NEW YORK | NY | 10018 | |
| THE CITY OF DOUGLAS | 300 14TH STREET | DOUGLAS | AZ | 85607 | |
| THE CLEAN OUT GROUP | 110 EAST 9TH STREET #B-1263 | LOS ANGELES | CA | 90079-1300 | |
| THE CLEAN OUT GROUP | 1907 MALCOLM AVE #5 | LOS ANGELES | CA | 90025 | |
| THE CLOSEOUT GROUP | 113 FILMORE ST | BRISTOL | PA | 19007 | |
| THE DENTZ GROUP | 1201 6TH AVENUE WEST, SUITE 321 | BRADENTON | FL | 34205 | |
| THE DIMUCCI COMPANY OF CICERO,IL | 285 WEST DUNDEE RD | PALATINE | IL | 60074 | |
| THE DONIGER/BURROUGHS | CLIENT TRUST ACCOUNT, STEPHEN M. DONIGER, ESQ, 603 ROSE AVENUE | VENICE | CA | 90291 | |
| THE FACTORY STATION | 6776 S RACHAEL WAY | GILBERT | AZ | 85298 | |
| THE FLYING LOCKSMITHS | 8034 CULEBRA RD, SUITE 111 | SAN ANTONIO | TX | 78251 | |
| THE FOREST PARK PLAZA LLC | C/O CB RICHARD ELLIS, 231295 MOMENTUM PLACE | CHICAGO | IL | 60689 | |
| THE GALLERY AT SOUTH DEKALB | 2801 CANDLER ROAD, SUITE 75 | DECATUR | GA | 30034 | |
| THE GAS COMPANY | P.O. BOX C | MONTEREY PARK | CA | 91756 | |
| The GERSON COMPANIES | 1450 S.Lone Elm Road | Olathe | KS | 66061 | |
| THE GREENE COMPANY | P.O. BOX 711 | MARTINSVILLE | VA | 24114-0711 | |
| THE HESS PARTNERSHIP | C/O PALEY COMMERCIAL REAL ESTATE, 19507 VENTURA BLVD | TARZANA | CA | 91356 | |
| THE HOROWITZ GROUP | C/O RALPH HOROWITZ, 11911 SAN VICENTE BLVD, SUITE 310 | LOS ANGELES | CA | 90049 | |
| THE ILLUMINATING COMPANY | PO BOX 3687 | AKRON | OH | 44309-3687 | |
| THE INDUSTRIAL MEDICAL GROUP | 2501 "G" STREET | BAKERSFIELD | CA | 93301 | |
| THE ISFEL CO. INC. | 100 WEST 34TH ST., 6TH FLR. | NEW YORK | NY | 10001 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| THE KIND KITCHEN | 1002 QUENTIN ROAD, SUITE 3026 | BROOKLYN | NY | 11223 | |
| THE KOESTER GROUP,INC | PO BOX 6273 | RIVER FOREST | IL | 60305 | |
| THE LAW FIRM OF CANDACE CARPONTER | 31 SMITH STREET, SECOND FLOOR | BROOKLYN | NY | 11201 | |
| THE LAW OFFICES OF RONALD A. NORMAN | C/O RHONDA PICHON, 5404 WHITSETT AVE, SUITE #133 | VALLEY VILLAGE | CA | 91607 | |
| THE LIVING WATER CHURCH | 15017 S. FIGUEROA STREET | GARDENA | CA | 90248 | |
| THE LOGISTICS DEPARTMENT | 2050 S. SANTA CRUZ STREET, SUITE 2300 | ANAHEIM | CA | 92805 | |
| THE M. MALLINGER COMPANY | 301 BRUSHTON AVE | PITTSBURGH | PA | 15221 | |
| THE MAZEL COMPANY | PO BOX 932351 | CLEVELAND | OH | 44193 | |
| THE MEKELBURG CO | 107 TRUMBULL ST BLDG E-1 | ELIZABETH | NJ | 07206 | |
| THE MEKELBURG CO., INC. | 107 TRUMBULL ST. BLDNG E-1 | ELIZABETH | NJ | 07206 | |
| THE O'KEEFE GROUP, INC | TOG, PO BOX 1240 | ATTLEBORO | MA | 02703 | |
| THE PEGGS COMPANY | PO BOX 907 | MIRA LOMA | CA | 91752 | |
| THE PEGGS COMPANY, INC. | P.O. BOX 907 | MIRA LOMA | CA | 91752 | |
| THE PERVIANT LAW FIRM SC | 310 WEST WISCONSIN AVE, SUITE 100 MW | MILWAUKEE | WI | 53203 | |
| THE POUND BAKERY | 495 COMANCHE CIRCLE | HARVARD | IL | 60033 | |
| THE RFA GROUP | 385 5TH AVE 4TH FLOOR | NEW YORK | NY | 10016 | |
| THE RJTB GROUP | 3 GREENWICH OFFICE PARK, STE 102 | GREENWICH | CT | 06831 | |
| THE SHOPPES AT RIO GRANDE VALLEY LP | PO BOX 1270 | MANCHESTER | CT | 06045-1270 | |
| THE SOCK GUYS INC | 409 STRATTON ROAD | NEW ROCHELLE | NY | 10804 | |
| THE STOP & SHOP SUPERMARKET CO LLC | PO BOX 3797 | BOSTON | MA | 02241 | |
| THE TIMBERLAND CO | N850 COUNTY HWY-CB | APPLETON | WI | 54915 | |
| THE TIMING INC | 2809 S SANTA FE AVENUE, SUITE A-8, ELLI CHO | VERNON | CA | 90058 | |
| The TJX Companies, Inc. | David A. Hill, Jr., Esq., Ford & Paulekas, LLP, 280 Trunbull Street | Hartford | CT | 06103 | |
| The TJX Companies, Inc. | Lisa A. Schwartz, VP Legal - Real Estate, 770 Cochituate Rd | Framingham | MA | 01701 | |
| THE UNITED ILLUMINATING COMPANY | PO BOX 9230 | CHELSEA | MA | 02150-9230 | |
| THE WEATHER COMPANY | 1151-F CAINHOY ROAD | CHARLESTON | SC | 29492 | |
| THE WILLIAM CARTER CO. INC | 1000 BRIDGEPORT AVE. | SHELTON | CT | 06484-0879 | |
| THE WORTH COLLECTION | 520 8TH AVE 23RD FL | NEW YORK | NY | 10018 | |
| Theissen, Thomas | 21576 Ethanac Rd | Perris | CA | 92570 | |
| THELMA CRUZ | 187 W. HARRIET STREET | ALTADENA | CA | 91001 | |
| Then Fernandez, Genesis | 39 Colonial Ave Apt 3 | Dorchester | MA | 02124 | |
| Theobald, Andrea D | 108 Ortiz Ct. | Las Vegas | NV | 89110 | |
| THERESA BARNES AND HER ATTORNEY, | SARAH LAWRENCE & ASSOCIATES, 427 GRAND AVENUE | OAKLAND | CA | 94610 | |
| THERESA MARTIN | 29411 JOHN R. ROAD | MADISON HEIGHTS | MI | 48071 | |
| THERESA SANTOS CATAMISAN | 4424 GAVIOTA AVE | LONG BEACH | CA | 90807 | |
| Theus, Shalise C | 9435 Diana Dr | El Paso | TX | 79924 | |
| Thezan, Marcus | 1181 NE 201 St Ter | Ives Dairy | FL | 33179 | |
| Thierry, Tamara R | 12207 Kingslake Forest Dr | Houston | TX | 77044 | |
| THINK BIG BUYS | 110 WEST 40TH STREET ROOM 1407 | NEW YORK | NY | 10018 | |
| THOMAS BRYANT | 15001 S. FIGUEROA ST | GARDENA | CA | 90248 | |
| THOMAS C. BRUFF | 1850 W. MAIN STREET, STE E | EL CENTRO | CA | 92243 | |
| Thomas II, Paul D | 161-05 134th Ave | Queens | NY | 11434 | |
| Thomas III, Charles L | 2127 NW Van Buren St, Apt 106 | Hollywood | FL | 33020 | |
| Thomas Jr, Charles S | 807 Ridgewood Dr, Apt 1 | Sparks | NV | 89434 | |
| THOMAS PRICE | 430 EAST H ST, #1211 | CHULA VISTA | CA | 91910 | |
| Thomas Provost, Cynthia R | 2618 Tinas Terrace Dr | Houston | TX | 77038-2671 | |
| Thomas, Adaisha R | 8168 Essen Way | Sacramento | CA | 95823 | |
| Thomas, Alexus I | 4108 Coleman Ave | Baltimore | MD | 21213 | |
| Thomas, Andre | 3357 N 3rd St | Milwaukee | WI | 53212 | |
| Thomas, Andrea L | 109 W Central Ave | Lafkin | TX | 78559-3030 | |
| Thomas, Anitra | 178 Frederick Dr | Chicago | IL | 60411 | |
| Thomas, Antwan D | 1625 Rosemarie #44 | Stockton | CA | 95207 | |
| Thomas, Ashley | 636 W 13th St #C | Las Vegas | NV | 89101 | |
| Thomas, Ashley M | 815 Dove Meadows Dr | Arlington | TX | 76002-3001 | |
| Thomas, Ashley S | 93 Sheffield Ave | New Haven | CT | 06511 | |
| Thomas, Azariah W | 704 Lynda Ln, Apt 18 | Arlington | TX | 76013 | |
| Thomas, Brandy E | 4201 North 35th Ave # 325 | Phoenix | AZ | 85017 | |
| Thomas, Brittney D | 1376 E Longview Drive, Apt 7 | Woodbridge | VA | 22191-2376 | |
| Thomas, Casey E | 2610 Stern Dr | Sumter | SC | 29150 | |
| Thomas, Cassandra E | 3902 Lelia Street | Houston | TX | 77026 | |
| Thomas, Christine | 1121 N Hamlin Ave | Chicago | IL | 60651 | |
| Thomas, Courtney R | 569 Hichborn St | Vallejo | CA | 94590-3776 | |
| Thomas, Crystal | 905 June Street | Kissimme | FL | 34742 | |
| Thomas, Crystal K | 5575 SW 8th St | Margale | FL | 33068 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Thomas, Darnisha B | 2905 Ridgecrest Dr | Rocky Mount | NC | 27803-1357 | |
| Thomas, Darrell | 413 Westwood Lane | Stockton | CA | 95207 | |
| Thomas, Demarius P | 2401 Ingram Ave | Richmond | VA | 23224 | |
| Thomas, Desiray M | 14921 Rembrandt Dr. | Moreno Valley | CA | 92553 | |
| Thomas, Dewayne L | 526A China Springs Lp | Yatahey | NM | 87375 | |
| Thomas, Earlise A | 10700 Fuqua St, Apt 198 | Houston | TX | 77089 | |
| Thomas, Elijah O | 1009 Thicket Wynd | Virginia Beach | VA | 23455-6738 | |
| Thomas, Eula M | 3235 W Pentagon Pkwy, Apt A148 | Dallas | TX | 75233 | |
| Thomas, Fatima | 88 Lehigh Ave | Newark | NJ | 07112-2008 | |
| Thomas, Garnie | 1021 Tivoli Cres Apt 203 | Virginia Beach | VA | 23453 | |
| Thomas, Geraldine J | 1313 Peachtree St | Winston Salem | NC | 27107 | |
| Thomas, Glenn | 8347 S Carpenter St | Chicago | IL | 60620 | |
| Thomas, Glenn C | 8627 1/2 Cedar St | Bellflower | CA | 90706-6338 | |
| Thomas, Jackie L | 98 Beechwood Ave | Bridgeport | CT | 06604-2521 | |
| Thomas, James A | 2980 Cascade Rd SW | Atlanta | GA | 30311 | |
| Thomas, Jerell | 4156 West Cermak | Chicago | IL | 60623 | |
| Thomas, Jeremy | 229 Laurel St | Buffalo | NY | 14208 | |
| Thomas, Jerry | 300 Vienna Dr, Apt 3117 | Palm Springs | FL | 33461 | |
| Thomas, Jessica N | 8801 Gustine Lane, Apt# 507 | Houston | TX | 77031 | |
| Thomas, John | 3611 E. Lockwood #2 | Houston | TX | 77026 | |
| Thomas, Johnny | 8350 Ballantrae | San Antonio | TX | 78239 | |
| Thomas, Judith S | 2311 Garapan Dr Apt 234 | Dallas | TX | 75224-2743 | |
| Thomas, Kevia J | 430 N River St Apt 207A | Aurora | IL | 60506 | |
| Thomas, Kevin T | 16805 Prinstone | Detroit | MI | 48221 | |
| Thomas, Kiani | 133 E 214th St | Carson | CA | 90745 | |
| Thomas, Kiaria C | 602 Hirsch Ave | Calumet City | IL | 60409 | |
| Thomas, Kimberly D | 7700 Ney Ave | Oakland | CA | 94605 | |
| Thomas, Kimberly N | 2202 spike street | Grand Prairie | TX | 75050 | |
| Thomas, Kris | 801 N Tamarind Ave Apt B | Compton | CA | 90220 | |
| Thomas, Laneka L | 2300 Richmond dr, Apt 8 | Arlington | TX | 76014 | |
| Thomas, Lela M | 5631 Yale St Apt 8 | Houston | TX | 77076-4641 | |
| Thomas, Levina | 825 Greenhaven Dr | Atlanta | GA | 30317 | |
| Thomas, Marcella A | 665 Koala Court | Kissimmee | FL | 34759 | |
| Thomas, Maribel | 3786 Gladstone Dr | Pittsburg | CA | 94565 | |
| Thomas, Mark S | 3335 W Fillmore St APt B205 | Phoenix | AZ | 85009 | |
| Thomas, Marnitra D | 9911 Valley Club Dr | Houston | TX | 77078 | |
| Thomas, Marquina J | 16185 Onda Cir | Moreno Valley | CA | 92551 | |
| Thomas, Marvin V | 2339 Yorkshire Dr | Antioch | CA | 94531-6679 | |
| Thomas, Mary | 6223 Springhill Ct Apt 101 | Greenbelt | MD | 20770 | |
| Thomas, Matthew | 2294 Willow Shade CT | Loganville | GA | 30052 | |
| Thomas, Mercedes S. | 14333 Philippine St. Apt. 108 | Houston | TX | 77040 | |
| Thomas, Michael R | 1650 N Pecos Rd, Apt 2016 | Las Vegas | NV | 89115 | |
| Thomas, Milton O. | 5603 W. Harrow Dr | Houston | TX | 77084 | |
| Thomas, Monica N | 4958 Plateau Rd | Vale | NC | 28168 | |
| Thomas, Nicholas J | 67 Marne Street | Rochester | NY | 14609 | |
| Thomas, Remil | 1810 Avenue F | Grand Prairie | TX | 75051 | |
| Thomas, Renee L | 2903 Hillcrest Dr, #4 | San Antonio | TX | 78201 | |
| Thomas, Richard J | 9390 FM 1960 Bypass | Humble | TX | 77338 | |
| Thomas, Robert L | 2024 Worth | Cincinnati | OH | 45212 | |
| Thomas, Rosa | 2229 SW 20th St | Oklahoma City | OK | 73108 | |
| Thomas, Rosa C | 7108 S Douglas Ave | Oklahoma City | OK | 73139-1906 | |
| Thomas, Sabrina M | 1653 Grove Street | Aurora | IL | 60505 | |
| Thomas, Samantha | 45909 Aladdin St Apt 18 | Indio | CA | 92201 | |
| Thomas, Sequoyah R | 6655 Lodington Dr Apt 108 | Houston | TX | 77035 | |
| Thomas, Shaquoya R | 321 Cadwell St | Syracuse | NY | 13204 | |
| Thomas, Sharina | 1408 Manterey St, Apt# C | Bakersfield | CA | 99305 | |
| Thomas, Shawnterri | 2919 Delmar Ln NW | Atlanta | GA | 30311 | |
| Thomas, Sherry A | 6 Schley Ave | Pittsburgh | PA | 15205 | |
| Thomas, Sparkle K | 291 Division St, 2nd Floor | New Heaven | CT | 06511 | |
| Thomas, Stephanie L | 432 N Lesever, Apt B | Mesa | AZ | 85203 | |
| Thomas, Steven R | 1027 Ostrander Pl | Schenectady | NY | 12303-1232 | |
| Thomas, Summer N | 3210 N 127th Dr | Avondale | AZ | 85329 | |
| Thomas, Susanne | 6901 SW 3rd Street | Pembroke Pines | FL | 33023 | |
| Thomas, Takara | 4156 W Cermak Rd | Chicago | IL | 60623 | |
| Thomas, Taneisha S | 8596 Bonita Bluffs Ct, Apt 322 | Spring Valley | CA | 91977 | |
| Thomas, Tiara | 1926 Monrgahela Ave Apt 5 | Pittsburg | PA | 15218 | |
| Thomas, Tiare R | 8330 N Sam Houston Pkwy E, Apt 8306 | Humble | TX | 77396 | |
| Thomas, Timarra R | 22 Zimbrich St | Rochester | NY | 14621 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Thomas, Toi D | 3718 Agnes St, Apt D | Dallas | TX | 75210 | |
| Thomas, Tonisha M | 5015 Aldine Bender Rd Ofc, Apt 20101 | Houston | TX | 77032-4233 | |
| Thomas, Traver J | 17900 Whitaker Rd, Apt 604 | Humble | TX | 77338 | |
| Thomas, Unjanai S | 24201 Elmira | Redford | MI | 48239 | |
| Thomas, Victor L | 13610 Cordary st | Howthorne | CA | 90250 | |
| Thomas, Vulnavia | 339 Steelhead Ln, #102 | Las Vegas | NV | 89110 | |
| Thomas, Yhandias L | 1792 Giben Rd SW | Atlanta | GA | 30315-4850 | |
| Thomas, Yolanda F | 551 Eliot St | Detroit | MI | 48201-2148 | |
| Thomas-Edens, Justyn M | 114 Mar Monte Ct | Vallejo | CA | 94590 | |
| Thomasini, Alexandria | 421 East Laurel Dr | Salinas | CA | 93906 | |
| Thomason, Alice L | 21360 River Road | Perris | CA | 92570 | |
| Thompkins, Rodney E | 14921 Rembrandt Dr. | Moreno Valley | CA | 92553 | |
| Thompson Dowling, Tanika | 3564 Elmora Ave | Baltimore | MD | 21213 | |
| Thompson Gomez, Dave | 2225 W Indian School Rd, Apt 520 | Phoenix | AZ | 85015 | |
| Thompson Norrington, Laura J | 1519 Summerdale St | Pittsburgh | PA | 15204 | |
| Thompson, Ahmad M | 1801 N 83rd Ave, Apt 1072 | Phoenix | AZ | 85035 | |
| Thompson, Aida | 343 E Rittenhouse St | Philadelphia | PA | 19144 | |
| Thompson, Alanna D | 920 NW 48th Ave | Coconut Creek | FL | 33063-4631 | |
| Thompson, Alicia | 1917 W 94th Pl | Los Angeles | CA | 90047 | |
| Thompson, Andre | 7320 Denniston Ave | Pittsburgh | PA | 15218 | |
| Thompson, Angela | 3440 Wilson Ave. #1 | Oakland | CA | 94602 | |
| Thompson, Angeline | 357 Pearl St | Bridgeport | CT | 06608 | |
| Thompson, Asia M | 112 Ansonia St. | Hartford | CT | 06106 | |
| Thompson, Brianya | 2120 Vyse Ave Apt 3 | Bronx | NY | 10460-2159 | |
| Thompson, Brieonna S | 220 N Greenfield Rd, Apt 43 | Mesa | AZ | 85205 | |
| Thompson, Candace S | 10 W Webb Ave, Apt A | N Las Vegas | NV | 89030 | |
| Thompson, Chauncey E | 1625 Hemlock Pl | Corpus Christi | TX | 78416 | |
| Thompson, Christopher J | 10904 Bancroft Ave | Oakland | CA | 94603 | |
| Thompson, Cornelius L | 6639 Valley Hi Dr, Apt 157 | Sacramento | CA | 95823 | |
| Thompson, Daniel | 6680 NW 24th Ct | Sunrise | FL | 33313 | |
| Thompson, Dareon D | 2273 North Beale Rd, #7 | Marysville | CA | 95901 | |
| Thompson, Demetria M | 7933 Pointer St | Houston | TX | 77016 | |
| Thompson, Desiray | 330 Seyle Terr. | Rochester | NY | 14611 | |
| Thompson, Edward R | 613 Westover Hill Blvd, Apt K | Richmond | VA | 23225 | |
| Thompson, Emonie A | 3992 Smithfield Ln | Ellenwood | GA | 30294 | |
| Thompson, Evelyn | 5039 Fernbank Way | Antioch | CA | 94531 | |
| Thompson, Jamaal P | 627 1/2 W 98Th St Apt 1 | Los Angeles | CA | 90044 | |
| Thompson, Jane A | 825 S. 30th Ave, Apt# 10 | Phoenix | AZ | 85009 | |
| Thompson, Jasmine | 2427 Pine Spring Ct | Decatur | GA | 30034 | |
| Thompson, Jasmine | 418 South Ave Apt 23 | Whitman | MA | 02382 | |
| Thompson, Jerome | 17 Slayton Way | Roxbury | MA | 02119 | |
| Thompson, Jerry L | 1104 Regents St | Lancaster | CA | 93534 | |
| Thompson, Jordan A | 706 N East Ave | Santa Maria | CA | 93454 | |
| Thompson, karen | 4950 Oaklawn Dr | Cincinnati | OH | 45227 | |
| Thompson, Kazia M | 130 E Ralston Ave | San Bernardino | CA | 92404 | |
| Thompson, Kendall M | 7801 Andover Woods Dr Apt 802 | Charlotte | NC | 28210 | |
| Thompson, Kennisha | 253 East Ladies Mile Road, c | Richmond | VA | 23222 | |
| Thompson, Kiarah Z | 4840 Ray Bon Dr Apt 3001 | San Antonio | TX | 78218-3968 | |
| Thompson, Kimberly | 5475 Glengate Ln Apt 1 | Cincinnati | OH | 45212 | |
| Thompson, Kimberly | 19 N Buena Vista Ave | Orlando | FL | 32835 | |
| Thompson, Laquita | 5039 Fernbank Way | Antioch | CA | 94531 | |
| Thompson, Laronda S | 8623 S Kingston Ave | Chicago | IL | 60617 | |
| Thompson, Lasherie S | 131 Cambridge Blvd, Apt 3 | Amherst | NY | 14226 | |
| Thompson, Lauren | 7000 College Ave Apt 79 | Bakersfield | CA | 93306-7525 | |
| Thompson, Lauren M | 911 Winnie St | Forth Worth | TX | 76112 | |
| Thompson, Letaire D | 145 Bunker Hill St, Apt 1137 | Charlestown | MA | 02129 | |
| Thompson, Linell | 321 Old Indian Trl Apt 301 | Auroara | IL | 60506 | |
| Thompson, Markisha | 14499 Locust | San Leandro | CA | 94579 | |
| Thompson, Miesha | 5018 Coliseum St Apt 8 | Los Angeles | CA | 90016 | |
| Thompson, Morgan | 6942 schneider ave | hammond | IN | 46323 | |
| Thompson, Nakia L | 2830 SW 9th St | Fort Lauderdale | FL | 33312 | |
| Thompson, Nastassia R | 777 Coolwood Oaks, Apt 516 | Houston | TX | 77013 | |
| Thompson, Natalie | Standing Rock NHA, #13 | Crownpoint | NM | 87313 | |
| Thompson, Nuria C | 200 N El Camino Real, #407 | Oceanside | CA | 92058 | |
| Thompson, Pamala G | 6180 Forrest Ave | Union City | GA | 30291 | |
| Thompson, Paula C | 359 French St | Bridgeport | CT | 06606 | |
| Thompson, Quayshawn A | 2248 Turtle Point Dr | Raleigh | NC | 27604-6400 | |
| Thompson, Rachel J | 3815 S Main | Las Cruces | NM | 88046 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Thompson, Ralphel L | 3200 Bratford St | Woodbridge | VA | 22193 | |
| Thompson, Raquel | 3190 Ozmer Landing | Decatur | GA | 30034 | |
| Thompson, Regina R | 2719 Donna St Apt B | North Las Vegas | NV | 89030 | |
| Thompson, Shakoya T | 7214 Canda Lane | Houston | TX | 77083 | |
| Thompson, Shayolanda R | 2328 Campbellton Rd, J-1 | Atlanta | GA | 30311 | |
| Thompson, Sycora D | 411 N Loma Vista | Mesa | AZ | 85213 | |
| Thompson, Tajsha T | 107 E Cleveland St | Stockton | CA | 95204 | |
| Thompson, Terrence | 54 Bailey St Apt 2 | Dorchester | MA | 02124 | |
| Thompson, Theresa E | 580 Booker Blvd | Spartanburg | SC | 29301-4800 | |
| Thompson, Tilesha M | 930 S 62 | Oklahoma | OK | 73139 | |
| Thompson, Tyhesha L | 1743 Shoreline Dr | Maryville | CA | 95901 | |
| Thompson, Tyler M | 1195 E Hanford Armona Rd Apt, 10 | Lemoore | CA | 93245-4707 | |
| Thompson, Victoria A | 146 Lewis Rd | Lufkin | TX | 75904 | |
| Thompson, Wyvonne E | 447 Echodale Dr | Charlotte | NC | 28217 | |
| Thompson, Yolanda Y | 8130 Autumn Trace | Houston | TX | 77083 | |
| THOMPSON'S REFRIGERATION LLC | PO BOX 751690 | LAS VEGAS | NV | 89136 | |
| Thoms, Shante L | 25816 Lincon Terrace Dr, Apt 202 | Oak Park | MI | 48237 | |
| Thonpson, Ina | 4160 Inverray Dr #309 | Lauderhill | FL | 33319 | |
| THOR SOUTH DEKALB RETAIL LLC | PO BOX 712370 | CINCINNATI | OH | 45271-2370 | |
| Thor, Laura R | 2437 Cedar Ave. | Long Beach | CA | 90806 | |
| Thorn, Vanessa | 55 W. 129th Street, Apt#5-E | New York | NY | 10027 | |
| Thorne, Breanna | 2111 Lawn Crest Dr | Missouri | TX | 77489 | |
| Thornton, Angela | 4719 Larkspur St | East Chicago | IN | 46312 | |
| Thornton, Hunter | 3903 Syndney St. | Hemet | CA | 92545 | |
| Thornton, Jada | 112 Sandpine Cir | Columbia | SC | 29229 | |
| Thorpe, Kieyonna R | 5409 Mount Elliott St | Detroit | MI | 48211 | |
| Thrasher, Kyara C | 1109 Rebecca Ave | Pittsburgh | PA | 15221 | |
| Thrasher, Taylor | 629 Falconer Rd | Escondido | CA | 92027 | |
| THREAD COLLECTIVE/FAME JEANS | 850 MCCAFFREY | ST LAURENT | QC | H1T1N1 | CANADA |
| THREAT TRACK SECURITY, INC | 311 PARK PLACE BLVD, SUITE 300 | CLEARWATER | FL | 33759 | |
| Threats Crawford, Kandres | 1901 Buchanan SW | Grand Rapids | MI | 49507 | |
| THREE HANDS CORPORATION | 13259 RALSTON AVENUE | SYLMAR | CA | 91342-1255 | |
| THRO LTD | 181 FREEMAN AVE | ISLIP | NY | 11751 | |
| Throm, Brandi E | 5008 Sunshine Lane | Sacramento | CA | 95841 | |
| Thulin, Rondell Q | 4201 N 35th Ave Apt 302 | Phoenix | AZ | 85017-3882 | |
| THUNDER & LIGHTNING SERVICES | 1654 ILLINOIS AVE, UNIT 5 | PERRIS | CA | 92571 | |
| Thurman, Danyale L | 5524 S Honroe | Chicago | IL | 60636 | |
| Thurman, Latese | 4552 Parkview Sq | Atlanta | GA | 30349 | |
| Thurmond, Amariah F | 209 Waterdown Dr, Apt 7 | Fayetteville | NC | 28314 | |
| Thurston, Janet L | 17710 Harvard Ln | Country Club Hills | IL | 60478-4925 | |
| THYSSENKRUPP ELEVATOR CORPORATION | P.O. BOX 933004 | ATLANTA | GA | 31193-3004 | |
| TIAN HE INTERNATIONAL INC | 2244 TYLER AVE | SOUTH EL MONTE | CA | 91733 | |
| Tibbs, Marquisha S | 3420 W Rose Ln Apt 5 | Phoenix | AZ | 85017-1947 | |
| Tibur, Katrina | 24903 Myers Ave | Moreno Valley | CA | 92553 | |
| Tiburcio, Dorian | 3823 Bonnie View Rd #123 | Dallas | TX | 75216 | |
| TIDEWATER DIAGNOSTIC IMAGING | PO BOX 12127 | NEWPORT NEWS | VA | 23612-2127 | |
| TIDEWATER SANDAL LLC | 3750 N LIBERTY AVE | WINSTON-SALEM | NC | 27105 | |
| Tidwell, Chrishauna | 904 North Ave Apt 202B | Aurora | IL | 60505 | |
| Tidwell, Jessica | 9636 Croftan St, #120 | Houston | TX | 77016 | |
| Tidwell, Ruby J | 6922 Knowel Toe Pl., #309 | Los Angeles | CA | 90045 | |
| Tieking, Candie A | 49 Park St., Apt# 33 | Reno | NV | 89502 | |
| Tietjen, Brittnee R | 01 Ralliere Rd | Los Lunas | NM | 87031 | |
| TIFFANY ALANA | 645 W. 9TH STREET, SUITE 110-275 | LOS ANGELES | CA | 90015 | |
| TIFFANY BOWDEN | 1015 COOPORT RD | HOPE MILLS | NC | 28348 | |
| Tiffany, Anna M | 1485 Sunta Cir | Las Vegas | NV | 89110 | |
| Tift, Shannon | 111 Heritage Ct | Pennington | NJ | 08534 | |
| TIGER CAPITAL GROUP | 99 PARK AVE, SUITE 1930 | NEW YORK | NY | 10016 | |
| Tijerina Araujo, Rosario G | 9450 W Cabela Dr, Apt 1304 | Glendale | AZ | 85305 | |
| Tijerina, Alberto | 111 Doherty Ave | Mission | TX | 78572-5433 | |
| Tijerina, Elisa | 4801 Rogerson Dr | Corpus Christi | TX | 78415 | |
| Tijerina, Inez R | 1502 Jackson Keller Rd Apt 77F | San Antonio | TX | 78213-3242 | |
| Tijerina, Lizbeth J | 2915 Hackberry St | Weslaco | TX | 78596-8275 | |
| Tijerina, Pamela | 2526 Gibraltar Cir | Houston | TX | 77038 | |
| Tijerina, Ramona | 2307 Prairie Ave. | Fort Worth | TX | 76164 | |
| Tilak, Kunal A | 7617 Mandy Dr | Sacramento | CA | 95823-6242 | |
| Tiller, Miqunon | 2265 Perry Blvd NW Apt 102 | Atlanta | GA | 30318 | |
| Tillery, Ricky | 2891 Panter Villes Dr | Decatur | GA | 30034 | |
| Tillery, Shavon R | 2919 Clearfield st | Richmond | VA | 23224 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|---|---|---|---|---|---|
| Tillett, Jalaysia N | 3510 Hartford St | Portsmouth | VA | 23707 | |
| Tilley, Tiara D | 9877 Brockbank Dr Apt 218 | Dallas | TX | 75220-2961 | |
| Tillis, Desiree M | 643 Colebrook Dr. | Gastonia | NC | 28052 | |
| Tillman, Brianna T | 6623 Babcock Rd, Apt 637 | San Antonio | TX | 78249 | |
| Tillman, Larry | 71 Norfolk St | West Haven | CT | 06516 | |
| Tillman, Terrance | 6221 W. Carmen | Milwaukee | WI | 53218 | |
| TIM EVANS SHOES CORP | 5 TUDOR CITY PLACE, #738 | NEW YORK | NY | 10017 | |
| TIME SECURITY SYSTEM, INC | AVE MAGNOLIA L-15 | BAYAMON | PR | 00956 | |
| TIME WARNER CABLE | P.O. BOX 11820 | NEWARK | NJ | 07101-8120 | |
| TIME WORLD | 2600 NORTHAVEN ROAD, SUITE#100 | DALLAS | TX | 75229 | |
| TIMING | 2809 SOUTH SANTA FE | VERNON | CA | 90058 | |
| Timmerman, Keshawn | 746 Wyona St, Apt 2F | Brooklyn | NY | 11207 | |
| Timmons, Georjetta B | 129 Green Swamp Rd | Sumter | SC | 29150-6222 | |
| Timmons, VonDel D | 6725 Bodine Cir | Sacramento | CA | 95823 | |
| TIMOTHY CONTRERAS | 804 W AGARITA AVE | SAN ANTONIO | TX | 78212 | |
| TIMOTHY MOONEY | 13228 CULLEN ST, TOWNHOUSE #B | WHITTIER | CA | 90602 | |
| Timpson, Kanai J | 3550 chesterfield avenue | Baltimore | MD | 21213 | |
| TINA MONTOYA | 15001 S FIGUEROA ST | GARDENA | CA | 90248 | |
| Tinajero Jr, Martin | 9001 Wurzbach Rd | San Antonio | TX | 78240-1058 | |
| Tinajero, Richard | 1214 Chaparro St | Las Cruces | NM | 88001 | |
| Tindal, Michelle A | 9671 Maureen Dr, Apt C | Garden Grove | CA | 92841 | |
| Tindall, Donna M | 641 Waldo Rd | Campbell | CA | 95008 | |
| Tineo, Cristal | 898 Albany St, Fl 2 | Schenectady | NY | 12307 | |
| Tinoco, Nancy | 461 S Ruth St | Porterville | CA | 93251 | |
| Tinti Bolanos, Aura V | 1231 Menlo Ave. | Los Angeles | CA | 90006 | |
| Tippins, Deitrick | 5003 Prince Valiant | San Antonio | TX | 78218 | |
| Tippins, Tayla | 524-A Park Circle | Lowell | NC | 28098 | |
| Tirado Astacio, Jesika M | Urb Las Leandras, Calle 7 H8 | Humacao | PR | 00791 | |
| Tirado Berrios, Edgar J | Res Enrique Landron Edf 10, Apt 70 | Corozal | PR | 00783 | |
| Tirado Lara, Rosaura | 37353 Hampshire St | Palmdale | CA | 93550 | |
| Tirado, Brian | 2460 Tiebout Ave | Bronx | NY | 10458 | |
| Tirado, Destiny G | 14275 Arrow Blvd, Apt 8 | Fontana | CA | 92335 | |
| Tirado, Frank | Calle 12 258 Sector Monteverde | San Isidro Cano Vahas | PR | 00729 | |
| Tischbern, Terren N | 1277 Woodhaven Rd | Santa Rosa | CA | 95407 | |
| TITAN INDUSTRIES | 99 PARK AVE | NEW YORK | NY | 10016 | |
| TITANIUM FABRICS LLC | 6001 E SLAUSON AVE | COMMERCE | CA | 90040 | |
| Tito, Chantal N | 4900 E 5TH St, Apt 2002 | Tucson | AZ | 85711 | |
| TKO APPAREL EVOLUTION GROUP | PO BOX 864737 | ORLANDO | FL | 32886-4737 | |
| TKR INC | 9817 JAMES RIVER CIRCLE | FOUNTAIN VALLEY | CA | 92708 | |
| Tlahuiz, Xihomara | 5819 Fostoria St | Bell Gardens | CA | 90201-6266 | |
| Tlaseca Hernandez, Elizabeth | 292 Willoughby Ave, Apt 2L | Brooklyn | NY | 11205 | |
| TMC DISTRIBUTION, INC. | P.O. BOX 10411 | EL PASO | TX | 79995-0411 | |
| T-MOBILE | P.O. BOX 51843 | LOS ANGELES | CA | 90051-6143 | |
| TNT ELECTRIC SIGN CO. | 3080 E 29TH ST | LONG BEACH | CA | 90806 | |
| TO THE WAY | 11135 RUSH STREET, STE# H | S. EL MONTE | CA | 91733 | |
| TOA ALTA MUNICIPALITY | - | TOA ALTA | PR | 00953 | |
| Tobias Vital, Carolina | 328 Linda Vista Dr | Del Rio | TX | 78840 | |
| Tobias, April M | 909 Little Street | San Juan | TX | 78589 | |
| Tobias, Elida | 4819 Hemphills Dr | San Antonio | TX | 78228 | |
| Tobias, Jennifer T | 3241 Gollihar Rd | Corpus christi | TX | 78415 | |
| Tobias, Laschia N | 5001 S May st | chicago | IL | 60609 | |
| Tobias, Lisette M | 6508 Corpus Christi St | Houston | TX | 77020 | |
| Tobias, Nicole L | 2254 Penguin Dr | Sparks | NV | 89441 | |
| Tobias, Susann | 9205 Metz Ave | Dallas | TX | 75232 | |
| Tobin, Amber | 1242 Peavy Rd | Dallas | TX | 75218 | |
| Tobin, Jake A | 84 Ellis St, Apt 2 | Brockton | MA | 02301 | |
| Tobler, Daniel | 1638 S California Ave | West Covina | CA | 91790 | |
| Tobler, James S | 1638 S California Ave | West Covina | CA | 91790 | |
| Tobosa, Jazlyn A | 1054 Lemon Tree St | San Antonio | TX | 78245 | |
| TODAY'S APPAREL | 1407 BROADWAY | NEW YORK | NY | 10018 | |
| TODAY'S APPAREL INC. | 2401 HUBBARD ST., IST FLOOR | BROOKLYN | NY | 11235 | |
| Todd, Andrea M | 2651 Longstreet Ave SW Apt B | Wyoming | MI | 49509-7306 | |
| Todd, Oleetia L | 7819 Mesquite Farms | San Antonio | TX | 78239 | |
| Todd, Tierra T | 22229 Navajo Ave | Sauk Village | IL | 60411 | |
| Todd, Valenica | 155 Beach 27th St, Apt #2 | Far Rockaway | NY | 11691 | |
| Todman, Nashay D | 415A Hustings Lane | Newport News | VA | 23608 | |
| Tofa, Sylvia | 4801 August St, Apt# 4 | Los Angeles | CA | 90008 | |
| Togores II, Bobby | 3587 Feather Ave | Baldwin Park | CA | 91706 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|---|---|---|---|---|---|
| Toji, Juliza | 1937 Eisen Hower Ave | Calexico | CA | 92231 | |
| Tolano, Maria | 201 Vereda Patria | Rio Rico | AZ | 85048 | |
| Tolbert, Erick D | 6696 Amesbruy Lane | Riverdale | GA | 30296 | |
| Tolbert, Geanice F | 322 Furman St Apt 1 | Schenectady | NY | 12304-1118 | |
| Tolbert, Zina S | 1839 N Montford Ave | Baltimore | MD | 21213 | |
| Toledo Jimenez, Selene | 8212 Sam Rayburn Dr #103 | Austin | TX | 78753 | |
| Toledo Prieto, Gloria E | 504 N Glassell St | Orange | CA | 92867 | |
| Toledo Valderrama, Christie T | Hc 02 Box 7310 | Las Piedars | PR | 00271 | |
| Toledo, Alejandra | 4459 Potomac Ave | West palm Beach | FL | 33406 | |
| Toledo, Erika | 2207 Brea Crest St | Houston | TX | 77093 | |
| Toledo, Jazmin | 1617 N Bruce st | Las Vegas | NV | 89030 | |
| Toledo, Lizatte | 11470 SW 80th St | Miami | FL | 33173 | |
| Toledo, Veronica | 1354 N. Madera Drive | San Luis | AZ | 85349 | |
| Toledo-Esteves, Jo-Marie | HC 6 Box 13336 | Hatillo | PR | 00659 | |
| Tolentino Hernandez, Jessica | 2943 1/2 Kenwood Ave | Los Angeles | CA | 90007 | |
| Tolentino, Tanya Y | 4422 Keeler Ave | San Diego | CA | 92113 | |
| Toliver, Isis T | 5637 Yale St., Apt# 6 | Houston | TX | 77076 | |
| Toliver, Kanensha R | 5845 W Walton St, APT 3 | Chicago | IL | 60639 | |
| Tolle, April L | 7145 Harrison Ave | Hammond | IN | 46324 | |
| Tolliver, Dontral | 90 Uvalde 107 | Houston | TX | 77015 | |
| Toloafa, Nancy | 1158 W 220th | Torrance | CA | 90502 | |
| Tolson, Lenell N | 5902 Cherrywood Terr | Greenbelt | MD | 20770 | |
| Tolth, Amber | 12 NHA N Hwy 566 | Church Rock | NM | 87311 | |
| TOM LUMAN | 1125 E. LOMA VISTA ST | GILBERT | AZ | 85295 | |
| TOM PYLE | PYLE PROPERTIES, 212 OLD GRANDE BLVD.,, STE.C-100 | TYLER | TX | 75703 | |
| Tomas, Jordy F | 426 Brooks St Apt L | Oceanside | CA | 92054-3367 | |
| Tomeh, Sarkeis | 7222 Vanalden Ave | Reseda | CA | 91335 | |
| Tomerlin, Amanda L | 2578 Cutting Blvd | Richmond | CA | 94804 | |
| Tominaga, Rickey T | 17228 Wilton Place | Torrance | CA | 90504 | |
| Tomlin, Anna L. | 3990 Las Vegas Blvd., Apt. #254 | Las Vegas | NV | 89115 | |
| Tompson III, Christopher A | 1238 N Oregon Street | Chandler | AZ | 85225 | |
| Toms, Troya K | 1005 Waren St | Gastonia | NC | 28054 | |
| Tonche De Aguero, Nicolasa | 8402 Ricardo Dr. | Dallas | TX | 75227 | |
| TONE SECURITY INVESTIGATIONS | PO BOX 116999 | ATLANTA | GA | 30368 | |
| TONEKA | 195 BAY 19TH ST, 3RD FLOOR | BROOKLYN | NY | 11214 | |
| Tones, Ebony M | 6600 Dunlap Street, 1024 | Houston | TX | 77074 | |
| Toney, Brianna | 1925 S Spaulding Apt 2 | Chicago | IL | 60623 | |
| Toney, Janice | 11728 Kilbourne St | Detroit | MI | 48213 | |
| Toney, LaMiesha | 601 Cypress Station Dr Apt1010 | Houston | TX | 77090 | |
| Tongi, Sia | 501 S Los Angeles St | Los Angels | CA | 90013 | |
| TONI J SPENCER | 13009 S BERENDO AVE | GARDENA | CA | 90247 | |
| Tonto, Vanessa U | 1902 E Sunland Ave | Phoenix | AZ | 85040 | |
| TONY YZAGUIRRE, JR-PROP. TAX | TAX ASSESSOR-COLLECTOR, CAMERON COUNTY TAX OFFICE, P.O BOX 952 | BROWNSVILLE | TX | 78522-0952 | |
| TONY'S POOL & SPA SERVICE | PO BOX 18973 | LOS ANGELES | CA | 90018 | |
| TOO GOOD GOURMET | 2380 GRANT AVE | SAN LORENZO | CA | 94580 | |
| Toombs, Solimar | 16 Alvord Ave | Chicopee | MA | 01020 | |
| Toomer-Cruz, Geneva C | 2418 Hungtington Ln Apt 1 | Redondo Beach | CA | 90278 | |
| Toomire, Richard | 436 W Rio Salado Parkway, #302 | Mesa | AZ | 85201 | |
| TOP CARE PRODUCTS | 1859 EAST 19TH ST | BROOKLYN | NY | 11229 | |
| TOP CHOICE INTL TRADING CORP | 17208 GLENBURN AVE | TORRANCE | CA | 90504 | |
| TOP FASHION | 1407 BROADWAY, #2112 | NEW YORK | NY | 10018 | |
| TOP FASHIONLAND INC | 4200 STEVE REYNOLDS BLVD #14 | NORCROSS | GA | 30093 | |
| TOP GIRL | 3433 S MAIN | LOS ANGELES | CA | 90007 | |
| TOP GRADE PRODUCTS | 56-02 MASPETH AVE | MASPETH | NY | 11378 | |
| TOP GUN SECURITY INVESTIGATIONS | 18333 EGRET BAY BLVD, #421 | HOUSTON | TX | 77058 | |
| TOP GUY INT'L TRADING INC. | 333 BREA CANYON ROAD | CITY OF INDUSTRY | CA | 91789-3060 | |
| TOP NOTCH CLOSEOUTS | 600 CUMMINGS CENTER, SUITE 268X | BEVERLY | MA | 01915 | |
| TOP PRO SPORTS | 7315 LINDER AVE | SKOKIE | IL | 60077 | |
| TOP TEN APPAREL INC. | P.O. BOX 10532 | NEWPORT BEACH | CA | 92658 | |
| Topete, Adelaida | 20050 Santa Rosa Mine Rd. | Perris | CA | 92570 | |
| Topete, Anthony | 801 S Fairview St, Apt K-7 | Santa Ana | CA | 92703 | |
| TOPOCEAN CONSOLIDATED SERVICE (LAX) | 2727 WORKMAN MILL ROAD | CITY OF INDUSTRY | CA | 90601 | |
| TOPSON DOWNS OF CALIFORNIA, INC. | 3545 MOTOR AVENUE | LOS ANGELES | CA | 90034-4871 | |
| TOPSVILLE, INC. | 5801 JEFFERSON STREET | WEST NEW YORK | NJ | 07093-1222 | |
| Torain, Rhonda P | 2540 RIGGS AVE., APT. 1D | BALTIMORE | MD | 21216 | |
| Toranzo Lopez, Odainy | 441 NW 132nd PL | Miami | FL | 33182 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Toribio, Maria I | 1901 Sugar Pine Ct | Antioch | CA | 94509 | |
| Toribio, Ruby | 14521 Clark St Apt7 | Baldwin Park | CA | 91706 | |
| Torisiello, Maryann | 5190 E Claro Cir | West Palm Beach | FL | 33415 | |
| Torn, Stephanies | 235 W Nedro Ave | Philadelphia | PA | 19120 | |
| Tornberg, Danielle | 1235 Brinckerhoff Ave | Utica | NY | 13501 | |
| TORO CARGO | 774 EAST 14TH PLACE | LOS ANGELES | CA | 90021 | |
| Toro Garcia, Damaris | HC-02 Box 2374 | Boquerron | PR | 00622 | |
| Toro Horta, Julian J | Poaque sultana Ed 2 apt 18 | Mayaquez | PR | 00680 | |
| Toro Olan, Omar | Box 1328 | Mayaguez | PR | 00680 | |
| Toro Rivera, Amy Y | Cond Villa Venecia Torre 2, Apt 11 L | Guaynabo | PR | 00966 | |
| Toro Vera, Genanid | PO Box 250118 | Aguadilla | PR | 00604-0118 | |
| Toro, Betsy J | 927 Dekalb Ave #8G | Brooklyn | NY | 11221 | |
| Toro, Michelle A | 182 Suydam St, Apt 3 | Brooklyn | NY | 11221 | |
| Toro, Tammmy | 2345 Candlestick Drive | Antioch | CA | 94509 | |
| Torrado, Maria J | 4104 Cannon Ct | Kissimmee | FL | 34746 | |
| TORRANCE LOCK & SECURITY | 2421 TORRANCE BLVD | TORRANCE | CA | 90501 | |
| Torrejon, Susana | 6827 Hayvenhurst Ave Apt 1 | Van Nuys | CA | 91406-4720 | |
| Torrence, Tamela W | 322 S King St | Gastonia | NC | 28052-3951 | |
| Torres Agosto, Dennise | PO Box 1754 | Corozal | PR | 00783 | |
| Torres Aquino, Jessica | 1128 Main St, #467 | Davenport | FL | 33897-3423 | |
| Torres Bravo, Raul | 623 W Orchard st | Santa Maria | CA | 93458 | |
| Torres Caraballo, Rosa H | G26 ENSENADA | GUANICA | PR | 00648 | |
| Torres Castillo, Erika P | 483 Cameo Circle | Alamo | TX | 78516 | |
| Torres Colon, Carla T | PO Box 525 | Aguas Buenas | PR | 00703 | |
| Torres Colon, Rose M | 14021 Pomelo Pl | Tampa | FL | 33625 | |
| Torres Colon, Sacha M | Apratado 1241 | Coamo | PR | 00769 | |
| Torres de Hernandez, Rocio | 4082 U.S. Hwy 59 N | Lufkin | TX | 75901 | |
| Torres De Morales, Evelia | 10916 1/2 S Inglewood Ave | Inglewood | CA | 90304-2117 | |
| Torres De Ybarra, Lorena | 84610 Romero St | Coachella | CA | 92236 | |
| Torres Delgado, Wildaliz | HC 80 Box 7599 | Dorado | PR | 00646 | |
| Torres Fuentes, Maria D | 1500 E San Rafael, Apt 93 | Palm Springs | CA | 92262 | |
| Torres Garcia, Janeth | 1939 Pyramid Creek Dr | Marysville | CA | 95901 | |
| Torres Guzman, Janet M | 13113 Jovett St | Pacoima | CA | 91331 | |
| Torres Lira, Franco | 678 N King Rd, Apt 227 | San Jose | CA | 95133 | |
| Torres Lopez, Karen P | 611 N Yarbrough Dr, Apt 312 | El Paso | TX | 79915 | |
| Torres Lopez, Paola M | 4316 Deborah Ave | Bakersfield | CA | 93307 | |
| Torres Lopez, Sully A | Calle Pangola Parcela 465, Bo. Campanilas | Toa Baja | PR | 00949 | |
| Torres Maldonado, Teresita | 820 N Spurgeon, Apt#20 | Santa Ana | CA | 92701 | |
| Torres Martinez, Anel | 131 Nancy Ln Apt 7 | San Jose | CA | 95127 | |
| Torres Martinez, Zuleika I | Carr 347 KM 2.0, Barrio Cotto Int | San German | PR | 00683 | |
| Torres Mayao, Xahzirit S | 18810 Hallett St | Perris | CA | 92570 | |
| Torres Medina, Angela J | 1931 Estrada Parkway | Irving | TX | 75061 | |
| Torres Medina, Daveyson | 4412 N Cleveland St | Philadelphia | PA | 19140 | |
| Torres Medina, Miguel A | P.O. Box 2213 | Moca | PR | 00676 | |
| Torres Mercado, Jackeline | HC-03 Box 9011 | Lares | PR | 00669 | |
| Torres Mercado, Marangelly | Urb Palmas del Valle Carr 116, Km 6.3 | Lajas | PR | 00667 | |
| Torres Morales, Carmen A | 2529 Ginger Mill Blvd | Orlando | FL | 32837 | |
| Torres Mota, Elizabeth | 754 W 17th St | San Bernardino | CA | 92405 | |
| Torres Muniz, Elva | 731 N. Alameda Ave | Ontario | CA | 91764 | |
| Torres Ortega, Brading | Jackson road, 33 | Somerville | MA | 02145 | |
| Torres Padilla, Ashlie | 8173 Brookfield Rd | Columbia | SC | 29223 | |
| Torres Padilla, Christian O | Calle Luis Molina # 10 | Barceloneta | PR | 00617 | |
| Torres Padilla, Diana | Calle Aueybana Casa #995, Pto Real | Cabo Rojo | PR | 00623 | |
| Torres Padilla, Jonnathan X | Calle Luis Molina # 73 | Manati | PR | 00674 | |
| Torres Paramo, Lucila | 421 E. 16th St., #101 | Santa Ana | CA | 92701 | |
| Torres Perez, Consuelo | 10744 S Inez St | Whittier | CA | 90605 | |
| Torres Perez, Shirley | 6007 N Gunlock Ave | Tampa | FL | 33614 | |
| Torres Pimenta, Heidy | 505 Calle Montecito, Apt 26 | Oceanside | CA | 92057 | |
| Torres Ramos, Miriam | Urb. Victoria # 18 Calle B | Aguadilla | PR | 00603 | |
| Torres Rivera, Lizzeth | P.O. BOX 9983, CAIR. 560 | VILLALBA | PR | 00766 | |
| Torres Rodriguez, Ashlyann M | Urb La Monserrate Calle Margin, D-5 | Hormigueros | PR | 00660 | |
| Torres Rodriguez, Marielis | P o Box 1064 | Toa Alta | PR | 00954 | |
| Torres Rodriguez, Yarimar | 1219 W Erie Ave | Philadelphia | PA | 19140-4219 | |
| Torres Romay, Fidel | 7575 Bissonnet St #372 | Houston | TX | 77074 | |
| Torres Rosa, Elysandra | Urb. Villa Del Rio Calle Rio, La Plata E - 4 | Humaco | PR | 00791 | |
| Torres Ruiz, Maria C. | 945 W. Mammoth Pool Way | Hanford | CA | 93230 | |
| Torres Sanchez, Maribel | P.O. Box 260 | Maniti | PR | 00674 | |
| Torres Santiago, Dimarys | Bo Amacigo Alto, Carr. 371 KM 4.3 | Yauco | PR | 00698 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Torres Santiago, Valery | Urb Alt de San Pedor Q-2, Calle San Pedro | Fajardo | PR | 00738 | |
| Torres Serrano, Deisy | 280 Uvalde Rd, Apt 350 | Houston | TX | 77015 | |
| Torres Tirado, Lizbeth | 1357 River Dreams Dr Trl 4 | Raleigh | NC | 27610 | |
| Torres Torres, Rubidia M | 17435 Imperial Valley Rd, Apt 1820 | Houston | TX | 77060 | |
| Torres Torres, Victor L | 1215 Castorville Las Palmas, Apt 312 | San Antonio | TX | 78237 | |
| Torres Vargas, Rosa M | 1112 Villa Alegre Dr. | Calexico | CA | 92231 | |
| Torres Vergara, Pedro J | P.O. Box 2325 | Arecibo | PR | 00613-2325 | |
| Torres Villa, Brenda G | 8513 N 69th Ave | Peoria | AZ | 85345 | |
| Torres Wever, Zulaika I | 3116 Tall Grass Pl | Kissimmee | FL | 34743 | |
| Torres, Adrianna N | 1251 S Mesa Dr, Apt 26 | Mesa | AZ | 85210 | |
| Torres, Aldo | 872 E Mission Blvd | Pomona | CA | 91766 | |
| Torres, Alejadra M | 11711 Braesview Rd, Apt# 703 | San Antonio | TX | 78218 | |
| Torres, Alejandra | 197 Pilgrim Ave | Worcester | MA | 01604-4748 | |
| Torres, Alexander | 76 Hamilton St | Hartford | CT | 06106 | |
| Torres, Alexia C | 15919 W Sunset Ave | Kerman | CA | 93630-9363 | |
| Torres, Alexis | 1261 Southwestern Dr | El Paso | TX | 79912-1115 | |
| Torres, Ana | 901 E Thomas Rd Apt 383 | Pharr | TX | 78577 | |
| Torres, Anai | 252 Tierney Dr. | Perris | CA | 92570 | |
| Torres, Analia B | 11850 SW 250th Ter | Homestead | FL | 33032-5998 | |
| Torres, Andrea B | 3801 Mountain Ave | El Paso | TX | 79930 | |
| Torres, Angel L | 1536 N Karlov Ave. | Chicago | IL | 60651 | |
| Torres, Angela | 8127 cypress Ave B | South Gate | CA | 90280 | |
| Torres, Angelica M | 1802 W Lynne Ln | Phoenix | AZ | 85041-5511 | |
| Torres, Anthony J | 201 Bahama Rd | Las Vegas | NV | 89143 | |
| Torres, Anthony J | 225 Augur St | Hamden | CT | 06517-3316 | |
| Torres, Antonia | 1173 Tesoro Grove Way, Apt# 109 | San Diego | CA | 92154 | |
| Torres, Antonia | 14820 Manzano Rd | Victorville | CA | 92392 | |
| Torres, Antonio A | 7525 Franklin Blvd Apt 12 | Sacramento | CA | 95823-3633 | |
| Torres, Ashely N | 2511 E Cesar E Chavez Ave, Apt 1/2 | Los Angeles | CA | 90033 | |
| Torres, Ashley C | 1241 SW 18th St | Oklahoma City | OK | 73108-7217 | |
| Torres, Athena | 27 Hope Ln | Elizabeth | NJ | 07206 | |
| Torres, Blanca | 565 Scaroni | Calexico | CA | 92231 | |
| Torres, Brittany A | 488 Declaration | Orlando | FL | 32809 | |
| Torres, Camelia M | 2724 West Highland Ave | Phoenix | AZ | 85017 | |
| Torres, Caroline | 86 W 179th St | Bronx | NY | 10453 | |
| Torres, Cecilia D | 630 Puggley Ave Apt 10H | Bronx | NY | 10473 | |
| Torres, Cerlita A | 1602 Chansor Ave, # 2 | Richmond | CA | 94801 | |
| Torres, Cesar A | 6321 Central NW # APTH15 | Albuquerque | NM | 87105-2059 | |
| Torres, Charley O | 178 Lowrence St Apt # 1A | Hartford | CT | 06106 | |
| Torres, Charlie | 2757 E. Tyler | Carson | CA | 90810 | |
| Torres, Christofer A | 5425 Ehrhardt Ave | Sacramento | CA | 95823 | |
| Torres, Clarrissa D | 727 Lucaya Dr | Kissmmee | FL | 34758 | |
| Torres, Claudia | 98 E Kesler Ln | Chandler | AZ | 85225 | |
| Torres, Claudia | 3220 Fairview Ave | Dallas | TX | 75223 | |
| Torres, Claudia M | 17435 Imperial Valley, Apt. 1820 | Houston | TX | 77060 | |
| Torres, Daila | Bo Arenales, Calle 4 Arc 30 | Vega Baja | PR | 00693 | |
| Torres, David | 245 N San Gabriel Ave | San Antonio | TX | 78237 | |
| Torres, Debbie J | 3913 Crenshaw Ave | Fort Worth | TX | 76105-4115 | |
| Torres, Delmaris | Calle 7E-15, Urb El Conquistador | Trujillo Alto | PR | 00976 | |
| Torres, Delores M | 900 S Nebraska Ave | San Juan | TX | 78589 | |
| Torres, Desire M | 26 Parkin St | Springfield | MA | 01104 | |
| Torres, Destiny | 2108 Jasmine St, Apt #2-C | Delano | CA | 93215 | |
| Torres, Diana | 11314 Desdemona Dr | Dallas | TX | 75228-2214 | |
| Torres, Dora A | 5402 E 30th St, Apt H8 | Tucson | AZ | 85711 | |
| Torres, Edgar | 5123 S Richmond St | Chicago | IL | 60632 | |
| Torres, Edgar A | 728 Medina St | El Paso | TX | 79905 | |
| Torres, Elizabeth | 422 Mayellen Ave | San Jose | CA | 95126 | |
| Torres, Eric J | 1536 Antigua Bay Dr | Orlando | FL | 32824 | |
| Torres, Erick | Barri Abras Secctor Los Torres, HC 02 Box 7520 | Corozal | PR | 00783 | |
| Torres, Evelyn | 586 Daisy Ave Apt 11 | Long Beach | CA | 90802 | |
| Torres, Felipe A | 9405 Sunspot Rd Sw | Albuquerque | NM | 87121 | |
| Torres, Fernanda I | 1560 coronado ave, 51 | San Diego | CA | 92154 | |
| Torres, Fernando | 111 Bold Venture St. | Perris | CA | 92571 | |
| Torres, Francesca | 3025 N Golden Ave, 204 | San Bernadino | CA | 92404 | |
| Torres, Francesca Nicole | 1509 Granite Hills Dr., #21 | El Cajon | CA | 92019 | |
| Torres, Francheska | 36 Orchard St Fl 1 | New Haven | CT | 06519 | |
| Torres, Francisco J | 2014 Trinity Dr | Santa Maria | CA | 93458 | |
| Torres, Gabriel | 313 Huntington St | San Antonio | TX | 78207 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Torres, Geneva D | 107 Byron Ave | Lawrence | MA | 01841-4401 | |
| Torres, Gloria | 970 Riverview Cir | Corona | CA | 92881 | |
| Torres, Grabrielle L | 3526 W Woodlawn | San Antonio | TX | 77228 | |
| Torres, Harryelis | 4680 Gulfstream Rd | Lake Worth | FL | 33461 | |
| Torres, Inezoee | 5454 W Indian School, Apt 2072 | Phoenix | AZ | 85031 | |
| Torres, Irasema | 655 E 8th St | Douglas | AZ | 85607-2111 | |
| Torres, Isaias I | 25768 Walker St | San Bernardino | CA | 92404 | |
| Torres, Issa | 526 1/3 N Harvard Blvd | Los Angeles | CA | 90004 | |
| Torres, Ivelisse | 5311 NW 26Th St Apt 103 | Lauderhill | FL | 33313 | |
| Torres, Ivette G | 69530 Dillon Rd., Sp. #6 | Desert Hot Springs | CA | 92241 | |
| Torres, Jasmin A | 409 Broadview St | Del Rio | TX | 78840 | |
| Torres, Jennifer M | 259 W Fisher Ave | Philadelphia | PA | 19120 | |
| Torres, Jennifer S | 2010 Johanna Dr | Houston | TX | 77055-1740 | |
| Torres, Jenny | 811 S Record Ave | Los Angeles | CA | 90023 | |
| Torres, Jesse Jose | 3940 Algonquin Drive, #67 | Las Vegas | NV | 89119 | |
| Torres, Jessica | 2619 Lakebriar St | San Antonio | TX | 78222 | |
| Torres, Jessica A | 746 Park Place | Escondido | CA | 92025 | |
| Torres, Jessica S | 2419 N Neva Ave, Apt 202 | Chicago | IL | 60707 | |
| Torres, Jesus M | 900 Starke Lake Circle | Ocoee | FL | 34761 | |
| Torres, Joann | 8020 Echo Wind | San Antonio | TX | 78250 | |
| Torres, Joanna M | 2101 Wellington St | Houston | TX | 77093 | |
| Torres, Joe | 144 Avenida De La Plata | Brownsville | TX | 78521 | |
| Torres, Jonathan | 6347 Middleton St | Huntington Park | CA | 90259 | |
| Torres, Jose M | 50 Cherrelyn St | Springfield | MA | 01104 | |
| Torres, Joyce | 715 Glenwood St Apt C | Delano | CA | 93215 | |
| Torres, Juan | 257 School St Apt 2 | Lowell | MA | 01854 | |
| Torres, Juan C | 426 S. Caswell Ave. | Compton | CA | 90220 | |
| Torres, Julie M | 4073 N Fruit Ave, Apt 118 | Fresno | CA | 93705 | |
| Torres, Jully A | 10 A Station Court | New Haven | CT | 06519 | |
| Torres, Kassandra | 45 Algonquin Pl. | Springfield | MA | 01104 | |
| Torres, Katy E | 1016 E. Daffodil, # 208 | Mcallen | TX | 78501 | |
| Torres, Kevin | 310 Hillside Terrace #13 | Vista | CA | 92084 | |
| Torres, Kimberly | 420 S. 'G' St | Lompoc | CA | 93436 | |
| Torres, Kimberly M | 1522 Boston Rd | Springfield | MA | 01129-1140 | |
| Torres, Laura E | 655 Bright Penny Ln | Houston | TX | 77015 | |
| Torres, Leticia M | 119 Monroe St, #4 | North Aurora | IL | 60542 | |
| Torres, Liliana | 2505 Broadway St | Houston | TX | 77012 | |
| Torres, Lisa | 5713 Boulder Creek | Austin | TX | 78724 | |
| Torres, Lisa | 110 Crevens Ave | San Antonio | TX | 78223 | |
| Torres, Lucinda | 4114 E Southern | Phoenix | AZ | 85042 | |
| Torres, Luis | 40 Lincoln St | New Britain | CT | 06052 | |
| Torres, Luz Marylin | 3902 Moss Tree | Houston | TX | 77043 | |
| Torres, Lydia E | 106 Cornelia St, Apt #2 | Brooklyn | NY | 11221 | |
| Torres, Manuel D | 592 Bishop Ave | Bridgeport | CT | 06610 | |
| Torres, Manuel G | 4518 E Fountain Way, Apt 125 | Fresno | CA | 93726 | |
| Torres, Marcela | 345 fireside St | Oceanside | CA | 92058 | |
| Torres, Margarita C | 1208 Lombrano St | San Antonio | TX | 78207-1441 | |
| Torres, Maria A | 913 Live Oak Cir, Apt 1 | Harlingen | TX | 78550 | |
| Torres, Maria L | 25263 Dana Lane | Moreno Valley | CA | 92551 | |
| Torres, Maribel S | 49 Airport Rd | Freedom | CA | 95019 | |
| Torres, Marisol | 2928 NW 28TH TERRACE | Oakland Park | FL | 33311 | |
| Torres, Marivee | 4202 frigate Dr | Killeen | TX | 76549 | |
| Torres, Martha A | 959 Kifuri Rd | Eagle Pass | TX | 78852 | |
| Torres, Martha L | 5960 Trowbridge Dr | El Paso | TX | 79905 | |
| Torres, Martha M | 7725 Reseda Blvd, Apt 302 | Reseda | CA | 91335 | |
| Torres, Mary H | 3013 W Ferndale Ln | Grand Prairie | TX | 75052 | |
| Torres, Mayra | 2619 Lakebriar St | San Antonio | TX | 78222 | |
| Torres, Michelle | 26495 Saint Michel Ln | Murrieta | CA | 92563 | |
| Torres, Michelle F. | 314 Adolph | San Antonio | TX | 78211 | |
| Torres, Miguel A | 8410 Carmen Avila Rd | Edinburg | TX | 78542 | |
| Torres, Miguel Angel | 28779 park trail way | menifee | CA | 92584 | |
| Torres, Milagro J | 5550 Netherland Ave, Apt 2C | Bronx | NY | 10471 | |
| Torres, Misael | 5 Blaser Ct | Lawrence | MA | 01841-2911 | |
| Torres, Moises D | P O Box 1473 | Santa Isabel | PR | 00757 | |
| Torres, Nachaly Y | 1 Mobile Home Way | Springfield | MA | 01119 | |
| Torres, Nallely | 4931 W Cullom Ave Apt 1 | Chicago | IL | 60641 | |
| Torres, Neishma S | 3405 Woodmeadow Pkwy | Raleigh | NC | 27610 | |
| Torres, Neraida S | 2198 Four Win | Kissimmee | FL | 34746 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Torres, Norma R | 1838 N Silver Mountain Pl | Tucson | AZ | 85745 | |
| Torres, Olivia | 1027 Kewen St | Pacoima | CA | 91340 | |
| Torres, Phillip A | 501 Poinsetta St | Bakersfield | CA | 93307 | |
| Torres, Ramona M | 3216 W Jefferson St APt 2 | Phoenix | AZ | 85009 | |
| Torres, Rosa | 4316 Deborah | Bakersfield | CA | 93307 | |
| Torres, Ruby J | 3796 Millstone Ct | Pomona | CA | 91766-4679 | |
| Torres, Sandra | 83179 Las Cabos Ave | Coachella | CA | 92236 | |
| Torres, Sarahi | 1155 S Riverside Ave, Spc 92 | Rialto | CA | 92376 | |
| Torres, Selena I | 475 N Midway Dr Unit 243 | Escondido | CA | 92027-2607 | |
| Torres, Selena M | 1261 Callas Dr | Oxnard | CA | 93035 | |
| Torres, Silvia | 1917 Arthur St | Hollywood | FL | 33020 | |
| Torres, Sofia | 322 Garrison St., Apt #18 | Oceanside | CA | 92054 | |
| Torres, Stacey | 937 East Ave R Apt 29 | Palmdale | CA | 93550 | |
| Torres, Steven | Hc 02 Box 7520 | Corozal | PR | 00783 | |
| Torres, Sylvia | 4811 Teakwood Dr | Oakley | CA | 94561 | |
| Torres, Teofilo | 44648 Gingham Ave | Lancaster | CA | 93535 | |
| Torres, Tommie | 111 Kingsway, Apt M102 | Del Rio | TX | 78840 | |
| Torres, Tonya | 14105 Chadron Ave, #312 | Hawthorne | CA | 90250 | |
| Torres, Tyana L | 4331 W. Corona Rd | Tucson | AZ | 85746 | |
| Torres, Veronica | 431 Heffernan, Apt "A" | Calexico | CA | 92231 | |
| Torres, Victor | 7560 Sweetmeadow Ct | Highland | CA | 92346-3747 | |
| Torres, Vikki M | 411 Nopal, Apt 2 | San Antonio | TX | 78210 | |
| Torres, Wanda | 2987 Burlingame Ave SW # 3C | Wyoming | MI | 49509-5360 | |
| Torres, Wanda I | 1080 Pembroke St | Bridgeport | CT | 06608 | |
| Torres, William | 943 E Nevada Ave | Fresno | CA | 93701 | |
| Torres, Yiccia | 12263 SW 214 LN | Miami | FL | 33177 | |
| Torres, Zenia | 16850 S Glades Dr Apt 59 | North Miami Beach | FL | 33162-2924 | |
| Torres-Acosta, Damarys | 702 W Courtland St | Philadelphia | PA | 19140 | |
| Torres-Alvarez, Samantha | 7521 Bear Ave | Cudahy | CA | 90201 | |
| Torres-Arias, Daysi | Urb Sierra Linda, Calle 13 BB-16 | Bayamon | PR | 00975 | |
| Torres-Chavez, Fatima M | 55 W. Brazarro | Los Lunas | NM | 87031 | |
| Torres-Martinez, Genesis | PO Box 2071 | Guaynabo | PR | 00970 | |
| Torres-Palacios, Elizabeth D | 106 Prospect Ave | Irvington | NJ | 07111 | |
| Torres-Sierra, Vanessa M | 601 Seneca Manor Dr Bldg A 14K | Rochester | NY | 14621 | |
| Torrez Vargas, Efrain | Cerro Cabrera #530 | Aguadilla | PR | 00605 | |
| Torrez, Danika D | 311 Black Diamond Canyon Dr | Gallup | NM | 87301 | |
| Torrez, Danisha F | 607 W Lincoln Ave | Gallup | NM | 87301 | |
| Torrez, Kristie | 5330 Glendale Rd NW | Albuquerque | NM | 87105 | |
| Torrez, Michael | 3210 NW Grand Ave. | Phoenix | AZ | 85017 | |
| Torrez, Sandra | 347 N Saturmino Dr Apt 3 | Palm Springs | CA | 92262 | |
| Torrez-Parnell, Kayla M | 28927 Sparda St | Barstow | CA | 92311 | |
| Tosh, Christopher J | 07 Alecia Circle | Peralta | NM | 87042 | |
| Tosspon, Jennifer G | 4723 Debeney Dr | Houston | TX | 77039 | |
| TOTAL QUALITY LOGISTICS, LLC | PO BOX 799 | MILFORD | OH | 45150 | |
| TOTAL TELECOM CORP. | PO BOX 11647 | SAN JUAN | PR | 00910-1647 | |
| TOTALLY TODAY HOUSEWARES, INC. | 245 VINELAND AVENUE | CITY OF INDUSTRY | CA | 91746-2319 | |
| Totaro, Jennifer A | 41 Hinman Ave | Buffalo | NY | 14216 | |
| Tougaw II, Lawrence | 26 E Baseline Rd, Suite 110 | Phoenix | AZ | 85040 | |
| Toussaint, Anderson | 677 Union St | Springfield | MA | 01109 | |
| Toussaint, Asia M | 208 Upland Dr | Hampton | VA | 23666 | |
| Toussaint, Kiara R | 2131 Wise Rd | Hampton | VA | 23663 | |
| Toussaint, Tylia R | 2833 Franklin Dr Apt 1516 | Mesquite | TX | 75150 | |
| TOV LEV ENTERPRISES | 2850 E 46TH ST | VERNON | CA | 90058 | |
| Tovalin, Lanette M | 9085 Foothill Blvd Apt B12 | Rancho Cucamonga | CA | 91730-6555 | |
| Tovar Castillo, Ma Concepcion | 1704 N Main Street | Del Rio | TX | 78840 | |
| Tovar Tovar, Fernanda A | 534 S San Eduardo Ave | San Antonio | TX | 78237-1911 | |
| Tovar, Alicia | 1821 W Chase | Chicago | IL | 60626 | |
| Tovar, Armando | 5624 S 3Rd St | Phoenix | AZ | 85040 | |
| Tovar, Corey | 8797 Marbach, Apt 29308 | San Antonio | TX | 78227 | |
| Tovar, Cynthia | 1430 Quincy St | Bakersfield | CA | 93305 | |
| Tovar, Estela T | 3337 Cortese Cir | San Jose | CA | 95127 | |
| Tovar, Gloria | 3707 Beau Ln | Houston | TX | 77039 | |
| Tovar, Helen | 3747 Grandewood Blvd | Orlando | FL | 32837 | |
| Tovar, Lucy E | 12403 Bauman Rd | Houston | TX | 77037 | |
| Tovar, Mayra E | 603 Gage Loop | Laredo | TX | 78046 | |
| Towe, Shadara P | 2836 E Proctor Vis | Tucson | AZ | 85713-4053 | |
| TOWER IMPROVEMENTS LLC | C/O DLC MANAGEMENT CORP, PO BOX 5122 | WHITE PLAINS | NY | 10602 | |
| TOWN CENTER MALL, L.P. | P.O. BOX 4737 | HOUSTON | TX | 77210-4737 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| TOWN CROSSING SHOPPING CENTER | 1785 PAYSHERE CIRCLE | CHICAGO | IL | 60674 | |
| TOWN OF CICERO | BUSINESS LICENSE DEPARTMENT, 4949 WEST CERMAK RD | CICERO | IL | 60804 | |
| TOWN OF COLMA | 1198 EL CAMINO REAL, ATTN: PLANNING | COLMA | CA | 94014-3212 | |
| TOWN OF HIGHLAND | 3333 RIDGE ROAD | HIGHLAND | IN | 46322 | |
| TOWN OF IRONDEQUOIT | 1280 TITUS AVE | ROCHESTER | NY | 14617 | |
| Towne, Michael R | 433 Trinidad Dr | Corpus Christi | TX | 78418 | |
| Townes, Dorcas T | 926 Brichwood CT | Newport News | VA | 23608 | |
| Townes, Jaemla | 1037 Palomas Drive, #B | Albuquerque | NM | 87178 | |
| TOWNLEY INC | 389 FIFTH AVE., SUITE 1100 | NEW YORK | NY | 10016 | |
| Towns, Raquel | 8869 Hooper Ave. | Los Angeles | CA | 90002 | |
| Townsel, Precious | 5729 S Michigan Ave, Apt# 1 | Chicago | IL | 60637 | |
| Townsel, Timothy T | 959 Riverview Dr | South Holland | IL | 60473 | |
| Townsend, Dareeus M | 14402 Acuna Ln | Houston | TX | 77045-6550 | |
| Townsend, LaTonya L | 32127 Concord Dr Apt A | Madison Heights | MI | 48071-1236 | |
| Townsend, Marian C | 910 Cypress Station Dr #1917 | Houston | TX | 77090 | |
| TOY BOX LIMITED | FLAT/RMA1 4/F.ETON BLDG,288 DES, VOEUX ROAD CENTRAL | SHEUNG WAN,HONG KONG | | 00852 | CHINA |
| TOY QUEST | 2229 BARRY AVE | LA | CA | 90064 | |
| Toy, Iyana | 3379 Flat Shoals Rd | Decatur | GA | 30034 | |
| Toy, Tatianna M | 926 W 137th St | Compton | CA | 90222 | |
| TOY2U MANUFACTORY COMPANY LIMITED | SUITE 511, 5/F CHINACHEM GOLDEN PLZ, 77 MODDY ROAD | KOWLOON | | | HONG KONG |
| Toyer, Kimberly | 824 Argonne Dr Apt D | Baltimore | MD | 21218 | |
| Toyota, Tina | 370 White Cap Lane | Newport Coast | CA | 92657 | |
| TRACY LAMB | PO BOX 2858 | STAFFORD | VA | 22555-2858 | |
| TRACY SILVA | 58 ORINDA CIRCLE | PITTSBURG | CA | 94565 | |
| TRADE LINKER INTL | 570 SOUTH AVENUE EAST#C-1 | CRANFORD | NJ | 07016 | |
| TRADE LINKER INT'L I | 570 SOUTH AVENUE | CRANFORD | NJ | 07016 | |
| TRAMAR INC. | 650 BROOME ST, PO BOX 2129 | MONROE | NC | 28110 | |
| TRAMEVER INC. | 110 E. 9TH ST, SUITE C402 | LOS ANGELES | CA | 90079 | |
| TRAMEVR INC. | 110 E. 9TH C402 | LA | CA | 90079 | |
| Trammell, Ahsaki L | 103 Aljoy Ct Apt 4 | Cincinnati | OH | 45215-3671 | |
| Tran, Binh | 5916 N Washtenaw, Apt# 1 | Chicago | IL | 60659 | |
| Tran, Daniel T | 7761 Encinitas Ave | Fontana | CA | 92336-2721 | |
| Tran, Maria Lourdes | 1789 Jeanna Pl. | Upland | CA | 91784 | |
| Tran, Michael C | 12 Colton Street, Apt 1 | Worcester | MA | 01610 | |
| TRANE U.S. INC | PO BOX 98167 | CHICAGO | IL | 60693 | |
| TRANSAMERICA RETIREMENT SERVICES | 8488 SHEPHERED FARM DRIVE | WEST CHESTER | OH | 45069 | |
| TRANSCO INTERNATIONAL | 4321 EXCHANGE AVE | LOS ANGELES | CA | 90058 | |
| TRANSPORT GRAPHICS | 6666 VAN BUREN BLVD | RIVERSIDE | CA | 92503 | |
| TRANSPORTATION COMMODITIES INC | 4950 TRIGGS STREET | COMMERCE | CA | 90022 | |
| TRASOM FIRE PROTECTION SYSTEMS INC. | 6744 ETON AVENUE | LOS ANGELES | CA | 91303 | |
| TRAU & LOEVNER | 838 BRADDOCK AVE | BRADDOCK | PA | 15104 | |
| TRAVELERS CLUB LUGGAGE INC. | 5911 FRESCA DRIVE | LA PALMA | CA | 90623 | |
| Travers, Jacqueline D | 1262 Pleasant St | Brockton | MA | 02301 | |
| Travieso, Cynthia I | 8623 N Willow Ave | Tampa | FL | 33604 | |
| TRAVIS COUNTY TAX OFFICE | PO BOX 149328 | AUSTIN | TX | 78714-9328 | |
| TRAVIS HARVEY | 2120 BENJAMIN FRANKLIN CT | ATWARTER | CA | 95301 | |
| Travis, Daisy D | 3113 Bernice Rd | Lansing | IL | 60438 | |
| Travis, Princess | 6236 S. Indiana | Chicago | IL | 60637 | |
| Trawick, Kushawney | 12646 Abington | Detroit | MI | 48227 | |
| TRC MM LLC | P.O. BOX 840127 | LOS ANGELES | CA | 90084-0127 | |
| TRC MM, LLC | PO BOX 840128 | LOS ANGELES | CA | 90084-0128 | |
| Treadway, Travis R | 178 Rodeo Circle | Newport News | VA | 23608 | |
| Treadwell, Amber S | 513 Bee St | San Antonio | TX | 78208 | |
| Treadwell, Chrishayla | 3903 Deer Run way | Sacramento | CA | 95823 | |
| Treadwell, Joe N | 513 Bee St | San Antonio | TX | 78208 | |
| Treasurehunt Group | 1633 Kaiser Rd NW | Olympia | WA | 98502 | |
| TREASURER, CITY OF HAMPTON | PO BOX 636 | HAMPTON | VA | 23669 | |
| TREBBIANO | 19 W 34TH STREET | NEW YORK | NY | 10018 | |
| TREE HOUSE KIDS | 209 SE "A" ST | BENTONVILLE | AR | 72712 | |
| Treece, Kanyama | 20000 Biltmore St | Detroit | MI | 48235 | |
| Treggs, Kateara J | 3035 West Blvd, Apt 102 | Los Angeles | CA | 90016 | |
| Treigherman, Irene | 18519 Callens Circle | Fountain Valley | CA | 92708 | |
| Trejo Resendiz, Yanet | 5706 Rocbridge Ln. | Charlotte | NC | 28208 | |
| Trejo, Ashlyn J | 4551 Allesandro St | Montclair | CA | 91763 | |
| Trejo, Geneces K | 1346 La Pasada Dr, Apt A | Brownsville | TX | 78521 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Trejo, Jose | 2050 W Dunlap Ave Apt C111 | Phoenix | AZ | 85021 | |
| Trejo, Jose E | 2653 E 28th St | Brownsville | TX | 78521 | |
| Trejo, Juan D | 1403 Jackson Keller Rd Apt, 1003 | San Antonio | TX | 78213-3477 | |
| Trejo, Maria | 3598 E.W.S. Woods Bl | Stockton | CA | 95206 | |
| Trejo, Maria C | 6903 Encino Ave | Van Nuys | CA | 91406 | |
| Trejo, Martha | 921 S Bonnie Brae St, Apt# 37 | Los Angeles | CA | 90006 | |
| Trejo, Oralia | 710 Garrett | Pasadena | TX | 77506 | |
| Tremblay, Casandra | 32A Everton Ave | Worcester | MA | 01604 | |
| TREND STAR INC. | 277 FAIRFIELD RD STE 105 | FAIRFIELD | NJ | 07004 | |
| TRENDE APPAREL | 530 7TH AVE SUITE 708 | NEW YORK | NY | 10018 | |
| TRENDSET CLOTHING CORP | 11000 N.W. 92ND TERRACE | MIAMI | FL | 33178 | |
| TRENDSET ORIGINALS | 1407 BROADWAY, 5TH FLOOR | NEW YORK | NY | 10018 | |
| TRENDSET ORIGINALS | 1407 BROADWAY 5TH FL. | NEW YORK | NY | 10018 | |
| TRENDSET ORIGINALS, LLC | 1407 BROADWAY, 5TH FLOOR | NEW YORK | NY | 10018 | |
| Trent, Kayela R | 5454 W. Indian School Rd, Apt 1118 | Phoenix | AZ | 85031 | |
| Treptow-Patterson, Chenier D | 4520 Santa Rosalia Dr., Apt. 25 | Los Angeles | CA | 90008 | |
| TRES JOLIE ACCESSORIES | 10 WEST 33RD STREET, SUITE 1017 | NEW YORK | NY | 10001 | |
| Trevino Espinosa, Tatiana E | 1039 Lombrano St | San Antonio | TX | 78207 | |
| Trevino Jr, Conrad F | 818 Real Rd, Apt P | Bakersfield | CA | 93309 | |
| Trevino JR, Jose G | 2013 Ponderosa Dr | Harlinger | TX | 78552 | |
| Trevino Mezquita, Paola A | 2532 W cheery Lynn Rd | Phoenix | AZ | 85017 | |
| Trevino Obregon, Pedro A | 4506 Juarez Ave | Laredo | TX | 78041-3458 | |
| Trevino, Alexis R | 35143 Leal Rd | San Benito | TX | 78586-7813 | |
| Trevino, Amairani A | 480 Comercial St | Eagle Pass | TX | 78852 | |
| Trevino, Amanda L | 4848 Goldfield Apt 188 | San Antonio | TX | 78218 | |
| Trevino, Amanda N | 6111 Nueces Park Rd 58 | Humble | TX | 77396-4486 | |
| Trevino, Angela | 3352 N Marks Ave Apt 105 | Fresno | CA | 93722 | |
| Trevino, Bridgett B | 3115 El Camino Real #88 | Las Cruces | NM | 88007 | |
| Trevino, Cynthia | 100 Aguirre St | Del Rio | TX | 78840 | |
| Trevino, Desiree L | 8228 Moffet Drive | Corpus Christi | TX | 78142 | |
| Trevino, Dulce M. | 911 W 24th St Apt C2 | Mission | TX | 78574-2803 | |
| Trevino, Esperanza C | 3003 Goosecreek St | San Antonio | TX | 78211-4015 | |
| Trevino, Julia J | 2112 N Commerce St Rear | Harlingen | TX | 78550 | |
| Trevino, Karina | 2115 Basket St. | Pasadena | TX | 77502 | |
| Trevino, Lexis | 907 Edgewood Ave | Rosewell | NM | 88201 | |
| Trevino, Lupita | 833 Flour Bluff Dr | Corpus Christi | TX | 78418-4921 | |
| Trevino, Manuel | 2102 N Antioch | Fresno | CA | 93722 | |
| Trevino, Michael A | 115 Jesus Ally | San Antonio | TX | 78207 | |
| Trevino, Michael D | 111 Flair Dr | San Antonio | TX | 78227 | |
| Trevino, Paula | 1305 E Franklin Ave | Alton | TX | 78573 | |
| Trevino, Rosa I | 800 E Rusty Dr | Pharr | TX | 78577-9477 | |
| Trevino, Sara D | 1880 Horal St Apt 804 | San Antonio | TX | 78227-5106 | |
| Trevino, Steffenie A | 1618 Dorothy Dr | Grand Prairie | TX | 75051-2815 | |
| TREX | 140 58TH STREET | BROOKLYN | NY | 11228 | |
| Tribble, Pamela V | 1751 N Leclaire Ave | Chicago | IL | 60639 | |
| Tribble-Salter, Rahjanae B | 1210 Rosalia Ave Apt C | Hemet | CA | 92543-6705 | |
| Tribblet, Monica | 1809 S Hamlin Ave # 1 | Chicago | IL | 60623 | |
| Trice, Lanada | 1667 Capistrana Pl | Decatur | GA | 30032 | |
| TRI-COASTAL DESIGN | P.O. BOX 2348, GRAND CENTRAL STATION | NEW YORK | NY | 10164-0442 | |
| TRI-COASTAL DESIGN | 40 HARRY SHUPE BOULEVARD | WHARTON | NJ | 07885 | |
| Triguero, Mansela | 413 S Howard Str | Corona | CA | 92879 | |
| Trigueros, Ana M | 38616 Division St | Palmdale | CA | 93550 | |
| Trillas, Rosa Maria | 566 Dorothy St. | El Cajon | CA | 92019 | |
| Trillo, Isaac A | 3795 Kauai | San Jose | CA | 95111 | |
| TRILOGY DBA NORTH BAY | 350 FIFTH AVE. SUITE 3907 | NEW YORK | NY | 10118 | |
| TRIMFOOT | 115 TRIMFOOT TERRACE | FARMINGTON | MO | 63640 | |
| Trinidad Cordova, Jorge H | 1 Calle Apt 7F, Villa Evangelina | Manati | PR | 00674-4021 | |
| Trinidad, Gloria | 520 E 144th St, Apt 3B | Bronx | NY | 10454 | |
| Trinidad, Manuelissa | 500 Pinnacle Circle | Newport News | VA | 23601 | |
| TRINITY | 214 WEST 39th STREET, SUITE 402 | NEW YORK | NY | 10018 | |
| TRIPLE ACCESSORIES | 640 S HILL STREET #448 | LOS ANGELES | CA | 90014 | |
| TRIPLE-S SALUD | PO BOX 71548 | SAN JUAN | PR | 00936-8648 | |
| Triplett, Lakeisha R | 12432 S. Emerald | Chicago | IL | 60628 | |
| Tripp, Dwight | 70 Cerro Stree SW, Apt# E-14 | Atlanta | GA | 30314 | |
| Tripp, Krystal A | 210 Johnson Court | Tulare | CA | 93274 | |
| Tripp, Michelle | 3812 N 16th Street | Philadelphia | PA | 19140 | |
| Tristan, Amy L | 554 N Douglas St | Porterville | CA | 93257 | |
| Tristan, Patricia D | 508 S Hemlock Ave | Roswell | NM | 88203 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Tristan, Veronica M | 4205 Wilson Rd, Lot 111 | Harlingen | TX | 78552 | |
| TRITON BUILDERS INC. | 645 BROADWAY, SUITE T | AMITYVILLE | NY | 11701 | |
| Triumph, Josiah | 278 Davenport Ave Apt 3 | New Haven | CT | 06519 | |
| Triunfo, Ariel | 2025 Ballard Dr | Las Vegas | NV | 89104 | |
| TRIVELL GOULBOURNE | 10900 VILLAGE RD | MORENO VALLEY | CA | 92557 | |
| TRIXXI | 2014 E. 15TH ST | LOS ANGELES | CA | 90015 | |
| Troche, Esperanza | 18 R Veterans Ave. | Everett | MA | 02149 | |
| Trochez, Olga | 6161 Reims Rd Apt 1209 | Houston | TX | 77036 | |
| TROJAN LABOR | 2906 N. ORANGE BLOSSOM TR | ORLANDO | FL | 32804 | |
| Troncoso, Paola | 104 Water St Apt 2 | Lawrence | MA | 01841 | |
| Troncoso, Rubi | 1441 Pass And Covina Rd | La Puente | CA | 91744 | |
| Trotter, Chakia C | 8106 Bella Vista Ct | Charlotte | NC | 28216 | |
| Trotter, Derek D | 21 Rounds Ave | Buffalo | NY | 14215 | |
| Trotty Parks, Desmond | 1205 Egyptian Way | Grand Prairie | TX | 75050 | |
| Trotty, Tammie | 6242 Gardenia Street | Philadelphia | PA | 19144 | |
| Trout, Glenda F | 312 Templeton Dr | Henderson | NV | 89074 | |
| Trout, Savannah D | 1700 Alta Dr, Apt 1098 | Las Vegas | NV | 89106 | |
| Troutman, Laquita | 3378 Greenbriar Pkwy, #103 | Atlanta | GA | 30331 | |
| TRUCKEE MEADOWS WATER AUTHORITY | PO BOX 70002 | PRESCOTT | AZ | 86304-7002 | |
| Truckee Meadows Water Authority, AZ | 1355 Capital Blvd | Reno | NV | 89502 | |
| Truckee Meadows Water Authority, AZ | PO Box 70002 | PRESCOTT | AZ | 86304-7002 | |
| TRUE DESTINY | 1407 BROADWAY SUITE #1822 | NEW YORK | NY | 10018 | |
| TRUE LOVE | 10 W 33RD STREET, STE 210 | NEW YORK | NY | 10001 | |
| Truehill, Blair | 517 fredricks St | Barstow | CA | 92311 | |
| Truell, Latoya | 534 E 158Th St | South Holland | IL | 60473 | |
| Truesdale, Nyasia R | 1710 Seward Ave, Apt 5C | Bronx | NY | 10473 | |
| Truesdell, Bobbi J | 1983 Sunset Village Cir | Henderson | NV | 89014 | |
| Trujillo Banda, Gustavo | 9659 Forest Ln Apt B303 | Dallas | TX | 75243 | |
| Trujillo De Matta, Ninet M | 13510 maham rd #283 | Dallas | TX | 75240 | |
| Trujillo Devia, Maris | 4122 Wellington Woods Cir, Apt 207 | Kissimmee | FL | 34741 | |
| Trujillo Jr, John J | 4492 Calle De Arroyo | San Jose | CA | 95118 | |
| Trujillo Jr, Raul | 134 Brenner St | San Antonio | TX | 78237-2911 | |
| Trujillo, Abigeil | 1530 21st St | Douglas | AZ | 85607 | |
| Trujillo, Armira M | 6042 Topcroft Dr | San Antonio | CA | 78238 | |
| Trujillo, Audrey S | 3313 Camnio Cielo Vista | Santa Fe | NM | 87507 | |
| Trujillo, Emmally C | 9215 Anzac Ave | Los Angeles | CA | 90002-2513 | |
| Trujillo, Erica I | 3548 21st St Apt A | Highland | CA | 92346-4525 | |
| Trujillo, Frances | 9000 Trumbull Ave SE, Sp #23 | Albuquerque | NM | 87123 | |
| Trujillo, Iris J | 160 Griegos Rd NW Trlr 6 | Albuquerque | NM | 87107-4027 | |
| Trujillo, Irma | 4922 Luz Ave | San Antonio | TX | 78237 | |
| Trujillo, Jasmin J | 1810 Cedar St | Santa Ana | CA | 92707 | |
| Trujillo, Jose M | 2608 Balboa St | Oxnard | CA | 93036 | |
| Trujillo, Leslie A | 5107 Bryce Canyon Rd | Dallas | TX | 75211-4231 | |
| Trujillo, Lezli G | 1666 Dawn Ridge Dr | Corona | CA | 92882 | |
| Trujillo, Lorena | 6017 Middleton St | Huntington Park | CA | 90255 | |
| Trujillo, Maria G | 1278 4th Ave | Chula Vista | CA | 91911 | |
| Trujillo, Maria Vanessa | 10930 Triola Ln | Houston | TX | 77072 | |
| Trujillo, Michelle | 400 Maple SE, 104 | Albuquerque | NM | 87106 | |
| Trujillo, Natasha | 12409 Kayreid Dr | Whittier | CA | 90605 | |
| Trujillo, Rodrigo | 6105 E Sahara Ave Spc 12 | Las Vegas | NV | 89142-1653 | |
| Trujillo, Salvador | 2185 Saticoy St | Pomona | CA | 91767 | |
| Trujillo, Shiloh R | 236 Guanajuato | San Antonio | TX | 78237 | |
| Trujillo, Stephen | 195A Tribal Road2 | Bosque Farms | NM | 87068 | |
| Trujillo, Veronica | 2001 S Sunset, Aprt# L242 | Roswell | NM | 88203 | |
| Trujillo, Veronica | 1610 S Via Hondo | Tucson | AZ | 85713 | |
| TRULY NOLEN - DAYTON WHSE | 3275 W. INA RD, STE 135 | TUCSON | AZ | 85741 | |
| TRUPPA EAST INC | 80 NEWFIELD AVE. | EDISON | NJ | 08837 | |
| Truppa, Miranda | 13893 Sparrow Hawk Drive | Lockeford | CA | 95237 | |
| TRUSTED ROOFING EXPERTS | 3307 LILY POND CT, UNIT # 182 | MISSOURI CITY | TX | 77459 | |
| TRY-MEX | PO BOX 920127 | SYLMAR | CA | 91392 | |
| Tsayong, Tenzing | 22 Crosby Blvd. | Buffalo | NY | 14226 | |
| TSI SPORTSWEAR | 1560 E MORELAND BLVD C-1 | WAUKESHA | WI | 53186 | |
| Tsinnajinnie, Wynonna | 4011 N 55Th Dr | Phoenix | AZ | 85031 | |
| Tsosie, Lakiesha | 430 Superman Canyon Road | Church Rock | NM | 87311 | |
| Tsosie, Shilo S | HCR 330 Box 50, Suite #4172 | Tohatchi | NM | 87325 | |
| Tsosie, Tanya | Po Box 1000 | Church Rock | NM | 87311 | |
| T-SUNRISE | c/o STRATHMAN ASSOC., 9434 VISCOUNT BLVD.STE.155 | EL PASO | TX | 79925 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Tubbs, Macharia N | 8443 Pierson St | Detroit | MI | 48228-2829 | |
| Tubbs, Stephanie | 140 Highcourt Pl., Apt. #3 | Decatur | GA | 30032 | |
| Tubera, Maria R | 1810 Spokane St | Modesto | CA | 95358-5644 | |
| Tuccolo, Keith | 142 S Pleasant St | Bradford | MA | 01835 | |
| Tucker, Cameron A | 25811 White Wood Cir | Moreno Valley | CA | 92553 | |
| Tucker, Cecilia K | 6911 Enid Ct, Apt E10 | El Paso | TX | 79912 | |
| Tucker, Dedrick D | 1934 100 Ave | Oaklan | CA | 94603 | |
| Tucker, Geneva | 10750 Winchester Dr | Amelia Court House | VA | 23002-3909 | |
| Tucker, Marquez | 1508 Sunnybrook Dr | Jonesboro | GA | 30236 | |
| Tucker, Melvin T | 3027 Collier Dr NW | Atlanta | GA | 30318 | |
| Tucker, Mignon D | 384 Thornton St Apt A | San Leandro | CA | 94577 | |
| Tucker, Monique R | 5215 Lavender St | Houston | TX | 77026 | |
| Tucker, Nicole R | 8022 S Yale Ave | Chicago | IL | 60620 | |
| Tucker, Pamela A | 19576 Highway One | Brodnax | VA | 23920-3449 | |
| Tucker, Roxanne | 6365 Sexton Lane | Las Cruces | NM | 88012 | |
| Tucker, Shaiatta L | 8031 Manderly Pl | Converse | TX | 78109-3203 | |
| Tucker, Tamera M | 13608 Crape Myrtle Dr | Moreno Valley | CA | 92553 | |
| Tucker, Twania | 1220 Trask St | Aurora | IL | 60505 | |
| Tucker, Tyrell B | 903 W Westfield | Tulare | CA | 93274 | |
| Tucson Electric Power Company | 88 E. Broadway Blvd. | Tucson | AZ | 85701 | |
| Tucson Electric Power Company | PO BOX 80077 | PRESCOTT | AZ | 86304-8077 | |
| Tucson, Vandrick E | Hse 19 Sunshine St | Zuni | NM | 87327 | |
| Tudor, Dionna N | 14440 south budlong ave unit f | Gardena | CA | 90247 | |
| Tueje, Cecilia Y | 4711 Berwyn House Rd Apt 309 | College Park | MD | 20740 | |
| Tufele, Sukhy | PO Box 824 | Santa Rosa | CA | 95402 | |
| TUFF COOKIES | 112 WEST 34TH STREET | NEW YORK | NY | 10001 | |
| TUFF COOKIES INC | 110 WEST 34TH STREET, 7TH FLOOR | NEW YORK | NY | 10001 | |
| Tuff, Latravious T | 9218 South Harvard | Chicago | IL | 60620 | |
| Tufts, Robertta C | 3407 Teal Point Dr | Charlotte | NC | 28205-4763 | |
| Tuivaiti, Justin J | 1924 E Poinsettia St | Long Beach | CA | 90805 | |
| TUK | 12300 CROSTHWAITE CIRCLE | POWAY | CA | 92064 | |
| Tukcer, Kami | 32 West Martin St | Roswell | NM | 88203 | |
| TULARE COUNTY TAX COLLECTOR | 221 S. MOONEY, #104E | VISALIA | CA | 93291-4593 | |
| TULARE VILLAGE, LLC | 621 E. PROSPERITY AVE | TULARE | CA | 93274 | |
| Tuli, Nahida A | 312 E El Camino Apt E | Santa Maria | CA | 93454 | |
| Tulsie, Hiramie | 51 King St | Hartford | CT | 06114 | |
| TUNE OUT INC. | 3672 NOSTRAND AVE | BROOKLYN | NY | 11229 | |
| TUNGSHANG LIU | CORPORATE | GARDENA | CA | 90248 | |
| Tunon, Javionna | 968 Bayview Ln | Harbor City | CA | 90710 | |
| Turbeville, Loranda A | 146 Greenacres Dr | Lufkin | TX | 75904 | |
| Turiano, Cristel J | 6199 Cabernet Pl | Rancho Cucamonga | CA | 91737 | |
| Turk, David | 836 N Euclid Ave | Ontario | CA | 91762 | |
| Turks, Sarah A | 6832 Lindbrock Way | Sacramento | CA | 95823 | |
| Turlock Irrigation District | 333 East Canal Drive | Turlock | CA | 95381-0949 | |
| Turlock Irrigation District | P.O. Box 819007 | Turlock | CA | 95381-9007 | |
| Turman, Ladaesha M | 4700 Tanney St | Austin | TX | 78721 | |
| Turnage, Larry | 12766 Raenette Way | Moreno Valley | CA | 92553 | |
| Turnage, Theresa S | 1431 W 72nd Pl | Chicago | IL | 60636 | |
| Turnbow, Trina | 525 David St | Cincinnati | OH | 45214 | |
| Turner Jr, Gordon | 5405 Hansdale Rd | Richmond | VA | 23224 | |
| Turner Knight, Susanne I | 3378 NW 17Th Ct | Forth Lauderdale | FL | 33311 | |
| Turner, Alex A | 3176 Mapleleaf Ave | Cincinnati | OH | 45213-2444 | |
| Turner, Alexzandria P | 6910 S Cockrell Hill Rd Apt, 1903 | Dallas | TX | 75236-9591 | |
| Turner, Alicia | 1215 Margaret St | Munhall | PA | 15120 | |
| Turner, Amber L | 8544 Gibbs Way | Sacramento | CA | 95823 | |
| Turner, Anthony | 93 Timson St Apt 3 | Lynn | MA | 01902 | |
| Turner, Antoinette N | 5729 N. 3rd St, Apt # 1 | Philadelphia | PA | 19120 | |
| Turner, Antoinette Y | 8220 Broadway St Apt 107S | Houston | TX | 77061 | |
| Turner, Brandon A | 800 Ashley St | Hemet | CA | 92545 | |
| Turner, Burnis E | 5353 E 22nd St, Apt 901 | Tucson | AZ | 85711 | |
| Turner, Charernie A | 5919 S Oak Creek Dr Apt 2 | Oaklahoma City | OK | 73109 | |
| Turner, Christine M | 2518 Bammelwood Dr | Houston | TX | 77014-1495 | |
| Turner, Christopher | 5025 Flowering Peach Rd | Marvin | NC | 28173 | |
| Turner, Desharp B | 44017 Camellia St | Lancaster | CA | 93535 | |
| Turner, Devante J | 8051 Streamside Dr | Houston | TX | 77088 | |
| Turner, Emily L | 3732 Briarrose Circk | Claremont | NC | 28610 | |
| Turner, Eric E | 9898 Club Creek Dr | Houston | TX | 77036 | |
| Turner, Iniaye L | 4426 N Hein Rd | San Antonio | TX | 78220 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Turner, Jamie M | 114 Fern Street | Hartford | CT | 06105 | |
| Turner, Jared M | 9276 Egret Dr | Elk Grove | CA | 95624 | |
| Turner, Jessica M | 1764 Redberry Ln | Conover | NC | 28613 | |
| Turner, Kayla A | 605 Iowa Ave | Aurora | IL | 60506 | |
| Turner, Leana M | 3045 N 67th Ave, Apt 1021 | Phoenix | AZ | 85033 | |
| Turner, Mark A | 8065 Mozart St | Round Rock | TX | 78665-2112 | |
| Turner, Miquella A | 7019 Knights Hvn | San Antonio | TX | 78233 | |
| Turner, Monica | 6540 Macarthur Dr | Lemon Grove | CA | 91945 | |
| Turner, Quanesha | 269 E. Market St #1 | Long Beach | CA | 90805 | |
| Turner, Quante R | 3010 Imperial CT SW | Atlanta | GA | 30311 | |
| Turner, Robert A | 5014 Lucille St | Houston | TX | 77026 | |
| Turner, Samaria M | 2995 Pasadena Dr | Decatur | GA | 30032 | |
| Turner, Shameka | 3610 Alder St | East Chicago | IL | 46312 | |
| Turner, Shavone R | 569 N Rossmore Ave | Los Angeles | CA | 90004 | |
| Turner, Sheltanya L | 1010 Conner Court, Apt A | Killeen | TX | 76542 | |
| Turner, Tonja | 2201 E. Broadway Rd, Apt A17 | Phoenix | AZ | 85040 | |
| Turner, Tyesha L | 2798 Peek Rd NW Apt 217 | Atlanta | GA | 30318-6096 | |
| TURNING POINT | 1317 SOUTH OLIVE STREET | LOS ANGELES | CA | 90015 | |
| Turrentine, Barbara V | 98 Gibson St | Buffalo | NY | 14212 | |
| Turrieta Sr, Arthur R | 346 E Fulton St | Stockton | CA | 95204 | |
| Turrubiantes De Garcia, Sandra N | 128 Preston Ave | Pasadena | TX | 77503-1228 | |
| Turtle King | 3288 E. Vernon Ave. | Vernon | CA | 90058 | |
| TURTLE KING CORP | 3288 E VERNON AVE | VERNON | CA | 90058 | |
| Tutone, Anthony M | 3348 Landess Ave Apt A | San Jose | CA | 95132 | |
| Tutone, Niria E | 3348 Landess Ave Apt A | San Jose | CA | 95132 | |
| Tuttle, Tonia | 156 Debra Ln | Buffalo | NY | 14207 | |
| Tuveng, Jason L | 3937 Gaspen | Dallas | TX | 75220 | |
| Tuyizere, Naame | 60 Hayden St Apt 1 | Buffalo | NY | 14210-1864 | |
| TVL PROPERTIES, LLC | C/O AMERICA WEST PROPERTIES, PO BOX 1299 | LAKE FOREST | CA | 92609-1299 | |
| Twaine, Tamara L | 2314 Prichard Ln | Dallas | TX | 75227 | |
| Twaits, Megan | 701 St Bernadine Dr | Corpus Christi | TX | 78418 | |
| Tweten, Richard | 32950 Ceilo Vista | Cateral City | CA | 92234 | |
| TWIN TIGER FOOTWEAR, INC. | 18889 RAILROAD ST. | CITY OF INDUSTRY | CA | 91748 | |
| Twiss, Andrew D | 6016 Village Cir | Orlando | FL | 32822 | |
| TWIST INTIMATE | 35 W 35TH ST, ROOM 903 | NEW YORK | NY | 10001 | |
| TWO BOYS DESIGN | 1896 HELEN COURT | MERRICK | NY | 11566 | |
| TWO LIPS | 9237 SAN FERNANDO RD | SUN VALLEY | CA | 91352 | |
| TWO RIVERS INTERESTS, LP | C/O SMITHCO DEVELOPMENT, 1400 POST OAK DR, SUITE 900 | HOUSTON | TX | 77056 | |
| Tyan, Anastasiya | 99 Talisman, Apt 1132 | Irvine | CA | 92620-3866 | |
| TYANA L. TORRES | 4331 W. CORODA RD | TUCSON | AZ | 85746 | |
| TYCO INTEGRATED SECURITY LLC | P.O. BOX 371967 | PITTSBURGH | PA | 15250-7967 | |
| TYCO INTEGRATED SECURITY-SENSORMATI | 10405 CROSSPOINT BLVD | INDIANAPOLIS | IN | 46256 | |
| TYESHA COLLINS | 5 SOUTH TIMBER HOLLOW DR. #528 | FAIRFULD | OH | 45014 | |
| Tyler, Bre'Ona M | 119 Marigold Ave | Buffalo | NY | 14215 | |
| Tyler, Christiana M | 1725 B St Apt 17 | Hayward | CA | 94541 | |
| Tyler, Justin | 24 Eugene Ave. | Buffalo | NY | 14216 | |
| Tyler, Shareka D | 5454 W Indian School Rd Apt, 2081 | Phoenix | AZ | 85031-2629 | |
| Tyler, Staci | 9319 Vaughan St | Detroit | MI | 48228-1683 | |
| Tyler, Valerie M | 1302 Pinn Rd | San Antonio | TX | 78227 | |
| Tyquiengco, Maureen L | 4249 N Commerce St 2028 | North Las Vegas | NV | 89032 | |
| Tyra, Justenn | 3103 Emery Ln. | Robbins | IL | 60426 | |
| Tyree, Angelica | 201 Plaza Verde Dr Apart 707 | Houston | TX | 77038 | |
| TYRISIA CARPENTER | 4844 N 58TH STREET | MILWAUKEE | WI | 53218 | |
| Tyson, Angie R | 213 Courtland Ave | Buffalo | NY | 14215 | |
| Tyson, Dashauna | 768 Winchester | New Haven | CT | 06511 | |
| Tyson, La'keyvia R | 8510 W Sherman Cir, Apt C-507 | Miramar | FL | 33025 | |
| Tyus, Glynnis | 1515 N Town East Blvd, Apt# 138-325 | Mesquite | TX | 75150 | |
| Tyus, Tyrena | 6616 S Whipple St, Apt 1 | Chicago | IL | 60629 | |
| Tzintzun, Jorge L | 1109 N 22ND St | Las Vegas | NV | 89101 | |
| TZUMI ELECTRONICS | 10 EAST 34TH ST | NEW YORK | NY | 10016 | |
| U CRAVE | 209 WEST 38TH SUITE 1105 | NEW YORK | NY | 10018 | |
| U.A.A.INC. | 1140 EAST CITRUS ST UNIT 1 | RIVERSIDE | CA | 92507 | |
| U.P.D. INC. | 4507 SOUTH MAYWOOD AVENUE | VERNON | CA | 90058-2610 | |
| U.S HEALTHWORKS MEDICAL GROUP | P.O. BOX 50042 | LOS ANGELES | CA | 90074 | |
| U.S OFFPRICE | 1423 S. MAPLE ST | LOS ANGELES | CA | 90015 | |
| U.S RUSSIA OUTLET INC. | 1508 SOUTH MAIN | LA | LA | 90015 | |
| U.S. BANK N.A. | P.O. BOX 790117 | ST. LOUIS | MO | 63179-0117 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| U.S. CUSTOMS AND BORDER PROTECTION | PO BOX 530071 | ATLANTA | GA | 30353-0071 | |
| U.S. DEPARTMENT OF LABOR | OCCUPATIONAL SAFETY AND HEALTH ADM., 17625 EL CAMINO REAL, SUITE 400 | HOUSTON | TX | 77058 | |
| U.S. DEPARTMENT OF LABOR | DFVCP, PO BOX 71361 | PHILADELPHIA | PA | 19176-1361 | |
| U.S. DEPARTMENT OF LABOR - OSHA | DELINQUENT ACCOUNTS COLLECTION SRV, PO BOX 2422 | WASHINGTON | DC | 20013 | |
| U.S. OUTLET, INC. | 1717 S. FIGUEROA STREET | LOS ANGELES | CA | 90015 | |
| U.S. POLO ASSOCIATION | 1400 BROADWAY, 14TH FLOOR | NEW YORK | NY | 10018 | |
| U.S. SECURITY ASSOC.- USE 14341 | DBA ADVANCE SECURITY, C/O STEVEN HIMELSTEIN, 200 MANSELL COURT, SUITE 500 | ROSWELL | GA | 30076 | |
| U.S. SECURITY ASSOCIATES, INC. | 200 MANSELL COURT, 5TH FLOOR | ROSWELL | GA | 30076 | |
| Ubiles Ortiz, Stephanie M | Hc Box 15139 | Humacoa | PR | 00791 | |
| Uddin, Naimah | 4025 Capitol Ave | Warren | MI | 48091 | |
| UE BRUCKNER SHOPS LLC | 210 ROUTE 4 EAST | PARAMUS | NJ | 07652 | |
| UFC/ZUFFA | PO BOX 26959 | LAS VEGAS | NV | 89126 | |
| Ugalde, Mario D | 5709 Dennis Ave | Fort Worth | TX | 76114-4403 | |
| Ugalde-Alvarez, Janet | 53-551 Harrison St., Apt#234 | Coachella | CA | 92236 | |
| Ugale, Zenaida | 6535 Coffeeville Creek Dr | Las Vegas | NV | 89122 | |
| Ugoh, Kelechi M | 8601 S Ingleside Ave | Chicago | IL | 60619 | |
| UIDC CORP/ALTARE | 411 5TH AVE S, SUITE 803 | NEW YORK | NY | 10016 | |
| Ujaque Grullon, Darelis C | Urb Rio Cristal Ave Santitos, Colon # 1032 | Mayagues | PR | 00680 | |
| Ulate, Marrisa S | 649 N Sunland Dr | Chandler | AZ | 85225-6719 | |
| ULCAPPAREL GROUP KIDS | 48 WEST 38TH, 5TH FLOOR | NEW YORK | NY | 10018 | |
| Ulett, Paula A | 3602 Waverly Dr | Arlington | TX | 76015-3706 | |
| ULINE | ATTN: ACCOUNTS RECEIVABLE, P.O. BOX 88741 | CHICAGO | IL | 60680-1741 | |
| Ullah, Arif | 111 Michigan St | Vallejo | CA | 94590 | |
| Ulloa, Alexis P | 23308 Canyon Pines Pl | Corona | CA | 92883-5090 | |
| Ulloa, Aydalina V | 4320 Boggy Creek Rd | Kissimmee | FL | 34744 | |
| Ulloa, Rene | 5929 E. Ramseyer Rd | Edinburg | TX | 78542 | |
| Ulloa, Tyffany | 59 Banner St SW | Grand Rapids | MI | 49507 | |
| Ulmer, Ira A | 377 Hewitt Ave | Buffalo | NY | 14215-1701 | |
| ULTIMATE ACCESSORY G | 3200 SOUTH KINGSHIGHWAY | ST LOUIS | MO | 63139 | |
| ULTIMATE APPAREL | 2093 BELLMORE AVE | BELLMORE | NY | 11710 | |
| ULTIMATE OFF-PRICE | 1615 EAST 15TH STREET | LOS ANGELES | CA | 90021-2713 | |
| ULTIMATE SHIELD | 2764 LEONIS BLVD | VERNON | CA | 90058 | |
| ULTRA CUT CONCRETE CUTTING INC. | 21781 VENTURA BLVD. #425 | WOODLAND HILLS | CA | 91364 | |
| ULTRA DISTRIBUTORS | PO BOX 10447 | NEW BRUNSWICK | NJ | 08906 | |
| ULTRA GIRL | 39 ROCK HALL RD | LAWRENCE | NY | 11559 | |
| Umbarger, Ida B | 3545 S Naylor Cir | Corpus Christi | TX | 78408-3430 | |
| Umbles, Chester | 208 Stanley Road | Hamden | CT | 06514 | |
| Umfress, Judy A | P. O. Box 253 | Silver Springs | NV | 89429 | |
| UMP REAL ESTATE HOLDING, LLC | 2150 CORAL WAY, SUITE 4A | CORAL GABLES | FL | 33145 | |
| Umstead, Sade | 5202 Possum Trot Lane | Charlotte | NC | 28215 | |
| UN DEUX TROIS | 5810 S 2ND STREET | VERNON | CA | 90058 | |
| UN DEUX TROIS | 5810 SOUTH 2ND ST | VERNON | CA | 90058 | |
| Un, Buntha | 2862 Pixie Dr | Stockton | CA | 95203 | |
| Unale, Quartney | 3307 Churchrock St | Gallup | NM | 87301 | |
| UNCS (United National Consumer Sup) | 2404 E. Sunrise Boulevard | Ft.Lauderdale | FL | 33304 | |
| Undel, Amanda L | 1806 E Denman Ave, Apt 27 | Lufkin | TX | 75901 | |
| UNDERBOSS/UNDERGIRL | 10 W. 33RD ST., SUITE 240 | NEW YORK | NY | 10001 | |
| UNDERWHERE INTIMATES,INC | 11 CORN ROAD SUITE A | DAYTON | NJ | 08810 | |
| Underwood, Michael | 428 Titsworth court | Aurora | IL | 60505 | |
| UNEEDA DOLL | 16TH FLOOR TAI BUILDING 49AUSTIN RD | KOWLOON HONG KONG | | | CHINA |
| Ungaro, Conni | 12855 Runway Rd, Apt 1230 | Playa Vista | CA | 90094 | |
| UNI APPAREL | 16074 CRESTLINE DRIVE | LA MIARADA | CA | 90638 | |
| UNI HOSIERY | 1911 E. OLYMPIC BLVD | LOS ANGELES | CA | 90021 | |
| UNIFIED INC. | 35 WEST 36TH STREET, FLR 5E | NEW YORK | NY | 10018 | |
| UNIFIED PROTECTIVE SERVICES | PO BOX 1557 | HAWTHORNE | CA | 90251 | |
| UNIMD SCRUBS | 715 S 21ST AVE UNIT#4 | HOLLYWOOD | FL | 33020 | |
| UNINEX INTERNATIONAL | 5780 SMITH WAY | COMMERCE | CA | 90040 | |
| UNION LOGISTICS INC | 950 S. HATCHER AVE | CITY OF INDUSTRY | CA | 91748 | |
| UNION OUTLET, INC. | 1500 S LOS ANGELES ST, SUITE # 5&6 | LOS ANGELES | CA | 90015 | |
| UNION WAY CORPORATION | 430 N CANAL ST, STE 17 | SOUTH SAN FRACISCO | CA | 94080 | |
| Union, Victor C | 266 Harvard St | Malden | MA | 02148 | |
| UNIQUE LOOK | 123 US HIGHWAY 46 | FAIRFIELD | NJ | 07004 | |
| UNIQUE PETZ | 141 W. 36TH ST | NEW YORK | NY | 92706 | |
| UNIQUE QUALITY SERVICES | 224 W. 35 ST #400 | NEW YORK | NY | 10001 | |
| UNISON GIFTS,INC | 13915 LIVE OAK AVE | IRWINDALE | CA | 91706 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| UNISOURCE ENERGY SERVICES | P.O. BOX 80079 | PRESCOTT | AZ | 86304-8079 | |
| UNISOURCE ENERGY SERVICES/GAS | P.O. BOX 80078 | PRESCOTT | AZ | 86304-8078 | |
| UNITED CONCRETE CORNING & SAWING | 19069 VAN BUREN BLVD, STE 114-361 | RIVERSIDE | CA | 92508 | |
| UNITED CURTAIN | 91 WALES AVENUE | AVON | MA | 02322 | |
| UNITED DISTRIBUTORS26 | 2425 HUNTER ST | LOS ANGELES | CA | 90021 | |
| UNITED FOOD AND COMMERCIAL WORKERS | LOCAL 2013, 9235 4TH AVENUE | BROOKLYN | NY | 11209 | |
| UNITED FOOTWEAR GROUP | 10 W. 33RD #804 | NEW YORK | NY | 10001 | |
| UNITED HEALTH CARE INSURANCE COM | 22561 NETWORK PLACE | CHICAGO | IL | 60673-1225 | |
| United Illuminating Company | 157 Church St., Fl 16 | New Haven | CT | 06510-2100 | |
| United Illuminating Company | PO Box 9230 | Chelsea | MA | 02150-9230 | |
| UNITED ISD TAX OFFICE | 3501 E. SAUNDERS | LAREDO | TX | 78041 | |
| UNITED LEASEHOLD LLC | 1150 WEST CHESTNUT ST | UNION | NJ | 07083 | |
| UNITED LEGWEAR & UNDERWEAR CO | 48 WEST 38TH STREET | NEW YORK | NY | 10018 | |
| UNITED LINENS | 230 5TH AVE, #1019 | NEW YORK | NY | 10001 | |
| UNITED SECURITY SERVICES | 1750 CALIFORNIA AVE, SUITE 210 | CORONA | CA | 92881 | |
| UNITED TOWEL EXPORTERS | 2 & 17 SECTOR | KORANG INDUSTRIAL | PKP | 74900 | PAKISTAN |
| UNITY INTERNATIONAL | 1407 BROADWAY, SUITE 2317 | NEW YORK | NY | 10018 | |
| UNITY INTERNATIONAL INC. | 1407 BROADWAY #2317 | NEW YORK | NY | 10018-2661 | |
| UNIVERAL HOSIERY | 26321 FERRY COURT | SANTA CLARITA | CA | 91350 | |
| UNIVERSAL BRAND MERCHANDISING | 11726 SAN VICENTE BLVD, SUITE 160 | LOS ANGELES | CA | 90049 | |
| UNIVERSAL FASHION - USE 1419 | DO NOT USE SEE VENDOR# 1419 | LOS ANGELES | CA | 90021 | |
| UNIVERSAL FASHION OUTLET | 701 E. JACKSON ST | LOS ANGELES | CA | 90012 | |
| UNIVERSAL PALLET INC. | 107 HOW LANE | NEW BRUNSWICK | NJ | 08901 | |
| UNIVERSAL PROTECTION SERVICES, LLC | PO BOX 402836 | ATLANTA | GA | 30384-2836 | |
| UNIVERSAL SITE SERVICES, INC | 760 E CAPITOL AVENUE | MILPITAS | CA | 95035 | |
| UNIVERSITY RADIOLOGY GROUP, PC | PO BOX 371863 | PITTSBURGH | PA | 15250-7863 | |
| UNLEADED WEAR, INC. | 1407 BROADWAY ROOM #1907 | NEW YORK | NY | 10018 | |
| UNLIMITED AVE | 1407 BROADWAY #1900 | NEW YORK | NY | 10018 | |
| UNLIMITED TRADING COMPANY | 6935 CAMINO MAQUILADORA | SAN DIEGO | CA | 92154 | |
| UNO CLOTHING INC | 2726 FRUITLAND AVE | VERNON | CA | 90058 | |
| UNO CLOTHING, INC., | P.O. BOX 80421 | CITY OF INDUSTRY | CA | 91716 | |
| UNS Electric Inc | 2498 Airway Ave | Kingman | AZ | 86401-3657 | |
| UNS Electric Inc | PO BOX 80079 | PRESCOTT | AZ | 86304-8079 | |
| UNS Gas Inc | 6405 N Wilkinson Dr. | Prescott | AZ | 86301 | |
| UNS Gas Inc | PO BOX 80078 | PRESCOTT | AZ | 86304-8078 | |
| UNUM | 655 NORTH CENTRAL AVE, SUITE 900 | GLENDALE | CA | 91203 | |
| Upchurch, Michael K | 941 Atlantic Ave, Apt F | Hoffman Estates | IL | 60169 | |
| UPPER CANADA | 1510 A CATEPILLAR RD | MISSISSAUGA | ON | LAXZW9 | CANADA |
| UPPER DARBY TOWNSHIP | 100 GARRETT RD | UPPER DARBY | PA | 19082 | |
| UPS | PO BOX 894820 | LOS ANGELES | CA | 90189-4820 | |
| Upshaw, Joseph A | 2217 N Thorne | Fresno | CA | 93704 | |
| Upshaw, Taylor J | 601 Majestic Ave | Norfolk | VA | 23504-4552 | |
| Upshaw, Waymon | 4832 Melville Ave. | East Chicago | IL | 46312 | |
| UPSIDE CIP, LP | 23875 VENTURA BLVD, STE 101 | CALABASAS | CA | 91302 | |
| UPSIDE CRENSHAW HOLDING, LLC | C/O NEWMARK MERRILL COMPANIES, 5850 CANOGA AVE, SUITE 650 | WOODLAND HILLS | CA | 91367 | |
| Ura, Samantha | 8236 Ford St | Eagle Pass | TX | 78852 | |
| URBAN EDGE PROPERTIES | 210 ROUTE 4 EAST, ATTN: MEI CHENG, MANAGER, AR LEGAL AND CASH APPLICATIONS | PARAMUS | NJ | 07652 | |
| URBAN LLC | C/O EXCEL PROPERTY MGMT SVCS, P.O. BOX 2027 | LONG BEACH | CA | 90801 | |
| URBAN NEON | SIGN, LIGHT & GRAPHICS COMPANY, 500 PINE STREET, SUITE 3B | HOLMES | PA | 19043 | |
| URBAN TRENDS COLLECTION | 2652 E 45th STREET | VERNON | CA | 90058 | |
| Urbano, Jenelin B | 1210 Isabel St | Los Angeles | CA | 90065 | |
| Urbanski, Natalie | 124 Germain St | Buffalo | NY | 14207 | |
| Urbieta, Maria B | 2116 John St | Pasadena | TX | 77502 | |
| Urbina Guzman, Blanca N | 1520 Reagan Hill Dr, Apt 202J | Austin | TX | 78752 | |
| Urbina, Aldo | 712 Church Street | San Juan | TX | 78589 | |
| Urbina, Jasmine N | 554 Phillips Dr | Las Cruces | NM | 88005 | |
| Urbina, Leonardo | 12167 Banner Hill Ave | El Paso | TX | 79936 | |
| Urbina, Leticia S | 709 Skylark Rd | Pasadena | TX | 77502 | |
| Urbina, Sara M | 1022 Holly Hills Dr | Gastonia | NC | 28052 | |
| Urbina, Yulma | 3848 N. Newcastle Ave. | Chicago | IL | 60634 | |
| Urbina, Zulema A | 615 N Tam Gill Rd | Penitas | TX | 78576 | |
| Urdialez, Cynthia M | 6495 Montebello circle | Browsville | TX | 78521 | |
| Urena Ramirez, Dahiana | 180 High St | Lawrence | MA | 01841-2925 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Urena Rodriguez, Rosemery | 1223 Olive Tree Circle | Greenacres | FL | 33413 | |
| Urena, Christine M | 9409 River Springs Way | Elk Grove | CA | 95624 | |
| Urenda, Jessica A | 4240 Division St | San Diego | CA | 92113 | |
| Urenda, Norma L | 3159 Terrel Ct. | Bakersfield | CA | 93304 | |
| URGENT GEAR | 728 EAST COMMERCIAL STREET | LOS ANGELES | CA | 90012-3412 | |
| Uriarte, Annette | 1455 Saturn Blvd Apt 204 | San Diego | CA | 92154 | |
| Urias, Albert J | 1218 E Cleveland Ave | Madera | CA | 93638 | |
| Urias, Gladys | 1061 Lewis Ave #a | Long Beach | CA | 90813 | |
| Urias, Leslie B. | 605 Junipero Ave., Apt# 208 | Long Beach | CA | 90814 | |
| Urias, Maria R | 15727 S Atlantic Ave, Apt A302 | Compton | CA | 90221 | |
| Urias, Valerie D | 2722 S Buckner Blvd, Unit 134 | Dallas | TX | 75227 | |
| Uribe Diaz, Jose D | 718 Avant Ave | San Antonio | TX | 78210 | |
| Uribe, Alina M | 6637 Valley Hi Dr, Apt 172 | Sacramento | CA | 95823 | |
| Uribe, Carla | 616 Maitland Drive | Bakersfield | CA | 93304 | |
| Uribe, Consuelo | 21039 Vanowen St, Apt# 209 | Canoga Park | CA | 91303 | |
| Uribe, Emily | 2625 2nd St NE | Hickory | NC | 28601 | |
| Uribe, Jacob J | 1261 Oso Dr | Madera | CA | 93638 | |
| Uribe, Lillian | 171 Manann Ln. | Watasonville | CA | 95076 | |
| Uribe, Marcelina | 4611 E Houston St Apt 3205 | San Antonio | TX | 78220 | |
| Uribe, Nancy | 4830 E Charleston Blvd, Apt 8 | Las Vegas | NV | 89104 | |
| Uribe, Rubi | 13088 Ottoman Street | Arleta | CA | 91331 | |
| Uribe, Thalia G | 308 Del Sur st | Vallejo | CA | 94591 | |
| Urioste, Mary M. | P.O. Box 1292 | Peralta | NM | 87042 | |
| Urista, Adrian | 115113 Norton Ln | Moreno Valley | CA | 92551 | |
| Urquia, Mabel | 801 South Royal Poinciana Blvd, #209 | Miami Springs | FL | 33166 | |
| Urquidi, April M | 19154 Sherman Way, Apt 6 | Reseda | CA | 91335 | |
| Urquidi, Frankie U | 19839 Bassett St | Winnetka | CA | 91306 | |
| Urquieta Diaz, Raul | 5232 Riverside Ave | San Pablo | CA | 94806 | |
| Urquiza, Nancy | 4109 Hanover Dr | Garland | TX | 75042 | |
| Urrutia, Brenda B | 2269 Exeter Dr Apt A | Las Vegas | NV | 89156-6164 | |
| Urrutia, Deysi | 14801 Anderson Ct | Woodbridge | VA | 22193 | |
| Urrutia, Gloria | 2118 1/2 N. Kedzie | Chicago | IL | 60647 | |
| Urrutia, Jasmin | 6955 Appleton Dr Apt C | Las Vegas | NV | 89156-6083 | |
| Urrutia, Ma Guadalupe | 4641 Metpark Dr | Las Vegas | NV | 89110 | |
| Urrutia, Yamilet | 964 Leslie Rd Apt N | El Cajon | CA | 92020 | |
| Urtiz, Alma J | 2717 Vogt St | Fort Worth | TX | 76105-4136 | |
| Urzua, Ana | 302 Orange Drive | Oxnard | CA | 93036 | |
| US ANGELS | 1407 BROADWAY | NEW YORK | NY | 10018 | |
| US ASIA EXCHANGE INC. | 6405 ALONDRA BLVD | PARAMOUNT | CA | 90723 | |
| US HOME BRANDS, LLC | 107 TRUMBULL STREET | ELIZABETH | NJ | 07206 | |
| US HOME TEXTILES LLC | 1400 BROADWAY 15TH | NEW YORK | NY | 10018 | |
| US INTIMATES | 320 5TH AVE 2ND FL | NEW YORK | NY | 10001 | |
| US LEGAL SUPPORT | PO BOX 4772-12 | HOUSTON | TX | 77210-4772 | |
| US LEGWEAR | 10 WEST 33RD ST, SUITE 1209 | NEW YORK | NY | 10001 | |
| US LEGWORK LLC | 10 WEST 33RD ST STE 1209 | NEW YORK | NY | 10001 | |
| US LINES LLC | C/O CMA CGM (AMERICA) LLC, 5701 LAKE WRIGHT DRIVE | NORFOLK | VA | 23502 | |
| US MEXICO TRADING | 3515 MAIN ST 201 | CHULA VISTA | CA | 91911 | |
| USA GLOBAL CLOTHING | 110 F 9TH ST STE#13798 GEMMA | LOS ANGELES | CA | 90079 | |
| USA LEGWEAR LLC | 1411 BROADWAY., 2ND FL | NEW YORK | NY | 10018 | |
| USA OFF PRICE | 2330 SOUTH BROADWAY #102 | LOS ANGELES | CA | 90007-2714 | |
| USA OUTERWARE | 1400 BROADWAY, 14TH FL | NEW YORK | NY | 10018 | |
| USA UNDERWEAR INC DBA BASIC | 1411 BROADWAY, 2ND FL | NEW YORK | NY | 10018 | |
| USE 26306 - LINDSEY KAPLAN | GARDENA CORPORATE | GARDENA | CA | 90248 | |
| USF COLLECTIONS | 1385 BROADWAY | NEW YORK | NY | 10018 | |
| USF COLLECTIONS INC. | 1385 BROADWAY | NEW YORK | NY | 10018 | |
| Usher, Chatherine | 2813 Pendant Pl | Decatur | GA | 30034 | |
| Usher, Maya V | 5012 Fernwood Cir | Oakley | CA | 94561 | |
| USL CARGO SERVICES | 3601 SOUTH HARBOR BLVD, SUITE 200 | SANTA ANA | CA | 92704 | |
| Uter, Jade M | 4920 NW 55th Ct | Tamarac | FL | 33319 | |
| UTICA MZL LLC | 254 WEST 31ST ST 4TH FLOOR, C/O KATZ PROPERTIES, ACCTS RCVBL | NEW YORK | NY | 10001 | |
| UTILITIES MANAGEMENT CONCEPTS | PMB 500, 605 W. HUNTINGTON RD. | MONROVIA | CA | 91016-3205 | |
| Utilities Management Concepts | 605 W Huntington Drive STE 500 | Monrovia | CA | 91016 | |
| Uvalles, Bernadette | 1201 Dunning Lane | Modesto | CA | 95358 | |
| Uwadileke, Goodness I | 7206 Sunburst Meadow Dr | Houston | TX | 77083 | |
| Uzueta, Manuela | 1346 Cy Blackburn Cir | Dallas | TX | 75217 | |
| UZZI AMPHIBIOUS GEAR | 205 ANSIN BLVD | HALLANDALE | FL | 33009 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| UZZI AND SUZZI | 205 ANSIN BLVD | HILANDALE | FL | 33009 | |
| V & P ALTITUDE CORP. | 3709 FORT HAMILTON PKWY | BROOKLYN | NY | 11218 | |
| V Abila, Damaris M | 3208 N 79Th Ave | Phoenix | AZ | 85033 | |
| V.S. AFFILIATES | 1100 LINWOOD STREET | BROOKLYN | NY | 11208 | |
| V.S. AFFILIATES LLC DBA IDM | 1100 LINWOOD ST | BROOKLYN | NY | 11208 | |
| V5 IMPORTS | 376 S. LOS ANGELES ST #B | LOS ANGELES | CA | 90013 | |
| Vaca Rocha, Patricia A | 14546 McNair St | Houston | TX | 77015 | |
| Vaca, Abraham I | 17 Elmwood Ave | Bloomfield | NJ | 07003 | |
| Vaca, Jaqueline M | 540 N Garfield Ave | Oxnard | CA | 93030-3611 | |
| VACO LOS ANGELES, LLLC | 5410 MARYLAND WAY, STE 460 | BRENTWOOD | TN | 37027 | |
| Vagai, Faapio | 221 S Bruce St apt 123 | Las vegas | NV | 89101 | |
| Vahmauh, Valpath G | 6923 San Pedro Ave, Ste 305 | San Antonio | TX | 78216 | |
| Vai, Destiny F | 3027 Spruce St | Rialto | CA | 92376-5211 | |
| Vaisa, Vincent S | 45 Viasa Rd | Las Lunas | NM | 87031 | |
| Vakharia, Rohit K | 435 S Glendora Ave | Glendora | CA | 91741 | |
| VAL VERDE COUNTY | P O BOX 1368, 309 MILLS | DEL RIO | TX | 78841 | |
| Valadez De Ramirez, Maria D | 5607 S. 7th St., Apt 8 | Phoenix | AZ | 85040 | |
| Valadez Garcia, Eklipse B | 2420 Buena Vista St | San Antonio | TX | 78207-3740 | |
| Valadez, Ana M | 8722 W Sheridan St | Phoenix | AZ | 85037 | |
| Valadez, Brittany | 28830 10th St | Lake Elsinore | CA | 92532 | |
| Valadez, Francisco | 152 W. Calle Primera, Apt# 4 | San Diego | CA | 92173-1874 | |
| Valadez, Francisco | 152 W Calle Primera Apt 4 | San Ysidro | CA | 92173 | |
| Valadez, Jacob A | 8818 S Central Ave | Phoenix | AZ | 85042 | |
| Valadez, Laura C | 2701 N McColl Rd, Lot F22 | McAllen | TX | 78501 | |
| Valadez, Lilia P | 5310 Moreville Farm | San Antonio | TX | 78228 | |
| Valadez, Mayra Y | 501 E Jasmine Ave Apt 303 | Mc Allen | TX | 78501 | |
| Valadez, Minerva | 68200 33rd Ave Apt 1009 | Cathedral City | CA | 92234-3994 | |
| Valadez, Rebekah A | 120 Ross Ave | San Antonio | TX | 78225 | |
| Valadez, Vanity M | 4411 Callaghan Rd Apt 413 | San Antonio | TX | 78228-3461 | |
| Valaez, Jobanny | 1075 W 39th St. | Los Angles | CA | 90037 | |
| Valderama, Allen-John | 4320 Colorado Ave | Turlock | CA | 95382 | |
| Valdes Santiago, Alberto | 3054 NW 100th St | Miami | FL | 33147 | |
| Valdes, Cecilia | 46725 Clinton St Apt 48 | Indio | CA | 92201 | |
| Valdes, Julissa O | 1716 SW 86th Terr | Miramar | FL | 33025 | |
| Valdez Avila, Marlissa C | 3830 W Mcdowell Rd apt 102 | Phoenix | AZ | 85009 | |
| Valdez Borjas, Juan | 6678 Limestone St. | Houston | TX | 77092 | |
| Valdez De Mares, Maria De La Luz | 1470 E. Griffith | Fresno | CA | 93702 | |
| Valdez Frias, Ana M | 1313 E Kennedy St | Madera | CA | 93638-1800 | |
| Valdez Gomez, Julie B | 1223 Mason St | San Antonio | TX | 78208 | |
| Valdez Jr, Cesar A | 612 Chaparrel | Laredo | TX | 78041 | |
| Valdez Jr, Hector H | 7 Ventura St | Laredo | TX | 78040 | |
| Valdez Jr, Jose L | 903 E Stewart St | Laredo | TX | 78040 | |
| Valdez Jr, Ramiro | 717 N Colorado St | San Antonio | TX | 78202 | |
| Valdez Lopez, Erika | 28138 Lakeview Ave. | Nuevo | CA | 92567 | |
| Valdez Macias, Marisol | 2916 S Saint Clair Ave | Oklahoma City | OK | 73108-5023 | |
| Valdez Marquez, Edgar E | 2961 E Cicero St Apt 102 | Mesa | AZ | 85213 | |
| Valdez Valencia, Paola | 4049 W Earll Dr | Phoenix | AZ | 85019-4121 | |
| Valdez, Aaroon I | 26472 Western Ave | Highland | CA | 92346 | |
| Valdez, Bobby L | 319 Kopplow Pl | San Antonio | TX | 78221 | |
| Valdez, Carlos E | 9173 Tenango Dr | El Paso | TX | 79907-3263 | |
| Valdez, Cesar | 1035 W. North Grand | Porterville | CA | 93257 | |
| Valdez, Christina | 1609 Brandstatt Ave. | Yuba City | CA | 95991 | |
| Valdez, Cindy | 2925 Santa Lucia St. | Corpus Christi | TX | 78415 | |
| Valdez, Cynthia | 807 Ridgewood Dr, Apt 3 | Sparks | NV | 89434 | |
| Valdez, Delia | 3720 W Mulberry Dr | Phoenix | AZ | 85019 | |
| Valdez, Denice | 136 La Mirada Cir | El Paso | TX | 79932 | |
| Valdez, Eduardo M | 1184 W 39Th St Apt 20 | Los Angeles | CA | 90037 | |
| Valdez, Emily M | 44359 Palm St | Indio | CA | 92201 | |
| Valdez, Fabiola | 14579 Kilroy Rd, Apt 2 | Poplar | CA | 93257 | |
| Valdez, Fernando | 19109 Clark st. | Perris | CA | 92570 | |
| Valdez, George L | 215 Englewood Dr | San Antonio | TX | 78213 | |
| Valdez, Griselda | 1821 W. Gramercy Ave, Apt B | Anaheim | CA | 92801 | |
| Valdez, Guadalupe M | 6831 Westward Dr | San Antonio | TX | 78227 | |
| Valdez, Hernan | 1401 W. 38th St. | Los Angeles | CA | 90062 | |
| Valdez, Isabel G | 906 S Stanton, Apt 450 | El Paso | TX | 79901 | |
| Valdez, Jamine M | 1202 East O St | Wilmington | CA | 90744 | |
| Valdez, Jannetta | 2702 Peral Ave | Fort Worth | TX | 76164 | |
| Valdez, Josefina | 2125 S Madison Ave | Yuma | AZ | 85364 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Valdez, Karen J | 7818 Rosemend Dr | Dallas | TX | 75217 | |
| Valdez, Kathleen A | 1748 E. Yale St, Apt 3 | Phoenix | AZ | 85006 | |
| Valdez, Kimberly | 23893 Wells Pl | Menifee | CA | 92587 | |
| Valdez, Leslie M | 505 Orange Heights Dr | Harlingen | TX | 78550 | |
| Valdez, Lesly X | 1414 Road Runner | Laredo | TX | 78040 | |
| Valdez, Madison | 2300 Riverview Dr | Madera | CA | 93637 | |
| Valdez, Maria | 19537 Willsie Way Apt# 2 | Lake Elsinore | CA | 92530 | |
| Valdez, Maria G | 635 Parker St | Oceanside | CA | 92057 | |
| Valdez, Mariah | 4776 N Teilman Ave | Fresno | CA | 93702 | |
| Valdez, Maruly | 13007 Phoenix Woods Ln | Orlando | FL | 32824 | |
| Valdez, Michael R | 917 Merrill St. Sw | Grand Rapids | MI | 49503 | |
| Valdez, Moses M | 7114 Rusty Nail Way | Las Vegas | NV | 89119 | |
| Valdez, Nayeli | 154 Brown St Apt 1 | El Paso | TX | 79901-1617 | |
| Valdez, Robert V | 500 Tyler Rd NE | Albuquerque | NM | 87113-1144 | |
| Valdez, Roxanne D | 21638 Simpkins Rd | Perris | CA | 92570 | |
| Valdez, Selena | 1305 Valle Vista Dr Apt 108 | Sunland Park | NM | 88063-9330 | |
| Valdez, Steven F | 2545 North 36th St | Phoenix | AZ | 85008 | |
| Valdez, Veronica | 5218 Kayla Brook | San Antonio | TX | 78251 | |
| Valdez, Victor D | 2547 SW 57th St | Oklahoma | OK | 73119 | |
| Valdez, Yesenia G | 330 W Piedmont Rd | Phoenix | AZ | 85041 | |
| Valdivia, Cecilia | 800 E Baffert Dr | Nogales | AZ | 85621 | |
| Valdivia, Evelyn | 6530 Evening Rain Ave | Las Vegas | NV | 89156 | |
| Valdivia, Judith S | 1133 W OPP St. | Wilmington | CA | 90744 | |
| Valdivia, Maria F | 3044 Valentine Ave, Apt #B-3 | Bronx | NY | 10458 | |
| Valdivia, Melissa | 3231 El Dorado Dr. | Long Beach | CA | 90808 | |
| Valdivia, Reyes | 136 Peppertree Drive | Perris | CA | 92571 | |
| Valdivia, Veronica G | 103 W. 13th ave. | delano | CA | 93215 | |
| Valdivia-Velazquez, Adriana | 3601 Chevy Chase Ave | Las Vegas | NV | 89110 | |
| Valdovinos Barocio, Maria E | 442 Lesher Dr Apt 203 | Merced | CA | 95341-6693 | |
| Valdovinos Pacheco, Amairania | 82 N. Jackson Ave. #1 | San Jose | CA | 95116 | |
| Valdovinos, Esteban | 1565 Capistrano Ave | Tulare | CA | 93274 | |
| Valdovinos, Laura Z | 1150 Greenway St | Harlingen | TX | 78550 | |
| Valdovinos, Luciana | 1995 N Lake St Apt G6 | Madera | CA | 93638 | |
| Vale Hernandez, Nelson | 598 Calle Gabriel Cardona | Moca | PR | 00676 | |
| Valencia Cabrera, Lucia E | 3108 1/2 Baldwin St | Los Angeles | CA | 90031 | |
| Valencia Campoy, Martha E | 7360 Fullbright Ave | Winnetka | CA | 91306 | |
| Valencia Cisneros, Eustorgio | 80 E Dowes St, Spc 35 | Perris | CA | 92571 | |
| VALENCIA COUNTY TREASURER | PO BOX 939 | LOS LUNAS | NM | 87031-0939 | |
| Valencia Herrera, Vanessa | 118 W Orange St Apt A | Santa Maria | CA | 93458-5670 | |
| VALENCIA IMPORTS/RACHEL SHOES | 700 BUSINESS PARK DRIVE, STE 101 | FREEHOLDLLE | NJ | 07728 | |
| Valencia Lopez, Olga | 26896 Nucia Drive | Moreno Valley | CA | 92555 | |
| VALENCIA Y LLC | 855 W.BROAD,, STE.300 | BOISE | ID | 83702 | |
| Valencia, Alyssa E | 25744 Brodiaea Ave | Moreno Valley | CA | 92553 | |
| Valencia, Anthony R | 180 W Valencia Rd | Tucson | AZ | 85706 | |
| Valencia, Asia P | 225 S Argyle Ave, #234 | Fresno | CA | 93727 | |
| Valencia, Brenda L | 7525 Sepulveda Blvd, Apt 202 | Van Nuys | CA | 91405 | |
| Valencia, Cecilia | 9519 Anzac Ave | Los Angeles | CA | 90002 | |
| Valencia, Daisy | 5612 Buchanan St. | Los Angeles | CA | 90042 | |
| Valencia, Edwin A | 10060 Katy Freeway, Apt 1111 | Houston | TX | 77055 | |
| Valencia, Elsa E | 206 Pearse Dr | Corpus Christi | TX | 78415 | |
| Valencia, Estefania | 2509 W Anahurst Pl | Santa Ana | CA | 92704 | |
| Valencia, Evelyn | 207 Minjares St | Del Rio | TX | 78840 | |
| Valencia, Felipe | 3620 Crest Ave NE, Apt Q | Albuquerque | NM | 87121 | |
| Valencia, Gloria J | 6630 N 27th Ave Apt 112 | Phoenix | AZ | 85017 | |
| Valencia, Jeraldo A | 1457 N. Hualpai Rd. | Tucson | AZ | 85745 | |
| Valencia, Juan | 84074 Huntington Ave | Coachella | CA | 92236 | |
| Valencia, Maria | 1228 Ramona Ave. | Salinas | CA | 93905 | |
| Valencia, Maria | 659 Los Coches Ave. | Salinas | CA | 93906 | |
| Valencia, Martha P | 1845 Harding St Apt 7 | North Las Vegas | NV | 89030-6946 | |
| Valencia, Melissa G | 2504 E Terrace St Apt B | Anaheim | CA | 92806 | |
| Valencia, Tracy L | 233 Texas St NE, Apt 5 | Albuquerque | NM | 87108 | |
| Valencia, Vanessa | 375 H St | Parlier | CA | 93648 | |
| Valencia, Victor | 405 E Prune Ave Apt A | Lompoc | CA | 93436-4509 | |
| Valencia, Yaritza | 4735 W Olney Ave | Laveen | AZ | 85339 | |
| Valencia-Jaloma, Ana | Joseph Lavi, Joshua Webster, Lavi & Ebrahimian, LLP, 8889 W. Olympic Blvd., Suite 200 | Beverly Hills | CA | 90211 | |
| Valencia-Jaloma, Ana G | 228 South 4th Street | Montebello | CA | 90640 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Valencio, Alondra | 433 N. Grande Ave. #111 | Tucson | AZ | 85745 | |
| Valensuela, Tomas G | 136 Jeffrey Dr | Del Rio | TX | 78840 | |
| Valentin Arroyo, Yamira M | Bo. Palo Alto #614 | Manati | PR | 00674 | |
| Valentin Carrero, Jose A | 164 Taylor Dr #3 | Charlotte | NC | 28210 | |
| Valentin Fernandez, Yesabel M | 2203 Aldine Mail Route Rd Apt, 37 | Houston | TX | 77039-5521 | |
| Valentin Matos, Kenneth A | 1909 Island Circle | Kissimmee | FL | 34741 | |
| Valentin Olson, Lilliam | P.O. Box 557 | San Sebastian | PR | 00685 | |
| Valentin Velez, Angela | 4203 VEREDAS DEL LAUREL | COTO LAUREL | PR | 00780 | |
| Valentin, Brenda B | 163 Hidden Spring Cir | Kissimmee | FL | 34743 | |
| Valentin, Carlos | 1315 Noble Ave, Apt#C-10 | Bridgeport | CT | 06608 | |
| Valentin, Carlos M | 5000 Squire Dr. | Oxnard | CA | 93033 | |
| Valentin, Christine | 76 Cutler St | Newark | NJ | 07104 | |
| Valentin, Emily | 1077 Crane Street | Schenectady | NY | 12303 | |
| Valentin, Ivette | P.O. Box 2631 | Moca | PR | 00676 | |
| Valentin, Jose | 2452 S Trumbull Ave | Chicago | IL | 60623 | |
| Valentin, Samuel | Hc-3 Box 34557 Ao 603 | Agudilla | PR | 00603 | |
| Valentin, Yeritza Y | 1100 Munster Ct. | Kissimmee | FL | 34759 | |
| Valentin, Yvette | HC-55 Box 8597 | Ceiba | PR | 00735 | |
| Valentine, Aleeyah | 2517Alabama Ave | Stockton | CA | 95207 | |
| Valentine, Charles J | 202 Rosita Ave | Gamerco | NM | 87317 | |
| Valentine, Davey | 12781 enclav dr. | Orlando | FL | 32837 | |
| Valentine, Jada E | 13934 Maleewan Ln | Sugarland | TX | 77498 | |
| Valentine, Lissette | 183 Riverside Ave. | Buffalo | NY | 14207 | |
| Valentine, Sheldrick | 39 Alma Ave. | Buffalo | NY | 14215 | |
| Valentin-Garcia, Camilla G | Los Hucares Calle Panama, #128 P.O Box 2691 | Vega Baja | PR | 00694 | |
| Valenzuela De Casares, Francisca | 4526 Santa Ana St Apt L | Cudahy | CA | 90201 | |
| Valenzuela Flores, Cecilia Y | 6546 Sepulveda Blvd Apt 206 | Van Nuys | CA | 91411 | |
| Valenzuela Gaona, Carlos | 406 Campbell, Apt 3 | El Paso | TX | 79901 | |
| Valenzuela Hernandez, Robbin | 2205 Newport Ct. | Delano | CA | 93215 | |
| Valenzuela, Adriana L | 505 E. Pasadena | Pomona | CA | 91767 | |
| Valenzuela, Alejandra | 450 N. Alice St. | Dinuba | CA | 93618 | |
| Valenzuela, Alejandrina | 1651 E. Avenue Q-11 | Palmdale | CA | 93550 | |
| Valenzuela, Alexis | 1032 E Trails End Pl Apt 204 | Chandler | AZ | 85225 | |
| Valenzuela, Anayeli | 1050 W 8th Ave, Apt 251 | Mesa | AZ | 85210 | |
| Valenzuela, Carolina | 9538 Mariposa Pass | San Antonio | TX | 78251 | |
| Valenzuela, Clarissa M | 626 W Calle Siglo | Tucson | AZ | 85705 | |
| Valenzuela, Cristal | 1110 D St | Antioch | CA | 94509 | |
| Valenzuela, Edward | 13931 elsworth st, apt 6 | Moreno Valley | CA | 92553 | |
| Valenzuela, Elizabeth M | 1037 Patton Blvd | San Antonio | TX | 78237 | |
| valenzuela, Esther | 13381 Concord Ave | Cornoa | CA | 92879 | |
| Valenzuela, Graciela | P.O Box 1194 | Cathedal City | CA | 92234 | |
| Valenzuela, Iliana | 148 Buford Rd, Apt 18 | Socorro | TX | 79927 | |
| Valenzuela, Irma | 31 W Los Reales Rd Unit 211 | Tucson | AZ | 85756-7460 | |
| Valenzuela, Jocelyn | 2024 W Saint Gertrude Pl | Santa Ana | CA | 92704 | |
| Valenzuela, Julie | 4233 Hammel St | Los Angeles | CA | 90063 | |
| Valenzuela, Karla Quic | 10320 Felton Ave, Apt 12 | Inglewood | CA | 90304 | |
| Valenzuela, Kristiann L | 720 Mesa Ct | Upland | CA | 91786 | |
| Valenzuela, Martha Cecilia | 540 N. Calle Ramada, Apt. #7 | Nogales | AZ | 85621 | |
| Valenzuela, Martha I | 20683 Waalew Rd, Spc 135 | Apple Valley | CA | 92307 | |
| Valenzuela, Mary C | 38472 3rd St East | Palmdale | CA | 93550 | |
| Valenzuela, Michelle | 4164 W Gail Dr | Chandler | AZ | 86226 | |
| Valenzuela, Mildred | 12455 Tower St | Santa Ana | CA | 92707 | |
| Valenzuela, Nora L | 3037 W. Mariposa St | Phoenix | AZ | 85017 | |
| Valenzuela, Rachel L | 5038 Creekmoor Dr | San Antonio | TX | 78220 | |
| Valenzuela, Regina | 12915 Fairford Ave | Norwalk | CA | 90650 | |
| Valenzuela, Sandra N | 1400 Paxton | Las Cruces | NM | 88001 | |
| Valenzuela, Savannah R | 1801 N 83rd Ave Apt 1105 | Phoenix | AZ | 85035 | |
| Valenzuela, Veronica | 24810 Goldstar Dr | Moreno Valley | CA | 92551 | |
| Valenzuela, Zeni F | 3950 N Del Mar Ave Apt 206 | Fresno | CA | 93704-4405 | |
| Valera Islas, Montserrath A | 2554 Caminito Avellano | San Diego | CA | 92154 | |
| Valeriano, Nora | 2720 Granada Ave. | South El Monte | CA | 91733 | |
| VALERIE MOLINELLI CRUMP | 15 TERRACE AVE | EAST HARTFORD | CT | 06108 | |
| Valerie, Leon | 1806 E 24th Ave Apt A | Tampa | FL | 33605 | |
| Valerio, Diamond M | 4326 N Black Canyon Hwy Apt, 108 | Phoenix | AZ | 85017-4383 | |
| Valerio, Jose A | 2610 W. Hazelwood St, Apt 210 | Phoenix | AZ | 85017 | |
| Valerio, Michelle | 112 James Ave | Oxnard | CA | 93033 | |
| Valerio, Vilma C | 8315 Culp Dr | Pico Rivera | CA | 90660 | |
| Vales De Leon, Christopher I | P.O. Box 934 | Camuy | PR | 00627 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Vales, Dashcar | 2801 NW 39th | Lauderdale Lakes | FL | 33311 | |
| Valiente, Brigitte A | 5342 Hubbard St. | Los Angeles | CA | 90022 | |
| Valin, Melissa M | 10946 Amador St | El monte | CA | 91731 | |
| Valladares Blay, Madeley | 200 Hollow Tree Ln | Houston | TX | 77090 | |
| Valladares, Andrea | 5450 N. Paramount Blvd., Spc. 43 | Long Beach | CA | 90805 | |
| Valladares, Ashely | 144 Burrell Cir | Kissimmee | FL | 34744 | |
| Valladares, Christian | 6717 Los Arboles Dr | Brownsville | TX | 78521 | |
| Valladares, Jessica G | 451 N Nellis Blvd Apt 1027 | Las Vegas | NV | 89110-5342 | |
| Valle Bellorin, Jaylynn C | 11951 Grevillea Ave | Hawthorne | CA | 90250 | |
| Valle Gonzalez, Zuilma A | 9633 Dearborn Ave | South Gate | CA | 90280 | |
| Valle Luna, Maria D | 8940 Mango Ave, Apt 201 | Fontana | CA | 92335 | |
| Valle Ortiz, Laura M | Carr 6634 KM 02, Barrio Buena vista | Morovis Norte | PR | 00687 | |
| Valle Rodriguez, Eugenia | 3768 Calumet Farm Cir. | N Las Vegas | NV | 89031 | |
| Valle, Alexiss L | 17726 e Newburgh st | Azusa | CA | 91702 | |
| Valle, Andrea | 15112 Dumont Ave | Norwalk | CA | 90650 | |
| Valle, Angelica | 4006 Wyne St | Houston | TX | 77017-3316 | |
| Valle, Antonia | 1459 Cecilio St | Eagle Pass | TX | 78852 | |
| Valle, Carmen M | Urb.Manuel Corchado, Calle Begonia #131 | Isabela | PR | 00662 | |
| Valle, Chasity | 4696 Dewey Ave. | Rochester | NY | 14612 | |
| Valle, Elizabeth | 95 NE 41St, Apt L180 | Oakland Park | FL | 33334 | |
| Valle, Ircy | 532 19th St | Richmond | CA | 94801 | |
| Valle, Yadira | 11453 S. Joshua Dr | Yuma | AZ | 85365 | |
| Vallegas, Jonathan | 430 W. Noon St. Apt. D | Nagales | AZ | 85621 | |
| VALLEJO SANITATION & FLOOD CONTROL | 450 RYDER STREET | VALLEJO | CA | 94590 | |
| Vallejo Sanitation, CA | 450 Ryder St. | Vallejo | CA | 94590 | |
| Vallejo Sanitation, CA | PO Box 1320 | SUISUN CITY | CA | 94585-4320 | |
| Vallejo, Dominique | 820 w Apollo Ave | Tempe | AZ | 85283 | |
| Vallejo, Luz | 3039 N Reese St | Philadelphia | PA | 19133 | |
| Vallejo, Mairah | 2688 Ophelia Ave | San Jose | CA | 95122 | |
| Vallejo, Marianela | 6347 Acorn Forest Dr | Houston | TX | 77088-6401 | |
| Vallejo, Pauleena L | 6409 W Earll Dr | Phoenix | AZ | 85033-5733 | |
| Vallejo, Rodolfo | 10820 Ruth Ann Dr | Dallas | TX | 75228-2439 | |
| Vallejo, Selina V | 526 Frontage Rd | Alamo | TX | 78516 | |
| Vallejos, Amanda M | 3908 Ancient Song | San Antonio | TX | 78245 | |
| Vallejos, Andres | 681 Meadowslake Rd | Los Lunas | NM | 87031 | |
| Vallejos, Rosie A | 8428 Billy Thikid Rd SW | Albuquerque | NM | 87121 | |
| Vallerga, Jenny M | 1505 Miravista | Antioch | CA | 94509 | |
| Valles Diaz, Lizbeth | 1809 N 69th Ave | Phoenix | AZ | 85035-4613 | |
| Valles, Amanda C | 320 S 1st Ave | Covina | CA | 91723 | |
| Valles, Brenda N | 713 S Mesa St Apt C | El Paso | TX | 79901 | |
| Valles, Jorge A | 5726 E Calle Aurora | Tucson | AZ | 85711 | |
| Valles, Osvaldo E | 120 Paso Chico Aly | San Antonio | TX | 78207 | |
| Valles, Sarina S | 4730 N 19th Ave Apt 231 | Phoenix | AZ | 85015 | |
| VALLEY CHAIN & GEAR | 1050 LINDA VISTA DR., #C | SAN MARCOS | CA | 72078 | |
| VALLEY COUNTY WATER DISTRICT | 14521 RAMONA BLVD. | BALDWIN PARK | CA | 91706-3397 | |
| Valley County Water District | 14521 Ramona Blvd. | Baldwin Park | CA | 91706 | |
| Valley County Water District | P.O. Box 7806 | Baldwin Park | CA | 91706-3397 | |
| VALLEY ELEVATOR | 515 E SALMON RIVER DRIVE | FRESNO | CA | 93730 | |
| VALLEY MACK PLAZA, CO. | 100 WEST HIGH STREET, #720 | MOORPARK | CA | 93020 | |
| VALLEY PLAZA, LLC | C/O IDB BANK, 9401 WILSHIRE BLVD., SUITE 600 | BEVERLY HILLS | CA | 90212 | |
| Valmaseda Carpio, Maria D | 9745 Wesrbond Ave SW | Albuquerque | NM | 87121 | |
| Valtierra, Johnny A | 1709 53rd St NW | Albuquerque | NM | 87105 | |
| Valtierrez Martinez, Esther E | 62 LeRoux St | San Antonio | TX | 78207 | |
| VALUE MAX PRODUCTS/THE BATTERY SPOT | PO BOX 280 | COLDWATER | MI | 49036 | |
| VALUE MERCHANDISE INTERNATIONAL INC | 13100 12TH AVE N, SUITE C | PLYMOUTH | MN | 55441 | |
| VALUE SOURCE INTERNATIONAL | 75 NORTH ST, SUITE 330 | PITTSFIELD | MA | 01201 | |
| VALUE SOURCE INTL LL | 75 NORTH ST, SUITE 330 | PITTSFIELD | MA | 01201 | |
| Valverde, Bernarda Basulto | 400 N. Elizabeth Ave | Monterey Park | CA | 91755 | |
| Valverde, Miriam | 1830 N. Loma Mariposa Rd, Apt 1475 | Nogales | AZ | 85621 | |
| Valverde, Teresa | 615 NE Camp St | Fabens | TX | 79838 | |
| Van Capelle, Debby | 8330 Glenoaks Blvd | Sun Valley | CA | 91352 | |
| Van Dunk, Carlotta | 500 N Park Vista St Apt 118 | Anaheim | CA | 92806 | |
| Van Nortrick, Susan | 11431 Oakwood Ave. | Hesperia | CA | 92345 | |
| VAN WYCK | 21-27 BORDEN AVENUE | LONG ISLAND CITY | NY | 11101 | |
| Vanbenschoten, Emily R | 651 N. Hobson | Mesa | AZ | 85203 | |
| Vance, Dajah A | 1110 N 17th St 10 | Milwaukee | WI | 53233-3122 | |
| Vance, Rayawna | 3386 San Mateo Ct | Merced | CA | 95348 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Vanckhoven, Ricky D | 9724 Stoney Bridge Rd | Forth Worth | TX | 76108 | |
| VANDALE INDUSTRIES, INC. | 180 MADISON AVENUE | NEW YORK | NY | 10016-5267 | |
| VANDERBILT HOME PRODUCTS | 241 37TH ST, B443 | BROOKLYN | NY | 11232 | |
| Vandergriff, Natasha N | 767 Clark St | Cincinnati | OH | 45203 | |
| Vandongen, Manisha P | 48912 Crescent Dr. | Canton | MI | 48187 | |
| VANESHA MORALES | 3821 CHERRYWOOD AVE | LOS ANGELES | CA | 90008 | |
| VANESSA BUMGARNER | 1658 N, HANEY AVE | REEDLY | CA | 93654 | |
| VANESSA CHAVEZ | 650 DANI DR., F39 | GALLUP | NM | 87301 | |
| VANESSA LOPEZ | 510 LANSING DR, APT # 7 | BAKERSFIELD | CA | 93309 | |
| VANESSA M. TORRES SIERRA | 151 MALLING DR. | ROCHESTER | NY | 14621 | |
| VANESSA PERRY | 244 SCOTT ROAD | WATERBURY | CT | 06705 | |
| Vang, Linda Y | 3427 E Madison Ave | Fresno | CA | 93702 | |
| Vang, Lor | 4934 E Iowa Avenue | Fresno | CA | 93727 | |
| Vang, Magaolee N | 6327 Jordon Dr | Marysville | CA | 95901 | |
| Vang, Nancy L | 15373 Steel St | Detroit | MI | 48227 | |
| Vang, Pahoua | PO Box 1307 | Reedley | CA | 93654 | |
| Vangundy, Brianna D | 3721 Trina Pl | El Paso | TX | 79936 | |
| Vanhooser, Racheal | 538 Alameda Ave | Duncanville | TX | 75137 | |
| Vanhorn, Angela | 1835 Wilder St | Reno | NV | 89512 | |
| VANILLA STAR | 20 HENRY STREET | TETERBORO | NJ | 07608-1102 | |
| Vanleer Jr, Jomar D | 916 E Schiller St | Philadelphia | PA | 19134 | |
| Vann, Abrineesha R | 10031 Cobbs Cove Ln | Houston | TX | 77044 | |
| Vann, Miasia L | 109 Mytilene Dr, Apt 109 | Newport News | VA | 23607 | |
| Vannucci, Nicholle | 600 Morgan St | Santa Rosa | CA | 95401 | |
| Vanover, Sharon | 2209 Cr 705 | Joshua | TX | 76058 | |
| Vanraalte, Sandra | 2929 Clydeparke | Grand Rapids | MI | 49509 | |
| Vanreil, Alleriga C | 18701 NE 3rd Ct Apt 140 | Miami | FL | 33179 | |
| VANTAGE CROWN TEXTILES | 3 WATERS PARK DRIVE, SUITE 210 | SAN MATEO | CA | 94403 | |
| VANTAGE POINT ADVISORS, INC | 11455 EL CAMINO REAL, SUITE 450 | SAN DIEGO | CA | 92130 | |
| Vanterpool, Jade C | 13625 Sierra Vista Dr. | Victorville | CA | 92395 | |
| Vanterpool, Lakita L | 3402 Homera Pl | Decatur | GA | 30032 | |
| Vanzandt, Amy D | 565 Sparks Blvd Apt BJ759 | Sparks | NV | 89434 | |
| Vaquera, Samantha | 209 Teresa | San Antonio | TX | 78214 | |
| Var, Rattanakanha | 561 Breezyglen Ct | San Jose | CA | 95133 | |
| Varagnolo, Umberto | 2817 Iris Ave Unit C | San Ysidro | CA | 92173 | |
| Vardanyan, Mariam | 1326 Normandie Ave Apt 3 | Los Angeles | CA | 90027 | |
| Vardeheisakan, Tami | 152 20th Century Blvd Apt 133 | Turlock | CA | 95380 | |
| Varela Castellon, Luisa | 7208 1/2 Exeter St | Paramount | CA | 90723 | |
| Varela Delgado, Anais | 658 E 23 St | Hialeah | FL | 33013 | |
| Varela, Alfonso | 13060 Victory Blvd. #18 | Van Nuys | CA | 91401 | |
| Varela, Daisy | 04 Gordon Ct | Los Lunas | NM | 87031 | |
| Varela, Elishia C | 335 E. Adams St | Stockton | CA | 95204 | |
| Varela, Frank | 223 Keith Lane | Brownsville | TX | 78521 | |
| Varela, Katia A | 400 S 19th St, Apt 203 | Hidalgo | TX | 78557 | |
| Varela, Yolanda | 2930 21Th St Apt 4 | San Francisco | CA | 94110 | |
| Varga Galvan, Maria | 10654 Alton Pl | Adelanto | CA | 92301 | |
| Vargas Arciga, Mariana | 5151 N Cedar Ave | Fresno | CA | 93710 | |
| Vargas Cabrera, Fabiola | 327 Enka Ave | Orlando | FL | 32835-1919 | |
| Vargas Cordero, Sonia N | HC 04 Box 41533 | Vega Baja | PR | 00693 | |
| Vargas Delgado, Jessica | 7631 Silver Cloud Ln | Houston | TX | 77086 | |
| Vargas Diaz, Vanessa | 8820 Topango cany | Canoga Park | CA | 91304 | |
| Vargas Galvez, Daniel | 1148 W Boone St Apt D16 | Santa Maria | CA | 93458-8481 | |
| Vargas Gonzalez, Maria S | Calle 9 Bloque 241, Jose Severro Quinones | Carolina | PR | 00985 | |
| Vargas Leon, Erica L | 1887 Loyola Dr. | San Jose | CA | 95122 | |
| Vargas Ojeda, Nayhomi | 1405 Redondo Dr | Killeen | TX | 76541 | |
| Vargas Pizano, Silvina E | 5224 Pebble Beach Blvd., Apt A | Las Vegas | NV | 89108 | |
| Vargas Quiles, Charimar | 12220 N 16th St Apt 342 | Tampa | FL | 33612-7209 | |
| Vargas Ramos, Jocelyn L | 3417 N. Fontana | Tucson | AZ | 85705 | |
| Vargas Reyes, Maria E | 1302 McKie Cove | Autin | TX | 78752 | |
| Vargas Sepulveda, Fernando | 225 S Elk St, Sp #12 | Hemet | CA | 92543 | |
| Vargas Soto, Ana | 3729 S 57th Ave | Cicero | IL | 60804 | |
| Vargas Soto, Stephanie | 3362 N Palmer St | Milwaukee | WI | 53212 | |
| Vargas Villela, Gabriela | 708 Adler St. | Brawley | CA | 92227 | |
| Vargas, Alana | 1045 W Griffith Way | Fresno | CA | 93705 | |
| Vargas, Ana C | 1002 Washington St Apt 10 | Bakersfield | CA | 93307 | |
| Vargas, Angel I | 301 Standiford Ave Apt 107 | Modesto | CA | 95350 | |
| Vargas, Aurora | 568 W. Elm Ave. | Tulare | CA | 93274 | |
| Vargas, Brittany M | 3593 Brook Street | Perris | CA | 92571 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Vargas, Carlos A | 145 Ne 78Th St Apt H502 | Miami | FL | 33138 | |
| Vargas, Carmen | 197255 W. 118th Ct | Miami | FL | 33177 | |
| Vargas, Cassandra N | 1717 Darby Ln | Modesto | CA | 95307 | |
| Vargas, Celia | 901 Utica St Trlr 15 | Corpus Christi | TX | 78418-5449 | |
| Vargas, Christopher J | 1030 1/2 N Magnolia St Apt 136 | Anaheim | CA | 92801 | |
| Vargas, Cindy K | 1861 E 23rd St | Merced | CA | 95340-4145 | |
| Vargas, Claudia | 82121 Sunset Court | Indio | CA | 92201 | |
| Vargas, Cynthia | 3905 McConnell Ave | El Paso | TX | 79904 | |
| Vargas, Donna | 1240 W Ajo way #325 | Tuscon | AZ | 85713 | |
| Vargas, Erica | 347 Central St, Apt 4 | Springfield | MA | 01105 | |
| Vargas, Esmerlda | 1271 Mount Diablo St. | Perris | CA | 92570 | |
| Vargas, Evelyn | 3063 12th St | Astoria | NY | 11102 | |
| Vargas, Fernando | 1901 E 6th St | Douglas | AZ | 85607-3415 | |
| Vargas, German | 1616 Glenview Dr. | Perris | CA | 92571 | |
| Vargas, Grisel | 9650 Emerald Ct. | Fontana | CA | 92335 | |
| Vargas, Iris B | 2650 Marion Ave # 3FN | Bronx | NY | 10458 | |
| Vargas, Jessica | 9301 Juanchido Ln | Ysleta Del Sur | TX | 79907 | |
| Vargas, Jessica M | 1614 Staffordshire rd, b | Stafford | TX | 77477 | |
| Vargas, Juan M | 2929 Rigsby Ave, Apt 2404 | San Antonio | TX | 75222 | |
| Vargas, Kevin P | 206 McDougal Ave | San Antonio | TX | 78223 | |
| Vargas, Luis J | 155 E Minnesota Ave | Turlock | CA | 95382-1127 | |
| Vargas, Madeline A | 10411 | Wilmington | CA | 90744 | |
| Vargas, Marcela G. | 10654 Alton Rd. | Adelanto | CA | 92301 | |
| Vargas, Margarita | 714 Edgebrook Ln | San Antonio | TX | 78213 | |
| Vargas, Maria | 20620 E Covina Hills Rd | Covina | CA | 91724 | |
| Vargas, Maria Angelica | 4786 Espinosa Ln | Brownsville | TX | 78526 | |
| Vargas, Maria F | 14735 Delicious St | Adelanto | CA | 92301 | |
| Vargas, Maria G. | 1400 N. Imperial, Apt# 81A | El Centro | CA | 92243 | |
| Vargas, Maria J | 210 Renfro St, Apt C | Grand Prairie | TX | 75051 | |
| Vargas, Maria T | 55 Valle vista ave # 904 | Vallejo | CA | 94590 | |
| Vargas, Maribel | 28244 Bay Ave. | Moreno Valley | CA | 92555 | |
| Vargas, Mariel M | 20 Carleton St., Apt. #1 | Methuen | MA | 01844 | |
| Vargas, Marisol | 119 Amber Way | Perris | CA | 92571 | |
| Vargas, Mayra | 3601 Hilton Dr. | Mesquite | TX | 75150 | |
| Vargas, Merenciana | 602 West 137th St, Apt 45 | New York | NY | 10031 | |
| Vargas, Natassia | 227 W. Flora Street | Stockton | CA | 95203 | |
| Vargas, Norma | 9404 Gullo Ave | Arleta | CA | 91331 | |
| Vargas, Norma G | 1443 E Jefferson St Apt 167 | Brownsville | TX | 78520-5755 | |
| Vargas, Norma P | 1660 E 109th St | Los Angeles | CA | 90059 | |
| Vargas, Olegario | 12765 Ross St | Moreno Valley | CA | 92553 | |
| Vargas, Rosa | 671 S Short Ave, Unit 101 | Dinuba | CA | 93618 | |
| Vargas, Rosa Delia | 3434 E. Weldon Ave | Fresno | CA | 93703 | |
| Vargas, Ruswalt G | 1243 Doris Ln., #102 | Corona | CA | 92882 | |
| Vargas, Sonia | 1012 Paulin Ave., Apt. # B | Calexico | CA | 92231 | |
| Vargas, Tatiana A | 7805 W Palm Ln | Phoenix | AZ | 85035 | |
| Vargas, Taylor | 2177 Alum Rock Ave 114 | San Jose | CA | 95116 | |
| Vargas, Tiffany M | 1837 Patterson Ave | Bronx | NY | 10473 | |
| Vargas, Tina V | 26052 Huxley Dr. | Moreno Valley | CA | 92555 | |
| Vargas, Vanessa A | 14 Outback Dr | Las Cruces | NM | 88012 | |
| Vargas, Veronica | 225S ELK ST SPACE 03 | Hemet | CA | 92543 | |
| Vargas, Victoria O | 3211 Monterey Street, Apt. #2 | San Antonio | TX | 78207 | |
| Vargas, Yasmine | 21350 garfield rd | perris | CA | 92570 | |
| Vargas, Yesenia Isabel | 1913 W Cornell Ave | Fresno | CA | 93705 | |
| Vargas-Martinez, Jeannette | 128 Arlington ST, Apt# 25 | New Bedford | MA | 02745 | |
| Varghese, John | 11565 Kensignton Ct | Boca Raton | FL | 33428 | |
| Varner, Isis D | 3503 Hickory Hill Dr | Arlington | TX | 76014 | |
| Varner, Tammy M | 23917 Pasatiempo Ln | Harbor City | CA | 90710 | |
| Varona, Zuleika | 2947 Bonita Cir | Kissimmee | FL | 34744-7225 | |
| Vasallo Rodriguez, Yamile D | 4435 W 14th Ave, Apt 102 | Hialeah | FL | 33012 | |
| Vasko, Adrienne | 17400 Fort Street, Apt 44 | Riverview | MI | 48193 | |
| Vasques, Maria T | 224 Sycamore Rd, Apt 26 | San Ysidro | CA | 92173 | |
| Vasquez - Manzo, Andrea | 338 W 2nd St Apt 325 | San Pedro | CA | 90731 | |
| Vasquez Figueroa, Vanessa | 2602 W Shields | Fresno | CA | 93705 | |
| Vasquez Flores, Eugenia | 966 W 5th St Apt 3 | Corona | CA | 92882 | |
| Vasquez Garcia, Jaime E. | 2050 Mc Kee Rd., Apt. #107 | San Jose | CA | 95116 | |
| Vasquez Hernandez, Jennifer | 2200 Aden Rd, Apt 302 | Fort Worth | TX | 76116 | |
| Vasquez Hurtado, Andrea | 2459 San Pedro Dr | Santa Rosa | CA | 95401 | |
| Vasquez Sanchez, Yanexies N | La Rosaleda 1 Calle Rosa de, Francia | Toa Baja | PR | 00949 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Vasquez Sr, Gabriel | 25835 Basil Court | Moreno Valley | CA | 92553 | |
| Vasquez Ventura, Rosa | 16362 Avenida de Loring | Moreno Valley | CA | 92551 | |
| Vasquez, Abrena L | 1501 W Francisquito Ave | West Covina | CA | 91790 | |
| Vasquez, Aida A | 2119 Veterans Blvd, Apt 802 | Eagle Pass | TX | 78852 | |
| Vasquez, Aileen R | 1329 Sunshine Ct. | Calexico | CA | 92231 | |
| Vasquez, Alfredo | 4924 Tod Ave | East Chicago | IN | 46312 | |
| Vasquez, Alyssa V | 740 E Swain Rd | Stockton | CA | 95207 | |
| Vasquez, Amelia | 7915 Villa Cliff Dr Apt 132 | Dallas | TX | 75228-6384 | |
| Vasquez, Anacely | 1210 Magnolia Ave, Apt A | Long Beach | CA | 90813 | |
| Vasquez, Andrea A | 16430 Trisha Way | Riverside | CA | 92504 | |
| Vasquez, Ann M | 2520 Saunders Ave | San Antonio | TX | 78207 | |
| Vasquez, Annette | HC 01 Box 4956 | Naguabo | PR | 00718 | |
| Vasquez, Anthony J | 901 S. Country Club Drive, Apt #1112 | Mesa | AZ | 85210 | |
| Vasquez, Araceli | 1963 83rd Ave | Oakland | CA | 94621-2211 | |
| Vasquez, Armandina | 921 Denver Blvd | San Antonio | TX | 78210 | |
| Vasquez, Armando M | 11522 Giles St | Las Vegas | NV | 89183 | |
| Vasquez, Ashley | 6702 W. Campbell | Phoenix | AZ | 85033 | |
| Vasquez, Blanca E | 113 Mohr St | Lake Elsinore | CA | 92530 | |
| Vasquez, Christian H | 1505 E 3rd Pl | Mesa | AZ | 85203 | |
| Vasquez, Cynthia | 4162 El Monte Way | Fresno | CA | 93702 | |
| Vasquez, Desiree | P.O. Box 893692 | Temecula | CA | 92589 | |
| Vasquez, Diana | 38 Town House Dr | Massapequa Park | NY | 11762 | |
| Vasquez, Diana L | 5665 Reseda Blvd, Apt 318 | Tarzana | CA | 91356 | |
| Vasquez, Emily R | 6237 Choctaw Dr | Corpus Christi | TX | 78415-5500 | |
| Vasquez, Estephanie | 616 Randall St | Pasadena | TX | 77506 | |
| Vasquez, Everisto M | 870 N Plano | Porterville | CA | 93257 | |
| Vasquez, Falisha M | 4981 Perry Way | Oxnard | CA | 93036 | |
| Vasquez, Fernando J | 1200 S Westlake Ave Apt 4 | Los Angeles | CA | 90006 | |
| Vasquez, Frances M | 149 Hidden Valley Rd | Watsonville | CA | 95076 | |
| Vasquez, Francisco J | 628 N Fisher St | Fresno | CA | 93702-1815 | |
| Vasquez, Gisela R | 13946 Front St. 1/2 apt. | Armona | CA | 93202 | |
| Vasquez, Guadalupe | 15059 Caseta Dr., Apt. #3405 | Houston | TX | 77082 | |
| Vasquez, Guadalupe | 1020 Isleton Pl Apt 3 | Oxnard | CA | 93030 | |
| Vasquez, Ivonne | 2200 S Ocean Drive, Apt N109 | Hollywood | FL | 33019 | |
| Vasquez, Jadira I | 59 Crown St | Hartford | CT | 06114-1208 | |
| Vasquez, Janet J | 509 S Hemlock | Roswell | NM | 88203 | |
| Vasquez, Jasmine | 322 S King St | Bakersfield | CA | 93307 | |
| Vasquez, Jessica | 7104 Miramonte Blvd | Los Angeles | CA | 90001 | |
| Vasquez, Jorden T | 3404 Swan Dr | Victoria | TX | 77901 | |
| Vasquez, Jose | 1254 W. 110 Street, #8 | Los Angeles | CA | 90044 | |
| Vasquez, Julian J | 6407 Springdale Rd | Austin | TX | 78723-3803 | |
| Vasquez, Julieta | 3509 Camino Alameda SW | Albuquerque | NM | 87105 | |
| Vasquez, Leo | 84500 Ave 52nd Apt. E59 | Cochella | CA | 92236 | |
| Vasquez, Leticia | 1230 Wardmont | Houston | TX | 77037 | |
| Vasquez, Liliana | 17874 Mary Gold Ave Apt 1 | Bloomington | CA | 92316 | |
| Vasquez, Linda M | 13440 Lakewood Blvd, Spc 54 | Bellflower | CA | 90706 | |
| Vasquez, Lindsey Andrea | 6629 Granite St. | Houston | TX | 77092 | |
| Vasquez, Lorna T | 3056 Casey Dr Unit 201 | Las Vegas | NV | 89120-5291 | |
| Vasquez, Luis | 1718 N McDivitt Ave | Compton | CA | 90221 | |
| Vasquez, Maria | 2131 Stanton Ave, Apt B | San Pablo | CA | 94806 | |
| Vasquez, Maria del Carmen | 5113 Isaacks Ave | Las Cruces | NM | 88011 | |
| Vasquez, Maria G. | 8993 Cypress Ave | South Gate | CA | 90280 | |
| Vasquez, Maria L | 309 E Saint Anne Dr | Pharr | TX | 78577-9442 | |
| Vasquez, Matea | 245 Belden | San Antonio | TX | 78214 | |
| Vasquez, Melissa | 2066 Caraway St | Escondido | CA | 92026 | |
| Vasquez, Michelle | 353 J. Street | Los Banos | CA | 93635 | |
| Vasquez, Miguel A | 531 Lisbon St | Perris | CA | 92571 | |
| Vasquez, Monica | 1101 North A St, #27 | Oxnard | CA | 93030 | |
| Vasquez, Owen R | 28 Myrtle St | New Bedford | MA | 02740-7024 | |
| Vasquez, Patricia | 5901 Glenmont, Apt. #50 | Houston | TX | 77081 | |
| Vasquez, Patricia | 2070 Lindburgh Cir | Eagle Pass | TX | 78852 | |
| Vasquez, Pricila A | 416 San Pascual | Los Angeles | CA | 90042 | |
| Vasquez, Rebecca A | 4545 E Simpson Ave | Fresno | CA | 93703 | |
| Vasquez, Rena M | 1601 Bridge St Apt 42 | Weslaco | TX | 78596 | |
| Vasquez, Roberto | 4633 Brushfire St | North Las Vegas | NV | 89031-0109 | |
| Vasquez, Robyn L | 620 W Mcdowell Rd Apt 1071 | Phoenix | AZ | 85035 | |
| Vasquez, Rosalva | 2459 San Pedro Dr | Santa Rosa | CA | 95401 | |
| Vasquez, Sandra | 607 Valverde | El Paso | TX | 79905 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Vasquez, Sori | 15530 Ella Blvd, #513 | houston | TX | 77090 | |
| Vasquez, Stephanie | 4958 W. Dickens Ave | Chicago | IL | 60639 | |
| Vasquez, Susie J | 56 Javalina Trl | Del Rio | TX | 78840-4528 | |
| Vasquez, Valentina | 1511 N.W. 68 Terrace | Hollywood | FL | 33024 | |
| Vasquez, Valerie | 231 Merry Ann Dr | San Antonio | TX | 78223 | |
| Vasquez, Vanessa | 3008 miori Ln Apt 23 | Victoria | TX | 77901 | |
| Vasquez, Victoria M | 611 Atlantic Rd SE | Rio Rancho | NM | 87124 | |
| Vasquez, Vivian | 2278 E San Antonio St | San Jose | CA | 95116 | |
| Vasquez, Yeny L | 17 Lexington St | Everett | MA | 02149 | |
| Vasquez, Yvette | 524 Serrana Rd. | Perris | CA | 92570 | |
| Vast MTN Limited | 2665 Villa Creek Dr., Suite A 108 | Dallas | TX | 74234 | |
| Vatuvei, Seini L | 497 Cherry Way | Hayward | CA | 94541 | |
| Vaughan, Keniyah M | 1049 Shelby Dr | Richmond | VA | 23224-1633 | |
| VAUGHN KASKALLA | PO BOX 606 | ZUNI | NM | 87327 | |
| Vaughn, Angela | 313 River Chase Dr | Jonesboro | GA | 30298 | |
| Vaughn, Dymond M | 4413 W Iowa St | Chicago | IL | 60651 | |
| Vaughn, Kaitlyn I | 254 Green st, 2 | Brockton | MA | 02301 | |
| Vaughns, Brittney N | 16465 Green Tree Blvd, Apt 46 | Victorville | CA | 92395 | |
| VAULT SPORTSWEAR | 1407 BROADWAY #2107 | NEW YORK | NY | 10018-2761 | |
| Vaval-Kwarteng, Geralyn | 10355 S Calumet Ave | Chicago | IL | 60628 | |
| Vaz, Fredwilson | 195 Hamilton St | Boston | MA | 02122 | |
| Vazquez Blas, Nancy J | 2921 Gardentown Dr SW | Wyoming | MI | 49519-2669 | |
| Vazquez Bruno, Jensel D | La Poncec--7 bloque E 223 | Vega Alta | PR | 00692 | |
| Vazquez Calderon, Nuvia L | 8425 Eldon Dr | Dallas | TX | 75217 | |
| Vazquez Camargo, Maria G | 918 S Mcdonnell Ave | Los Angeles | CA | 90022 | |
| Vazquez Cosme, Dayanna | RR 06 Buzon 6301 | Toa Alta | PR | 00953 | |
| Vazquez Curras, Gloricely | Calle John Bay #759 2ext, Urb Country Club | San Juan | PR | 00924 | |
| Vazquez De Alcazar, Noemi G | 8526 International Ave, Apt 13 | Canoga Park | CA | 91304 | |
| Vazquez De Cruz, Maria S | 2010 Crestview Dr Apt 101 | Pittsburg | CA | 94565 | |
| Vazquez De Salazar, Alma Y | 609 Via Cantera Dr | San Juan | TX | 78589 | |
| Vazquez Fonseca, Maria E | 1371 McKinley Ave | Escondido | CA | 92027 | |
| Vazquez Garcia, Dashmarie | Brisas de Plata # 17 | Dorado | PR | 00646 | |
| Vazquez Hernandez, Jose A | Boicerro Gordo Carr 495, K-32 | Moca | PR | 00676 | |
| Vazquez Hernandez, Marivy | Calle Gautier Benites # 55 Esq, PAdre Rufo | San Juan | PR | 00926 | |
| Vazquez Jr, Tony | 120 Ely St | Elizabeth | NJ | 07202 | |
| Vazquez Lugo, Leomary | Barrio Pugnado, Parcelas Pinzon # 49 | Monati | PR | 00674 | |
| Vazquez Lugo, Miosotis S | Par Patron P-2 Car 149 R 643 | Manati | PR | 00674 | |
| Vazquez Luyando, Franzuanette | 2357 East Ridge Rd, Apt 60 | Rochester | NY | 14622 | |
| Vazquez Martinez, Jomar | Bo Jagual Carr 181, Parcelas Nuevas | San Lorezo | PR | 00754 | |
| Vazquez Ortiz, Manuel A | 241 SW 84th Ave Apt 106 | Pembroke Pines | FL | 33025-5425 | |
| Vazquez Pulido, Sergio | 630 Martinelli St | Watsonville | CA | 95076 | |
| Vazquez Ramirez, Eduardo A | 2125 Foxglove Way Unit 5 | Chula Vista | CA | 91915-2464 | |
| Vazquez Rivera, Glenda L | Turabo Gardens 1Ra Calle 6, Casa E11 | Caguas | PR | 00725 | |
| Vazquez Rivera, Gremaly I | Calle Amatista 9 Reparto matel | Arecibo | PR | 00612 | |
| Vazquez Rivera, Mileris | Anexo Jardines de Cerro Gordo, Buzon #158 | San Lorenzo | PR | 00754 | |
| Vazquez Rodriguez, Alexandra M | 3306 N Yber St, Apt A | Tampa | FL | 33605 | |
| Vazquez Sosa, Gloria | HC-02 Box 28711 | Cabo Rojo | PR | 00623 | |
| Vazquez Torres, Salome | 7753 Via Grande | Boynton Beach | FL | 33437-7516 | |
| Vazquez Valentin, Johnny R | Carr 125 KM 12.4 | Moca | PR | 00676 | |
| Vazquez, Alejandra | 4046 Puente Ave., Apt. D | Baldwin Park | CA | 91706 | |
| Vazquez, Alexis | 425 Woodside Ave | Newark | NJ | 07104-3226 | |
| Vazquez, Alicia Y | 421 N Meyler St | San Pedro | CA | 90731-1816 | |
| Vazquez, Armando | 93616 Elizabeth Ave#A | South Gate | CA | 90280 | |
| Vazquez, Beatriz | 3109 Mooney Trlr 3 | Houston | TX | 77093 | |
| Vazquez, Bryan | 2074 S Pacific Ave | Santa Ana | CA | 92704 | |
| Vazquez, Cinthia V | 219 Soledad St Apt 12 | Salinas | CA | 93901 | |
| Vazquez, Daniel | 1526 Gardner Dr | Lutz | FL | 33559 | |
| Vazquez, Danieliz | 655 Ives Dairy Rd Apt 2309 | Miami | FL | 33179-5489 | |
| Vazquez, Destiny K | 209 Preston St | Hartford | CT | 06114 | |
| Vazquez, Elisa P | 2015 Colonia Ave | Oxnard | CA | 93036 | |
| Vazquez, Elizabeth | 6545 W 24th Ave Apt 412 | Hialeah | FL | 33016-8939 | |
| Vazquez, Emmanuel | 553 Encinas Ave Apt B | Calexico | CA | 92231 | |
| Vazquez, Evan Q | 124 Avant Garde Dr | Victoria | TX | 77901 | |
| Vazquez, Gabriela | 6904 Magnolia Cir | Humble | TX | 77396 | |
| Vazquez, Gretsy M | 941 NW 35 Ct | Miami | FL | 33125 | |
| Vazquez, Hector | 65 Mount Hope Place, Apt#2-D | Bronx | NY | 10453 | |
| Vazquez, Isabel | 25241 Marie St | Perris | CA | 92570 | |
| Vazquez, Isai | 24176 Radwell Dr. | Moreno Valley | CA | 92553 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Vazquez, Janette L | 1032 League Ave | La Puente | CA | 91744 | |
| Vazquez, Janyce M | 2223 Scoville Ave | Berwyn | IL | 60402-2440 | |
| Vazquez, Jonathan | 67 Crestwood, Apt#2 | Buffalo | NY | 14216 | |
| Vazquez, Jordi R | 1409 Arizona Ave | Fort Worth | TX | 76104-5007 | |
| Vazquez, Jorge | 65 Mt Hope Pl, Apt 2D | Bronx | NY | 10453 | |
| Vazquez, Jose L | 10984 Lehigh Ave, Apt 34 | Pacoima | CA | 91331 | |
| Vazquez, Keyawna M | 53846 Calle Sanborn | Coachella | CA | 92236-3132 | |
| Vazquez, Laiza | 966 W 5th St, Apt #3 | Corona | CA | 92882 | |
| Vazquez, Laura E | 2706 Doney St | Houston | TX | 77023 | |
| Vazquez, Lillian | 4046 Puente Ave, Apt D | Baldwin Park | CA | 91706 | |
| Vazquez, Lisa M | 10155 Bammel North Houston Rd, Apt 1108 | Houston | TX | 77086-2963 | |
| Vazquez, Madeline | 1455 N Latrobe Apt 1S | Chicago | IL | 60651 | |
| Vazquez, Maria | 543 Fox Glen Dr | San Jacinto | CA | 92582-3271 | |
| Vazquez, Maria C | 1521 N Goodman St | Rochester | NY | 14609 | |
| Vazquez, Maria M | 10110 Westview Dr Apt 3014 | Houston | TX | 77043-4428 | |
| Vazquez, Marisol | 6139 SW 2nd St | Margate | FL | 33068 | |
| Vazquez, Nicole | 116 Spring St, 4C | Springfield | MA | 01104 | |
| Vazquez, Nidia | 10142 Perdido St. | Anaheim | CA | 92804 | |
| Vazquez, Rebeca | 98 E. Jarvis St., Apt. 42 | Perris | CA | 92570 | |
| Vazquez, Rosalba | 2501 W El Segundo Blvd | Hawthorne | CA | 90250 | |
| Vazquez, Sally A | 6032 S 11th St | Phoenix | AZ | 85042 | |
| Vazquez, Salmai A | 1016 Amur St | Mesquite | TX | 75150 | |
| Vazquez, Sergio | 207 W 111th Pl | Los Angeles | CA | 90061-1903 | |
| Vazquez, Tashaira Y | 149 14th St | Buffalo | NY | 14213 | |
| Vazquez, Teresa | 9950 Club Creek Dr. | Houston | TX | 77036 | |
| Vazquez, Vanessa G | 1919 Walnut Plz Apt 117 | Carrollton | TX | 75006-5803 | |
| Vazquez, Vanessa M | 427 McKinley St, Apt 13 | Calexico | CA | 92231 | |
| Vazquez, Veronica | 1533 S Diamond St | Santa Ana | CA | 92704 | |
| Vazquez, Viviannet | 1425 South 57th Ave | Cicero | IL | 60804 | |
| Vazquez, Yarielis | 1736 W Randol Mill Rd | Arlington | TX | 76012 | |
| Vazquez, Yesenia G | 2522 NW 26th St | Fort Worth | TX | 79106 | |
| Vazquez, Yuneysis A | 7500 Bellerive Dr Apt 506 | Houston | TX | 77036-3034 | |
| Vazquez-Gonzales, Christian E | 3 Victory Way | Fort Bragg | NC | 28307 | |
| VCTC | 800 SOUTH VICTORIA AVENUE | VENTURA | CA | 93009-1290 | |
| Veal, Carol | 3776 Chartiers Ave | Pittsburgh | PA | 15204 | |
| Veal, Cozetta | 2845 W Congress Pkwy Apt 2 | Chicago | IL | 60612 | |
| Veasley, Tyra | 359 Commons Dr | Jonesboro | GA | 30236 | |
| Vecchio, Joseph Russell | 5101 Quince Orchard, Court | Arlington | TX | 76017 | |
| VECTOR SECURITY * | P O BOX 89462 | CLEAVLAND | OH | 44101-6462 | |
| VECTOR SECURITY, INC | 13555 WELLINGTON CENTER CIRCLE | GAINSVILLE | VA | 20155 | |
| Vedugo, Elena J | 53 W Inglewood St, Apt 3 | Mesa | AZ | 85201 | |
| Vega Acevedo, Steven | 468C Trumbull Ave | Bridgeport | CT | 06606 | |
| Vega Arroyo, Alexis | 187 Calle E Urb Las Colinas | Vega Alta | PR | 00692-7106 | |
| Vega Casiano, Nelida | Calle 1 E-50 | Yauco | PR | 00698 | |
| Vega Castro, Yolanda I | 8422 W. Sienna Cove Ln | Houston | TX | 77083 | |
| Vega Celorio, Haydee | 6855 E Hwy 290, Apt 286 | Austin | TX | 78723 | |
| Vega Crespo, Kyneisha M | Urb Vista verde Calle 24 # 768 | Aguadilla | PR | 00603 | |
| Vega Diaz, Loida E | 3207 Bermuda Dr | Killeen | TX | 76549 | |
| Vega Flores, Angelith | P.O. Box 1634 Yauco | Puerto Rico | PR | 00698 | |
| Vega Gonzalez, Wanda I | 2327 Dewey Ave | Rochester | NY | 14615 | |
| Vega Jr., Jorge | 137 N. West Apt. 1 | Nogales | AZ | 85621 | |
| Vega Mendez, Edgar E | HC 8 Box 82505 | San Sebastian | PR | 00685 | |
| Vega Molina, Mildred Z | Urb Guarico, F4 Calle A | Vega Baja | PR | 00693 | |
| Vega Morales, Ana K | 11107 Clark Rd | Houston | TX | 77076 | |
| Vega Nava, Maria C | 174 Punta Prieta Drive | Perris | CA | 92571 | |
| Vega Oliveras, Soraly | HC-4 Box 11463 | Yauco | PR | 00698 | |
| Vega Rayo, Maria L | 13931 Howard St | Garden Grove | CA | 92843-3314 | |
| Vega Reyes, Edinet | Urb Villa Humacao, Estancia Calle 8 J-3 | Humacao | PR | 00791 | |
| Vega Rios, John A | Parcela 9 B Bo Higuillar | Dorado | PR | 00646 | |
| Vega Rivera, Alexia M | Pare. Nuevas Piedras Aguza, 248 Calle 16 | Juana Diaz | PR | 00795 | |
| Vega Rodriguez, Oscar | Edf 41 Res Juana Matos Apt 402 | Catano | PR | 00962 | |
| Vega Rodriguez, Sandra I | 331 PO Box | Boqueron | PR | 00622-0331 | |
| Vega Salas, Juan E | HC 8 Box 82509 | San Sebastian | PR | 00685 | |
| Vega Santiago, Rocelyn | Calle Vallejo # 1015 | San Juan | PR | 00925 | |
| Vega Torres, Suheidy M | C/Aguilera #43 | Manati | PR | 00674 | |
| Vega Villegas, Josue | Carr 842 hmo km5 Camino, Los Velazquez | San Juan | PR | 00924 | |
| Vega, Alejandra J | 8538 Stansbury Ave | Panorama City | CA | 91402-3211 | |
| Vega, Alexandria | 6201 Grissom Rd., Apt #7102 | San Antonio | TX | 78238 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Vega, Amanda | 242 Havan St | Corpus Christi | TX | 78405 | |
| Vega, Angela | 702 W Warrior Trail, Wymberly 2024 | Grand Prairie | TX | 75052 | |
| Vega, Anna M | 128 Market Street | Long Beach | CA | 90805 | |
| Vega, Antonio I | 15346 Sitting Bull St | Victorville | CA | 92395 | |
| Vega, Ashley | P.O. Box 2739 | Somerton | AZ | 85350 | |
| Vega, Brenda G | 2201 Eicher Ave | Modesto | CA | 95350 | |
| Vega, Brenda L | 1600 NE Loop 410, Apt 403 | San Antonio | TX | 78218 | |
| Vega, Darlene | 93 Elington St, Apt# 3 | Dorchester | MA | 02124 | |
| Vega, Diana | 7807 Hidden Crossing Ct | Bakersfield | CA | 93313-5629 | |
| Vega, Diana L | 1010 West 557 | San Isidro | CA | 92173 | |
| Vega, Edith | 854 Sespe Ave. | Fillmore | CA | 93015 | |
| Vega, Elizabeth | 699 Bluewater Way | Port Hueneme | CA | 93041 | |
| Vega, Erica J | 2249 Santa Fe Avenue | Long Beach | CA | 90810 | |
| Vega, Erika L | 390 Stratford Court | Merced | CA | 95341 | |
| Vega, Gabriana | 1183 Bailey Ave | Buffalo | NY | 14206 | |
| Vega, Genesis S | 15430 Culebra Rd, Apt 3 | Victorville | CA | 92394 | |
| Vega, Heide Y | 897 W Monterey Ave | Pomona | CA | 91768 | |
| Vega, Hilda | 13515 Hacienda Heights Dr. | Desert Hot Springs | CA | 92240 | |
| Vega, Joanna | 509 S. Hills St #189 | El Paso | TX | 79901 | |
| Vega, Jonathan | 24610 Morning Glory St. | Moreno Valley | CA | 92553 | |
| Vega, Jose M | 2701 E La Palma Ave Apt 34 | Anaheim | CA | 92806 | |
| Vega, Karina | 110 E Shagy Grove Rd | Grand Prairie | TX | 75050 | |
| Vega, Kerwin R | 240 Fernwood Ave | Rochester | NY | 14621-4226 | |
| Vega, Linda | HC 61 Box 4186 | Trujillo | PR | 00976 | |
| Vega, Louis J | 76 Linwood Ave | Bridgeport | CT | 06605-1302 | |
| Vega, Magdalena | 2525 Hearth Stone Dr. | Farmers Branch | TX | 75234 | |
| Vega, Maria Dolores | 367 Juaregui St. | Westmorland | CA | 92281 | |
| Vega, Maria Y | 9707 Tamalpais Dr | Dallas | TX | 75217 | |
| Vega, Mariah | 3312 Redfield Dr | Pasadena | TX | 77503-2144 | |
| Vega, Maritza C | 1700 Provo St | Turlock | CA | 95380-2203 | |
| Vega, Melissa | 2011 Bandera Road, Apt.# 1704 | San Antonio | TX | 78702 | |
| Vega, Melissa | 2750 Central Blvd. #224 | Brownsville | TX | 78520 | |
| Vega, Melissa B | 2330 Austin HWY #902 | San Antonio | TX | 78218 | |
| Vega, Mirna D | 343 W Windsor rd #6 | Glendale | CA | 91204 | |
| Vega, Ninoska | 7080 Tyler St | Hollywood | FL | 33024 | |
| Vega, Priscilla M | 196 Saint Stanislaus St | Rochester | NY | 14621 | |
| Vega, Reyna I | 731 E 3rd St | Brownsville | TX | 78520-6029 | |
| Vega, Teresa | 3809 Sweet Spring Street | Bakersfield | CA | 93309 | |
| Vega, Xavier | 127 High St | Everett | MA | 02149 | |
| Vega-Perez, Moises | 172 Governor St | NewBritain | CT | 06053 | |
| Veideman, Lana H | 1414 N Broadway, #178 | Santa Maria | CA | 93454 | |
| Veiga De Andrade, Liliana | 87 Turner St | New Bedford | MA | 02740 | |
| Vela Cosey, Jacqueline | 2223 W 34th St | Houston | TX | 77018 | |
| VELA INSURANCE SERVICES | NW 5358, PO BOX 1450 | MINNEAPOLIS | MN | 55485-5358 | |
| Vela Rodriguez, Leslie Z | 2403 North Main | Del Rio | TX | 78840 | |
| Vela, Elisa | 936 Broad Ave | Wilmington | CA | 90744 | |
| Vela, Irene | 1012 Green Valley Dr. | Corpus Christi | TX | 78405 | |
| Vela, Jessica | 8622 S Zarzamora Lot 81 | San Antonio | TX | 78227 | |
| Vela, John | 2413 Maxwell LN | Deer Park | TX | 77536 | |
| Vela, Monica | 9164 Bur Oak Cir | El Paso | TX | 79907 | |
| Vela, Salvador | 1652 Betty Ln | Las Vegas | NV | 89156 | |
| Vela, Vilma C | 26902 Fayence Dr | Murrieta | CA | 92562 | |
| Velarde, Rose E | 530 Telegraph Canyon Rd, Apt D | Chula Vista | CA | 91910 | |
| Velardo, Emmanuel | 230 van auker st | Rochester | NY | 14608 | |
| Velasco Hernandez, Sandra O | 205 S Avenue 56 | Los Angeles | CA | 90042 | |
| Velasco, Julian A | 11658 Space Shuttle Ln | El Paso | TX | 79936 | |
| Velasco, Karen C | 158 W Alamo St apt # 4 | Clipatna | CA | 92233 | |
| Velasco, Maria | 150 N Alessandro St Apt 4 | Hemet | CA | 92543-4100 | |
| Velasco, Maria D | 4811 McAlpine Ln | Charlotte | NC | 28212 | |
| Velasco, Mayra | 2690 Pennington Rd | Live Oak | CA | 95953 | |
| Velasco, Modesto G | 2729 Camino Del Rey | San Jose | CA | 95132 | |
| Velasco, Tyler R | 2839 Lakeridge Ct | Tulare | CA | 93274 | |
| Velasco, Zazha Z | 4909 Elizabeth St | Cudahy | CA | 90801 | |
| Velasquez Arciga, Elizabeth | 4742 Ivy St | Pico Rivera | CA | 90660 | |
| Velasquez Calderon, Eva P | 733 Cliffview Dr, Apt 202 | Dallas | TX | 75217 | |
| Velasquez Delgado, Mileyka | HC-02 Box 31059 | Caguas | PR | 00727 | |
| Velasquez Jr., Jorge | 3509 Tierra Cecil Pl. | El Paso | TX | 79938 | |
| Velasquez Rodriguez, Marisela | C/ 37 25-6 Urb Riverview | Bayamon | PR | 00961 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Velasquez Trujillo, Flor | 2046 W Tuckey Ln Apt A | Phoenix | AZ | 85015 | |
| Velasquez, Ana L | 26756 Fonda Ave | Madera | CA | 93638 | |
| Velasquez, Anastacia | 3838 N. 55th Dr. | Phoenix | AZ | 85031 | |
| Velasquez, Anthony G | 3750 E Bonanza, Apt 201 | Las Vegas | NV | 89110 | |
| Velasquez, Blanca L. | 2383 W 20th St, Apt 202 | Los Angeles | CA | 90018 | |
| Velasquez, Brenda | 919 Cerritos Ave, Apt# B | Long Beach | CA | 90813 | |
| Velasquez, Dalia | 8439 Reed Rd | San Antonio | TX | 78251 | |
| Velasquez, Deylin | 4504 NW 195th Street | Miami Gardens | FL | 33055 | |
| Velasquez, Dora | 10616 Barvas St | Charlotte | NC | 28262 | |
| Velasquez, Ellamaze B | 316 W 70th St | Los Angeles | CA | 90003 | |
| Velasquez, Ernesto | 5656 Clara St, Spc 11 | Bell Gardens | CA | 90201 | |
| Velasquez, Esperanza | 660 N QUINCE Street, apt G16 | Escondido | CA | 92025 | |
| Velasquez, Geneve J | 904 N Acacia Ave | Compton | CA | 90220 | |
| Velasquez, Idma | 1544 Magnolia Ave, Apt# 1 | Long Beach | CA | 90813 | |
| Velasquez, Irma D | 85385 Araby Ave. | Coachella | CA | 92236 | |
| Velasquez, Irma I | 148 Buford Rd #50 | El Paso | TX | 79927 | |
| Velasquez, Josephine A | 307 Smallwood Dr | San Antonio | TX | 78210-4418 | |
| Velasquez, Maria P. | 6701 Silvery Ave | Las Vegas | NV | 89108 | |
| Velasquez, Mary C | 1134 Anita Ct | Brownsville | TX | 78521 | |
| Velasquez, Olivia | 672 St. Michelle Drive | Madera | CA | 93637 | |
| Velasquez, Petrona F | 2114 Buchanan Ave SW Apt 7 | Grand Rapids | MI | 49507-2958 | |
| Velasquez, Sandra | 3020 Palermo Rose Way | Kissimmee | FL | 34746 | |
| Velasquez, Sandra E | 60 N Pecos Rd Apt 2126 | Las Vegas | NV | 89101-4880 | |
| Velasquez, Stephanie | 1757 W Sumac Ln, Apt 6 | Anaheim | CA | 92804 | |
| Velasquez, Vanessa V | 672 St Michelle Dr | Madera | CA | 93637 | |
| Velasquez, Yaritza | 23460 Challis Court | Moreno Valley | CA | 92553 | |
| Velazco, Elmer | 1627 S Burlington Ave Apt 5 | Los Angeles | CA | 90006 | |
| Velazco, Patricia | 320 E 118th St | Los Angeles | CA | 90061 | |
| Velazquez Benitez, Yesenia | 528 Monterey Pl | Hemet | CA | 92543 | |
| Velazquez De Dimas, Maria D | 12728 1/2 Kalnor Ave | Norwalk | CA | 90650 | |
| Velazquez Flores, Fredy | 109 S Hayes Ave | Oxnard | CA | 93030 | |
| Velazquez Lara, Erendira Y | 503 N 8th St | Alamo | TX | 78516 | |
| Velazquez Luis, Charlene F | 331 Newman Springs Rd, Bldg 1, Ste 143 4th Floor | Redbank | NJ | 07701 | |
| Velazquez Oquendo, Pablo N | HC-01 Box 10900 | Guayanilla | PR | 00656 | |
| Velazquez Ortiz, Yarmary E | 171 Bond St, 3rd Fl | Hartford | CT | 06114 | |
| Velazquez Ramos, Yesenia | Urb Valentina Calle Elena # 21 | San Lorenzo | PR | 00777 | |
| Velazquez Tovar, Maricarmen | 12424 Steeple Way | Houston | TX | 77065 | |
| Velazquez, Amalia | 3922 O Henry Dr. | Garland | TX | 75042 | |
| Velazquez, Ana | 1205 Sanarita Way | Madera | CA | 93638 | |
| Velazquez, Angela | 1815 E. Fayette St., 2J | Syracuse | NY | 13210 | |
| Velazquez, Carmen | 5325 Pelican Place | Raleigh | NC | 27610 | |
| Velazquez, Carmen | P O BOx 2801 | Juncos | PR | 00777 | |
| Velazquez, Cassandra | 317 School Ave | Modesto | CA | 95351 | |
| Velazquez, Christopher M | 702 Maple Wood Ave, 2nd floor | Bridgeport | CT | 06605 | |
| Velazquez, Cindy E | 34 Sullivan Ave | S. Lawrence | MA | 01843 | |
| Velazquez, Clerissa | 949 Barbara Way | Lake Elsinore | CA | 92530 | |
| Velazquez, Danna | 309 Kellogg Street #2 | Syracuse | NY | 13204 | |
| Velazquez, Edna R | 1142 W. 15th St | San Bernardino | CA | 92411 | |
| Velazquez, Franzua L | 7019 Grand Rapids Dr | Tampa | FL | 33619 | |
| Velazquez, Gabriel M | 6340 S. Santa Clara Ave | Tucson | AZ | 85706 | |
| Velazquez, Heliezer M | 328 NW 2nd Ave | Homestead | FL | 33030 | |
| Velazquez, Iglenia | 1430 E. Lexington Ave. | El Cajon | CA | 92019 | |
| Velazquez, Joseph A | 79 West 182nd St | Bronx | NY | 10453 | |
| Velazquez, Judith E | 10113 Ray St | Gibsonton | FL | 33534 | |
| Velazquez, Lilianna | 2012 Arkansas Ave | Hammond | IN | 96323 | |
| Velazquez, Maria G | 1804 W Glen Ave, #1 | Anaheim | CA | 92801 | |
| Velazquez, Martha | 369 E. Randall St. | Rialto | CA | 92376 | |
| Velazquez, Mileisha O | 12112 Florida Woods Ln | Orlando | FL | 32824 | |
| Velazquez, Moses A | 502 Cerro, Apt 12 | Sunland Park | NM | 88663 | |
| Velazquez, Paulina | 1930 Rocky Falls Rd Apt 14 | Richmond | TX | 77469-1423 | |
| Velazquez, Rebekah G | 502 El Cerro, Apt 12 | Sunland Park | NM | 88063 | |
| Velazquez, Sergio A | 6013 Silver Park Ave. | Santa Teresa | NM | 88008 | |
| Velazquez, Seth A | 11718 Stone Castle Dr | El Paso | TX | 79936 | |
| Velazquez, Silvia | 771 El Paseo Dr | Chaparral | NM | 88081-7518 | |
| Velazquez, Yaritza | 11 Welcome St, Apt 2 | New Bedford | MA | 02744 | |
| Velazquez-Hernandez, Sthephanie N | Urb. Los Caobos Calle Grosella, #1595 | Ponce | PR | 00716 | |
| Velderraint, Erik | 32950 Cielo Vista Rd | Cathedral City | CA | 92234 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Velez Aponte, Shalin | Los Flaboyanes Apts, Edif A Spt 2-C | Caguas | PR | 00725 | |
| Velez Cabrera, Serivette | Golateo Villa Esperanza Calle | Toa | PR | 00953 | |
| Velez Garcia, Cristian D | Urb Estacias de San Pedro, Calle San Martin K 16 | Fajardo | PR | 00738 | |
| Velez Jr, Ismael | 32205 Desert Vista Rd | Cathedral City | CA | 92234 | |
| Velez Medina, Edwin J | Carr 447 Km 3.0 Barrio, Aibonito Guerrero | San Sebastian | PR | 00685 | |
| Velez Pabon, Gilberto | P.O. Box 1143 | Hormigueros | PR | 00660 | |
| Velez Perez, Blanca I | 963 Clark Ave Spc A | Anthony | NM | 88021 | |
| Velez Quintana, Stephania | L-1 CII Jardenas, Aguadilla Pueblo | Aguadilla | PR | 00603 | |
| Velez Rojas, Maria | 207 1/2 Velasco St | Los Angeles | CA | 90063 | |
| Velez Sanchez, Dianycelle | P.O. Box 1066 | Lugillo | PR | 00773 | |
| Velez Santiago, Lourdes | Hc 7 Box 71216 | San Sebastian | PR | 00685 | |
| Velez Santos, Georgina | C/41 Bloq 4 # 25 Urb, Royal town | Bayamon | PR | 00956 | |
| Velez Torres, Mayra J | 1842 Monte Cristo Ln | Kissimmee | FL | 34758 | |
| Velez, Aaliyah L | 69 School St | Hartford | CT | 06106 | |
| Velez, Abril | 750 Sterling Dr | San Antonio | TX | 78220-3232 | |
| Velez, Carlos V | 10 Deer Park, Apt 1 | Lynn | MA | 01905 | |
| Velez, Carolyn N | 1576 Paulding Ave, Apt# PH | Bronx | NY | 10462 | |
| Velez, Cristian | 810 W 139 st | Miami | FL | 33168 | |
| Velez, Emilie N | 1819 Meadow Pond Way | Orlando | FL | 32824 | |
| Velez, Gilberto | 322 McClellan | Schenectady | NY | 12304 | |
| Velez, Gloria M | 62 Avon Place, Apt 7 | Springfield | MA | 01105 | |
| Velez, Jessica E | 395 Connecticut St, Apt 2 | Buffalo | NY | 14213 | |
| Velez, Jose | 757 S ford Blvd | Los Angeles | CA | 90022 | |
| Velez, Lillian | 12106 Club Woods Dr | Orlando | FL | 32824 | |
| Velez, Maria D | 3185 Sea venture Street | OrIndo | FL | 32827 | |
| Velez, Maria T | 209 Westford Cir | Springfield | MA | 01109-3250 | |
| Velez, Marina | 5300 W Grace St, 1st Floor | Chicago | IL | 60641 | |
| Velez, Marquise S | 88 Butler Ave | Bridgeport | CT | 06605-1945 | |
| Velez, Nora M | 943 Sams Dr | San Antonio | TX | 78221 | |
| Velez, Rosa M | 847 SKY Lake Cir, Apt B | Orlando | FL | 32809 | |
| Velez, Taisha M | 74 Allen Park Rd | Springfield | MA | 01118 | |
| Velez, Valerie | 1418 N Wind Ct | La Feria | TX | 78559 | |
| Velez, Xiomara | 35 Rita Place | Copiague | NY | 11726 | |
| Velez-Beltran, Erick A | 11725 N 17th St Apt A206 | Tampa | FL | 33612 | |
| Velez-Feliu, Cristina | Urb Victoria 16, Clavel #23 | Aguadillo | PR | 00603 | |
| Velez-Mercado, Christian J | 2011 Shannon Lake Ct | Kissimmee | FL | 34743 | |
| Velgara, Claudia M | 231 W. 107th St | Los Angeles | CA | 90003 | |
| Veliz, Felix | 88-17 171st Street | Jamaica | NY | 11432 | |
| Vellon Rodriguez, Damian | 3108 Byron Center Ave SW, Apt 12 | Wyoming | MI | 49519 | |
| Veloz, Jasmine | 21 Care Bear Ln | Las Cruces | NM | 88012 | |
| Veloz, Stephanie S | 5160 Tamarus St, Apt 22 | Las Vegas | NV | 89119 | |
| Venancio, Melissa L | 184 Glennon St | New Bedford | MA | 02745 | |
| Venard, Talon A | 1824 Baltimore St | Longview | WA | 98632-1522 | |
| Vences, Elizabeth | 1137 north lakewood ave | Ocoee | FL | 34761 | |
| Venegas Davilos, Maria Guadalupe | 637 S P St | Tulare | CA | 93274 | |
| Venegas Pena, Maritza | 203 Mews Ct | Stafford | VA | 22556-3889 | |
| Venegas, Angela D | 5354 Elsinora Way | Sacramento | CA | 95628 | |
| Venegas, Elizabeth | 3940 California Ave | South Gate | CA | 90280 | |
| Venegas, Erismelda | 2808 Sholic Ct | Apple Valley | CA | 92308 | |
| Venegas, Juan E | 108 Viking Way | Pittsburg | CA | 94565 | |
| Venegas, Maria A | 247 Willow Rd, Apt G | San Ysidro | CA | 92173 | |
| Venegas, Maritza | 16358 Pebble Beach Dr, #227 | Victorville | CA | 92395 | |
| Venegas, Nancy | 2475 paseo de las americas, 2767 | san diego | CA | 92154 | |
| Venegas, Nathaniel | 2726 Cool Lilac Ave | Henderson | NV | 89052 | |
| Venegas, Nibardo | 2475 Paseo De Las Americas, #2767 | San Diego | CA | 92154 | |
| VENITA CHENEY RENFROE | 5454 SOUTH SHORE DRIVE, APT 1204 | CHICAGO | IL | 60615 | |
| Venner, Edgar J | 511 W 1ST AVE APT 1A | Roselle | NJ | 07203 | |
| Venning, Nayanta M | 830 Armsterdom Ave. | New York | NY | 10025 | |
| Venson, Darius L | 915 Foran Lane | Aurora | IL | 60506 | |
| Venson, Hasani M | 1126 62nd St Apt 15 | Oakland | CA | 94608-2239 | |
| Venters, Cedric D | 5177 Lavender St | Houston | TX | 77026 | |
| Ventura Cuevas, Rosa | 11214 N 17th Ave | Phoenix | AZ | 85029 | |
| Ventura De Cruz, Concepcion | 31 E Strother Ave | Fresno | CA | 93706 | |
| Ventura De Sagastizado, Xiomara E | 3714 W Pioneer Tr 16 | Irving | TX | 75061 | |
| Ventura Jr, Manuel | 6330 Woodward Ave | Bell | CA | 90201-1333 | |
| Ventura Rodriguez, Patricia M | 1250 American Pacific Dr Apt 1 | Henderson | NV | 89074 | |
| Ventura, Angy | 8400 Broadway St | Houston | TX | 77061 | |

**J & M Sales Inc., *et al.***
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Ventura, Elizabeth | 1655 N. Crawford | Dinuba | CA | 93618 | |
| Ventura, Giselle | 510 Trail Ridge | Duncanville | TX | 75116 | |
| Ventura, Gleneida | 7623 Golf Ball Drive | San Antonio | TX | 78244 | |
| Ventura, Marissa E | 3516 Willowood Cir, Apt 1233 | Arlington | TX | 76015 | |
| Ventura, Rosana | 2451 Church Ln Apt 46 | San Pablo | CA | 94806 | |
| Ventura, Samuel J | 108 Dorrance St | Bakersfield | CA | 93307-2883 | |
| Ventura-Ramirez, Vanessa | 1600 W 5th St, Apt 36C | Oxnard | CA | 93030 | |
| VENUS FASHION | 1411 BROADWAY, #2640 | NEW YORK | NY | 10018 | |
| VENUS FASHION INC | 1411 BROADWAY, SUITE 2640 | NEW YORK | NY | 10018 | |
| Vera Alvarado, Pedro | 1462 Tamareno Cir, Unit# 21 | Las Vegas | NV | 89119 | |
| Vera Pellot, Lyndeliz | 3691 Ship Chandlers Wharf | Virginia Beach | VA | 23453-2117 | |
| Vera Rivera, Maria J | 1507 Edmond Ave | Pasadena | TX | 77506-2730 | |
| Vera, Adrienne O | P.O. Box 33901 | Reno | NV | 89523 | |
| Vera, Francine M | 1212 Speer Drive | Modesto | CA | 95358 | |
| Vera, Gustavo | 20392 Haines St | Perris | CA | 92570 | |
| Vera, Maria | 1900 Easy St. | Hanford | CA | 93230 | |
| Vera, Maria | 23318 La Mesa Ln | Moreno Valley | CA | 92553 | |
| Vera, Nuri H | 3911 Altoona Dr | dallas | TX | 75322 | |
| Vera, Romina D | 932 E. Kingsley Ave. | Pomona | CA | 91767 | |
| Vera, Yazmin | Bo Aibonito sec Baez Int K 2.2, Carr489 | Hatillo | PR | 00659 | |
| Veradt, Danielle M | 9536 N. Concho Dr | Kingman | AZ | 86401 | |
| Verano Piedrahita, Maria C | 1005 Chaseland Court, Apt 125 | Orlando | FL | 32837 | |
| Veras, Luis | 984 Sheridan Ave, Apt# 2-B | Bronx | NY | 10456 | |
| VERATEX INC | 14320 ARMINTA ST | PANORAMA | CA | 91402 | |
| Verdejo, Maria | 880 Yorkston St. | Schenectady | NY | 12303 | |
| VERDES | 17019 EVERGREEN PLACE | CITY OF INDUSTRY | CA | 91745 | |
| Verdin De Magana, Maria G | 925 La Gotera Pl | El Paso | TX | 79912 | |
| Verdin, Rebeca | 80 E. Dawes Street #29 | Perris | CA | 92571 | |
| Verdinez, Yvette E | 16055 Avenida Manzana | Desert Hot Springs | CA | 92240-7250 | |
| Verdugo, Amanda G | 2901 Industrial Rd | Las Vegas | NV | 89109 | |
| Verdugo, Briana | 1702 W 36th St | Tucson | AZ | 85713 | |
| Verdugo, Clara | 2641 S. Cavatina Ave. | Zuma | AZ | 85365 | |
| Verdugo, Crystal G | 2182 N Pecos Rd Trlr 65 | Las Vegas | NV | 89115-0613 | |
| Verdugo, Justin F | 2108 Palisade Ave | Modesto | CA | 95350 | |
| Verdugo, Lydia | 2489 S. Hallaway | Fresno | CA | 93725 | |
| Verdugo, Monique | 1150 E. Irvington Rd. | Tucson | AZ | 85714 | |
| Verdusch Vilches, Francisco I | 2910 Rheem Ave | Richmond | CA | 94804 | |
| Verdusco, Maria E | 3137 W 54th Pl | Chicago | IL | 60632 | |
| Verduzco, Claudia L | 2510 Loving Ave | Fortworth | TX | 76154 | |
| Verduzco, Esmeralda | 2518 S. 10th ST | Fresno | CA | 93725 | |
| Verduzco, Selena I | 16840 Clinton Ave | San Leandro | CA | 94578 | |
| Vereen, Larami R | 61 Arrow St | Wetherfield | CT | 06109 | |
| Vergara Cabral, Laura | 11496 Nettie Rose Cir | El Paso | TX | 79936 | |
| Vergara, Albert | 2777 Somerset Park Cir | San Jose | CA | 95132 | |
| Vergara, Jacinta F | 8811 Hickory St | Hesperia | CA | 92345 | |
| Verheeck, Kevin J | 56 Sussex Drive | West Milford | NJ | 07480 | |
| VERIFONE | 300 SOUTH PARK PLACE BLVD | CLEARWATER | FL | 33759 | |
| VERITABLE QUANDRY SOLUTIONS | 24016 WELDEN DRIVE | EUSTIN | FL | 32736 | |
| VERITEXT LEGAL SOLUTIONS | 290 WEST MT. PLEASANT AVE, SUITE 2260 | LIVINGSTON | NJ | 07039 | |
| VERIZON | P. O. BOX 15124 | ALBANY | NY | 12212-5124 | |
| VERIZON WIRELESS | P.O. BOX 660108 | DALLAS | TX | 75266-0108 | |
| VERIZON-4833 | PO BOX 4833 | TRENTON | NJ | 08650-4833 | |
| VERNIS & BOWLING OF ATLANTA, LLC | 1680 N.E. 135TH STREET | MIAMI | FL | 33181 | |
| Vernon, Diamond L | 44 Persia St | Buffalo | NY | 14211 | |
| Vernon, Lisa | 1125 Star Meadow Dr. | North Las Vegas | NV | 89030 | |
| Vernon, Stacey L | 34000 N 27th Dr, Unit 1082 | Phoenix | AZ | 85085 | |
| VERONICA DE PEDRO | 214 W. MAPLE AVENUE | LOMPOC | CA | 93436 | |
| VERONICA NAVARRO | 9115 TRISTAM DR. | ELGIN | TX | 78621 | |
| VERONICA ORTEGA | 1908 ASHBURN DR. | N. LAS VEGAS | NV | 89032 | |
| VERONICA RAMIREZ | 2798 MCCORD WAY | CERES | CA | 95307 | |
| VERONICA TRANS INC | 2498 ROLL DRIVE STE 1069 | SAN DIEGO | CA | 92154 | |
| Verrue, Vincent E | 3814 W Meadowbrook Ave | Phoenix | AZ | 85019 | |
| Verse, Curtis | 153 Minnesota Ave. | Buffalo | NY | 14214 | |
| Versola, Marilyn G | 9405 S Eastern Ave, Apt 1099 | Las Vegas | NV | 89123 | |
| VERTIGO INTERNATIONAL | PO BOX 346 | DEAL | NJ | 07723 | |
| Vesey, Tavia M | 4914 Hickorygate Dr | Spring | TX | 77373 | |
| Vest, Melinda R | 1925 Sandy Way | Corpus Christi | TX | 78418 | |
| Vette, Amber | 475 Sunrise W Dr | Albuquerque | NM | 87121 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Vettraino, John | 4635 Buckingham Dr. | Warren | MI | 48092 | |
| Veu, Jaime M | 230 Coy Dr, Apt 2 | San Jose | CA | 95123 | |
| VF JEANSWEAR L.P. | P.O. BOX 840482 | DALLAS | TX | 75284 | |
| Vialpando, Angela L | 1856 Shadowcast Dr SW | Albuquerque | NM | 87121 | |
| Viana, Veronica I | 814 S Primrose Ave | Rialto | CA | 92376 | |
| Viassy, Angela | 2285 Andrews Ave | New York | NY | 10468 | |
| VIBES BASE ENTERPRISE | 1400 BROADWAY | NEW YORK | NY | 10018 | |
| Vicario, Erica E | 11949 Magnolia St Spc 2 | El Monte | CA | 91732-3405 | |
| Vicario, Vanessa R | 5071 Rodeo St | Montclair | CA | 91763 | |
| Vice Clothing | 1500 S Los Angeles St #5 | LA | CA | 90015 | |
| Vicelli, Marc A | 180 Cypress Club Dr Apt 835 | Pompano Beach | FL | 33060 | |
| Vicents, Brenda L | 2008 Carve Rd | Modesto | CA | 95350 | |
| Vicioso, Isandra | 2115 Washington Ave Apt 1G | Bronx | NY | 10457 | |
| VICKY JEANETTE DIXON | 5808 NEWTON ARCH, APT 201 | VA BEACH | VA | 23462 | |
| VICTOR COLMENERO | 9210 VICTORIA AVE | SOUTH GATE | CA | 90280 | |
| VICTOR M PEREZ | 1304 W CENTER AVE | VISALIA | CA | 93291-5804 | |
| Victor, Anngela | 1833 SW 66th Ave | North Lauderdale | FL | 33068 | |
| Victor, Luis H | 6601 Campana St | Fort Worth | TX | 76133 | |
| Victor, Verlinda | 9219 S. Shartel Ave., Apt 204 | Oklahoma City | OK | 73139 | |
| VICTORIA AIR CONDITIONING, LTD | 513 PROFIT DRIVE | VICTORIA | TX | 77901 | |
| VICTORIA CLASSICS | PO BOX 347123 | PITTSBURGH | PA | 15251-7123 | |
| VICTORIA CLASSICS | 2170 ROUTE 27 | EDISON | NJ | 08817 | |
| VICTORIA COUNTY TAX OFFICE | RENA SCHERER,TAX ASSESSOR-COLLECTOR, 205 N.BRIDGE ST.,, STE.# 101 | VICTORIA | TX | 77902 | |
| VICTORIA COUNTY TAX OFFICE | PO BOX 2569 | VICTORIA | TX | 77902-2569 | |
| VICTORIA L. HENDERSON | 4500 BRENTWOOD STAIR RD, APT 1087 | FORT WORTH | TX | 76103 | |
| VICTORIA NORTHCROSS, LLC | 3100 MONTICELLO, SUITE 300 | DALLAS | TX | 75205 | |
| Victoria, Ashley | 7929 Eastern Ave | Bell Gardens | CA | 90201 | |
| Victoria, Marie L | 5618 Tilton Ave, #126 | Riverside | CA | 92509 | |
| Victoria, Mhico B | 747 Lewelling #24 Blvd | San Leandro | CA | 94579 | |
| Victorio, Lorena | 1901 W Myrtle St, Apt 1 | Santa Ana | CA | 92703 | |
| VICTORY LIGHTING SERVICES | PO BOX 542555 | DALLAS | TX | 75354 | |
| VICTORY SPORTSWEAR | 2381 BUENA VISTA ST. | IRWINDALE | CA | 91010 | |
| VIDA SHOES INTERNATIONAL | 29 W 56TH ST | NEW YORK | NY | 10019 | |
| Vidal Milanes, Iraida | 15420sw 82 ln, Unidad 704 | Miami | FL | 33193 | |
| Vidal Plaza, Sheydie | HC 04 Box 10578 | Utauado | PR | 00641 | |
| Vidal, Alex | 899 Saratoga St | Boston | MA | 02128 | |
| Vidal, Avelardo M | 2720 Steves Ave | San Antonio | TX | 78210-5511 | |
| Vidal, Brenda | 2810 s komensky | Chicago | IL | 60623 | |
| vidal, Candelaria | 550 E Pleasant St Apt B4 | Long beach | CA | 90805 | |
| Vidal, Hector M | 50 Thornton Ave | Buffalo | NY | 14215-2214 | |
| Vidal, Jazmin | 136 W. Del Avan Ave | Buffalo | NY | 14213 | |
| Vidal, Joshua M | 116 Coyol St | San Antonio | TX | 78237-1239 | |
| Vidal, Sarah | 7240 Toler Ave Apt E | Bell Gardens | CA | 90201 | |
| Vidals, Magali | 3318 w. portland st | Phoenix | AZ | 85009 | |
| Vidana, Alba Aurora | 1600 Palm Ave., Spc. #88 | San Diego | CA | 92154 | |
| Vidaurri, Raymond Y | 7479 Apple Blossom | Highland | CA | 92346 | |
| Vidriezca, Jaime | 1418 E. O St. | Wilmington | CA | 90744 | |
| Vidrio-Cardenas, Gabriela | 856 Collins Ave, Apt 229 | Fresno | CA | 93706 | |
| Vieira, Joshua M | 88 Thompson St, Apt 2 | New Bedford | MA | 02740 | |
| Vieira, Ruben S | 14 Pine Ave | Brockton | MA | 02302 | |
| Vielma, Brittany E | 7919 W Weldon Ave | Phoenix | AZ | 85033 | |
| Vielot, Marie J | 727 Pine Cir | Greenacres | FL | 33463-4105 | |
| Vien, Scott D | 1713 Lipton St | Antioch | CA | 94509 | |
| Viera Viera, Carmen I | 1900 Lighthouse Way Apt 106 | Kissimmee | FL | 34741-3159 | |
| Viera, Alex | 25 Hooper St, Apt# E3 | Worcester | MA | 01605 | |
| Viera, Idalme | 5729 NW 194Th St | Hialeah | FL | 33015 | |
| Vierra, Shae D | 115 Buckskin Loop | Santa Teresa | NM | 88008 | |
| VIETA | 3011 EAST 46TH ST | VERNON | CA | 90058 | |
| Vigier, Eric | 409 Elizabeth Ave | Elizabeth | NY | 07206 | |
| Vigil Villagran, Laura | 7517 Northview Ln | Austin | TX | 78724 | |
| Vigil, Amanda | 2196 Kendall Dr Apt 238 | San Bernardino | CA | 92407 | |
| Vigil, Daniel | 194 Alabaster Loop | Perris | CA | 92570 | |
| Vigil, Lorena A | 735 Kazmir Ct | Modesto | CA | 95351 | |
| Vigil, Nicholas | 261 Camino Real SW | Los Lunas | NM | 87031 | |
| Vigil, Tania | 1531 Elsinore Ave | Oxnard | CA | 93035 | |
| Vijarro, Luis Fernando | 300 w via alamos dr, 201 | green valley | AZ | 85614 | |
| VIKING PARTNERS SOUTHCHASE VILLAGE | C/O VP SOUTHCHASE, PO BOX 706360 | CINCINNATI | OH | 45270-6360 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Villa Alabado, Ana L | 311 N. Macnab Dr, Apt #14 | Nogales | AZ | 85621 | |
| Villa de Rodriquez, Basilia | 622 Parkshadow #68 | Baldwin Park | CA | 91706 | |
| Villa Jr., Herbert S | 295 Siler Ln | Santa Maria | CA | 93455 | |
| Villa Maya, Elizabeth | 225 North K Street | Madera | CA | 93637 | |
| Villa, Addrian R | 805 Finnegan Way | Perris | CA | 92571 | |
| Villa, Alejandra M | 3637 Alamazan Dr, Apt 115 | Dallas | TX | 75220 | |
| Villa, Alex M | 5775 Montgomery Street | Riverside | CA | 92503 | |
| Villa, Betsabe | 2608 South Tower | Alamo | TX | 78516 | |
| Villa, Carmen M | 813 North L Street | Lompoc | CA | 93436 | |
| Villa, Cheyanne M | 1018 S Pannes Ave | Compton | CA | 90221 | |
| Villa, Cynthia E | 1166 Meadow Park Ln | Grand Prairie | TX | 75052-7462 | |
| Villa, Daniel | 7728 W. Devonshire Ave. | Phoenix | AZ | 85033 | |
| Villa, Destiny A | 372 e Chandler Blvd #25, Chandler Blvd | Chandler | AZ | 85225-4662 | |
| Villa, Dora | 433 Grant St | Oceanside | CA | 92054 | |
| Villa, Elizabeth S | 2825 W. Alamos | Fresno | CA | 93705 | |
| Villa, Eric | 8542 Penfield Ave. | Winnetka | CA | 91306 | |
| Villa, Isabel G | 51 Mayfair Dr | Salinas | CA | 93905 | |
| Villa, Janet K | 2423 Pipe Spring St SW | Albuquerque | NM | 87121-2673 | |
| Villa, Jennifer S | 10561 Shannon Place, Apt W-163 | El Paso | TX | 79925 | |
| Villa, Jesus A | 14673 Derringer Rd, Unit H | El Paso | TX | 79938 | |
| Villa, Micaela | 4414 Metler Street | Los Angeles | CA | 90011 | |
| Villa, Rigoberto | 2791 Smithers Dr. | San Jose | CA | 95148 | |
| Villa, Selena R | 906 S. Elm | Roswell | NM | 88203 | |
| Villa, Valeria | 903 E 35th st | Houston | TX | 77022 | |
| Villa, Ximena R | 625 E Harrison St | Chandler az | AZ | 85225 | |
| Villa-Davis, Blessing | 3908 Jerabeck Ct | San Jose | CA | 95136 | |
| Villafane, Somari | 5024 Aluthra Way, #1824 | Orlando | FL | 32839 | |
| Villafane, Yvette | 189 WEST CHAMPLOST ST | PHILADELPHIA | PA | 19120 | |
| Villafania, Luz N | 6600 Gage Ave | Bellgardens | CA | 90201 | |
| Villafuerte, Maria L. | 1800 E. Aroma Dr., 205 | West Covina | CA | 91791 | |
| VILLAGE JEAN | PO BOX 230187 | BROOKLYN | NY | 11223 | |
| VILLAGE OF HANOVER PARK | BUSINESS LICENSES | HANOVER PARK | IL | 60133 | |
| VILLAGE OF HANOVER PARK * | 2121 LAKE ST | HANOVER PARK | IL | 60133-4398 | |
| Village of Hanover Park, IL | Robert Wenger, Water Treatment Supervisor, 2121 W Lake Street | Hanover Park | IL | 60133 | |
| Village of Hanover Park, IL | PO Box 6218 | Carol Stream | IL | 60197-6218 | |
| VILLAGE OF LANSING | 3141 RIDGE ROAD | LANSING | IL | 60438 | |
| Village of Lansing, IL | 3141 Ridge Rd | Lansing | IL | 60438 | |
| VILLAGE OF LOS LUNAS | P O BOX 1209 | LOS LUNAS | NM | 87031 | |
| VILLAGE OF NORTH RIVERSIDE | 2401 S. DESPLAINES AVE | NORTH RIVERSIDE | IL | 60546 | |
| Villagomez, Alejandro | 2731 Oak Park Ave | Berwyn | IL | 60402 | |
| Villagomez, Alma L | 12427 Sproul St | Norwalk | CA | 90650 | |
| Villagomez, Antonio | 4900 Trail Lake Dr | Fort Worth | TX | 76133 | |
| Villagomez, Carina | 1303 135th Ave | San Leandro | CA | 94578 | |
| Villagomez, Cecilia | 1401 W Anaya Rd, Apt 2406 | Pharr | TX | 78577 | |
| Villagomez, Celine | 1401 Rialto ST | Oxnard | CA | 93035 | |
| Villagomez, Elizabeth | 1315 Simmons Ave. | Los Angeles | CA | 90022 | |
| Villagomez, Jennifer A | 10549 Cheddar St | Norwalk | CA | 90650 | |
| Villagomez, Joel | 2309 W. Iris Ave. | McAllen | TX | 78501 | |
| Villagomez, Martha | 2105 Bettibart St. | Fort Worth | TX | 76134 | |
| Villagomez, Rubicela | 4900 Trail Lake Dr | Fort Worth | TX | 76133 | |
| Villagomez, Stella | 4950 W Bethany, Apt 32 | Glendale | AZ | 85301 | |
| Villagomez-De Gasca, Rosa | 2956 Hanna Ave | Fort Worth | TX | 76106 | |
| Villagran Gonzalez, Celia | 2327 S Cochran Ave | Los Angeles | CA | 90016 | |
| Villagrana, Rigo | 9037 Oak St | Bellflower | CA | 90706 | |
| Villalba, Katherine | 8403 N Mitchell Ave | Tampa | FL | 33604 | |
| Villalobos Becerra, Ma Del Carmen | 4625 Kostoryz Rd, Apt 12 | Corpus Christi | TX | 78415 | |
| Villalobos Reyes, Celeste R | 8512 Adoree St | Downey | CA | 90242 | |
| Villalobos Villa, Alejandra | 1701 Golden View Dr SW | Albuquerque | NM | 87121 | |
| Villalobos, Edicsa | 1121 W 91ST St | Los Angeles | CA | 90044 | |
| Villalobos, Elizabeth | 153 N Park Ave | Fresno | CA | 93701 | |
| Villalobos, karina | 13115 Amra Rd Apt 8 | Balwin Park | CA | 91706 | |
| Villalobos, Leticia S | 1019 W Shield Ave | Fresno | CA | 93705 | |
| Villalobos, Maribel | 3555 E Lake Mead Blvd Apt 241 | Las Vegas | NV | 89115-7364 | |
| Villalobos, Melanie S | 4533 Valdez | Corpus Christi | TX | 78416 | |
| Villalobos, Melisa | 2604 Flower St | Las Vegas | NV | 89030 | |
| Villalobos, Mireya | 1720 Vicksburg Street | Modesto | CA | 95351 | |
| Villalobos, Prissy L | 483 N Milam St | San Benito | TX | 78586 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Villalobos, Rocio | 31775 Via Verde | Lake Elsinore | CA | 92530 | |
| Villalobos, Rudy | 411 Pinehurst | SanAntonio | TX | 78221 | |
| Villalobos, Silvia | 6731 Arbutus Ave. | Huntington Park | CA | 90255 | |
| Villalobos, Teresa | 15716 Wallace | Harvey | IL | 60426 | |
| Villalon, Alejandra M | 2509 Chamberlain | Houston | TX | 77093 | |
| Villalpando, Kayla | 816 Louise Ave. | Yuba City | CA | 95991 | |
| Villalva Jr, Jorge E | 6200 Pershing Ave, Apt 165 | Fort Worth | TX | 76116 | |
| Villalva, Ashley M | 25445 Sunnymead Blvd Apt 247 | Moreno Valley | CA | 92553 | |
| Villalva, Carmen | 710 E. San Ysidro Blvd, Apt # 1056 | San Ysidro | CA | 92173 | |
| Villamar Pibaque, Fernando | 249 amber c.t, #15 | Upland | CA | 91786 | |
| Villanueva Ballinas, Maria G. | 1402 Rita Way | Santa Ana | CA | 92704 | |
| Villanueva Perez, Karla J | 4109 Aracoma Dr | Richmond | VA | 23234-3005 | |
| Villanueva Soto, Maximina | 14532 Hart St Apt 1 | Van Nuys | CA | 91405 | |
| Villanueva, Amarae | 614 W Garza St | Del Rio | TX | 78840 | |
| Villanueva, Anita M | 612 North West Ave | Merced | CA | 95341 | |
| Villanueva, Biolata | 2019 Larkin Rd | Biggs | CA | 95917 | |
| Villanueva, Brian A | 2146 Athens St | Brownsville | TX | 78520 | |
| Villanueva, Damona | 5966 Southtown St | Houston | TX | 77061 | |
| Villanueva, Daniel H | 580 L St Apt C11 | Chula Vista | CA | 91911 | |
| Villanueva, Estelle M | 2006 White Tail Dr | Harlingen | TX | 78550 | |
| Villanueva, Jamie R | 204 Downing lane | Santa Maria | CA | 93454 | |
| Villanueva, Janica N | 18215 Foothill, Apt 62 | Fontana | CA | 92335 | |
| Villanueva, Juan Carlos | 14605 Rudi Kuefner Dr | El Paso | TX | 79928 | |
| Villanueva, Juanita J | 607 Las Vacas St | Del Rio | TX | 78840-5301 | |
| Villanueva, Leticia I | 9085 Auburn Ave. | Hesperia | CA | 92344 | |
| Villanueva, Maria B | 112 Flicker Way | El Paso | TX | 79915 | |
| Villanueva, Maria P | 65 Remoleno St | Buffalo | NY | 14220 | |
| Villanueva, Maria R. | 3030 Cypress, Apt. #10 | El Paso | TX | 79905 | |
| Villanueva, Maribel X | 38 Elliot St, Apt# 2 | Worcester | MA | 01605 | |
| Villanueva, Nancy | 14742 Carfax Dr | Tustin | CA | 92780 | |
| Villanueva, Ovidio J | 780 W. Glentana Ave., Apt.#21 | Covina | CA | 91722 | |
| Villanueva, Stephanie | P.oBox 744 | Santa Maria | CA | 93454 | |
| Villanueva, Steven | 18350 Atlantic St | Hesperia | CA | 92345 | |
| Villanueva, Ulises | 7901 NW 3rd St Apt 206 | Pembroke Pines | FL | 33024 | |
| Villanueva, Unique | 2001 Burke Rd., #13 | Pasadena | TX | 77502 | |
| Villanueva, Zuleima | 14100 Mile 17 1/2 N | La Blanca | TX | 78558 | |
| Villapando, Angela J | 12751 Bert Harle | El Paso | TX | 79928 | |
| Villapudua, Maija R | 5636 Tahoe Dr | Las Vegas | NV | 89142 | |
| Villar Montecinos, Jackeline V | Urb Valle Hucare Calle Guayaca, 138 | Juana Diaz | PR | 00795 | |
| Villar Sifuentes, Juanita | 900 E. Rodriguez St | Del Rio | TX | 78840 | |
| Villar, Earl | 18858 Shell Dr | Madera | CA | 93638 | |
| Villareal Aguilar, Martha | 119 Taylor St Apt G | Vista | CA | 92084 | |
| Villareal Ortiz, Edgar | 4857 Southern Ln. | South Gate | CA | 90280 | |
| Villareal, Alma | 2107 N Ben Jordan St Apt 2104 | Victoria | TX | 77901-5646 | |
| Villareal, Anna M | 2709 W. Polk St., Apt# 4 | Phoenix | AZ | 85009 | |
| Villareal, Gracie S | 4906 Conser Drive | Corpus Christi | TX | 78408 | |
| Villareal, Hector | 2224 Ridgedale Dr. | Carrollton | TX | 75006 | |
| Villareal, Joel | 11050 Epsom Rd | Houston | TX | 77093 | |
| Villareal, Julian | 7302 Springside Ln | Houston | TX | 77040 | |
| Villareal, Sylvia A | 640 5th St | Sparks | NV | 89431 | |
| Villares, Lucia | 8064 Ravenwood Circle, Apt# 547 | Houston | TX | 77055 | |
| Villarreal De La Rosa, Maria A | 2134 Windchime Dr | Grand Prairie | TX | 75051 | |
| Villarreal Jr., Oscar | 881 N Lake Street, Space 355 | Hemet | CA | 92544 | |
| Villarreal, Amanda | 2510 Randolph Rd | Pasadena | TX | 77503 | |
| Villarreal, Bryan | 902 E Lost | Del Rio | TX | 78840 | |
| Villarreal, Chris | 1617 Cimarron St., Apt. #8E | Portland | TX | 78374 | |
| Villarreal, Christina | 2446 Delgado St | San Antonio | TX | 78228-6422 | |
| Villarreal, Debra A | 43340 Gadsden Ave, Apt 207 | Lancaster | CA | 93534 | |
| Villarreal, Desiree | 24100 Fm 508 Unit 12 | Harlingen | TX | 78550-1746 | |
| Villarreal, Efrain | 22548 Pablo Cir | San Benito | TX | 78586 | |
| Villarreal, Felesita | 204 Grayless | Richmod | TX | 77406 | |
| Villarreal, Heather N | 8331 Willow Creek St | San Antonio | TX | 78251 | |
| Villarreal, Isabel R | 915 Pace St | San Antonio | TX | 78207-2158 | |
| Villarreal, Jamilix | 2030 Lennon Ave | San Antonio | TX | 78223 | |
| Villarreal, Jessica M | 616 Bexar Dr | San Antonio | TX | 78228 | |
| Villarreal, Juana S. | 6688 Pine Creek Ave | Brownsville | TX | 78526 | |
| Villarreal, Julie A | 727 Matthews Ave | San Antonio | TX | 78237 | |
| Villarreal, Marissa | 4721 Clyde Ave. | Sauk Village | IL | 60411 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Villarreal, Mary P | 1056 Old Cheapsiode Rd | Cuero | TX | 77954 | |
| Villarreal, Monica | 2810 El Paso St | San Antonio | TX | 78207 | |
| Villarreal, Nohemi | 5601 W Missouri Ave, Lot 82 | Glendale | AZ | 85301 | |
| Villarreal, Paloma E | 872 N Bibb Ave | Eagle Pass | TX | 78852 | |
| Villarreal, Rosara | 3303 Prairie Ave | Fort Worth | TX | 76106-3623 | |
| Villarreal, Sandra M | 5470 W Military Dr Apt 1305 | San Antonio | TX | 78242-1254 | |
| Villarreal, Stephanie M | 346 Cosgrove St | San Antonio | TX | 78210 | |
| Villarruel Martinez, Maria T | 6208 Far East Dr | Austin | TX | 78724 | |
| Villasana, Lina V. | 6811 Rugby Ave. | Huntington Park | CA | 90255 | |
| Villasenor, Aurora M | 2909 Bassler St | North Las Vegas | NV | 89030-1706 | |
| Villasenor, Jackelyne | 11751 Bandera St | Los Angeles | CA | 90059 | |
| Villasenor, Josephine | 3024 N. Main St. | Los Angeles | CA | 90031 | |
| Villasenor, Zoila | 2610 W. Hazelwood St, Apt 314 | Phoenix | AZ | 85017 | |
| Villasmil, Xiomara | 8752 Wellesley Lake Dr # Dr302 | Orlando | FL | 32818 | |
| Villatoro Torres, Yesenia N | 3101 Coventry Dr Apt 215 | Bekersfield | CA | 93304 | |
| Villatoro, Jennifer B | 1705 Jupiter Rd, Apt 222 | Plano | TX | 75074 | |
| Villatoro, Mayra G | 833 E. 101 St | Los Angeles | CA | 90002 | |
| Villavicencio, Emilia | 12943 SW 243 Street | Homestead | FL | 33032 | |
| Villavicencio, Leticia G | 1367 81st Ave | Oakland | CA | 94621 | |
| Villeda, Jose | 3216 N. 53rd Dr. | Phoenix | AZ | 85031 | |
| Villegas Arellano, Luis | 8929 Varna Ave | Arleta | CA | 91331 | |
| Villegas Muniz, Olga L | 2009 S. Halladay St | Santa Ana | CA | 92707 | |
| Villegas, Adelita | 2828 E Grimes St, Apt 142 | Harlingen | TX | 78550 | |
| Villegas, Amy Y | 3750 E Bonanza Rd #44 | Las Vegas | NV | 89110 | |
| Villegas, Ana E | 550 Berry Ave Apt 4 | Hayward | CA | 94544-2435 | |
| Villegas, Brenda | 204 Big Horn Mountain Rd. | San Bernardino | CA | 92410 | |
| Villegas, Brenda A | 2213 W. Monta Vista Ave | Santa Ana | CA | 92704 | |
| Villegas, Bridget | 3720 E Imperial Hwy Apt B | Lynwood | CA | 90262 | |
| Villegas, Claudia E | 14012 Tuckey Ln | Horizon City | TX | 79928-7244 | |
| Villegas, Francisco J | 945 W Manor Dr Trlr 109 | Nogales | AZ | 85621-1055 | |
| Villegas, Herminia | 2019 W. Lingan Lane | Santa Ana | CA | 92704 | |
| Villegas, Johnathan Y | 9015 Washigton Court | San Antonio | TX | 78254 | |
| Villegas, Julia M | 5502 North 27th Ave, Apt 25 | Phoenix | AZ | 85017 | |
| Villegas, Lissette | 1735 W 11th St | San Bernardino | CA | 92411 | |
| Villegas, Margarita | 3899 John Christopher Dr | El Paso | TX | 79938-9028 | |
| Villegas, Micaela | 14501 Tupper St Apt 35 | Panaorama City | CA | 91402 | |
| Villegas, Mirella E. | 1310 Garfield St. | Calexico | CA | 92231 | |
| Villegas, Modesta | 2818 N Interstate 35 | San Antonio | TX | 78202 | |
| Villegas, Norma N | 945 E South Mountain Ave | Phoenix | AZ | 85042 | |
| Villegas, Pablo | 115 Queretaro St | San Antonio | TX | 78237 | |
| Villegas, Selene G | 2101 N 39 Ave | Phoenix | AZ | 85009 | |
| Villegas, Sonia | 1630 S Barranca Avenue, Space 097 | Glendora | CA | 91740 | |
| Villegas, William | 455 Carroll St | San Antonio | TX | 78225 | |
| Villela Gutierrez, Jenifer | 3653 W Roma Ave | Phoenix | AZ | 85019 | |
| Villela Lopez, Jasmine M | 2627 N 51st Ave, Apt 143 | Phoenix | AZ | 85035 | |
| Villela, Miryam | 708 Adler St. | Brawley | CA | 92229 | |
| Villicana Rodriguez, Vanesa | 47057 Via Roma | Indio | CA | 92201 | |
| Villicana, Carlos R | 3004 Rubnell Way | Ceres | CA | 95307 | |
| Villicana, Jacqueline | 1074 Fairview Ave | Salinas | CA | 93905 | |
| Villicana, Nidelvia | 4949 W Northern Ave Apt 196 | Glendale | AZ | 85301-8050 | |
| Villicana, Yoana | 70405 Harbor Dr | Mecca | CA | 92254 | |
| Villon, Andre | 802 Main Street, Apt# 3 | Melrose | MA | 02176 | |
| Villous Danville, Lorraine D | 2720 NW 199th Ln | Miami Gardens | FL | 33056-2126 | |
| VILMA FUNEZ | 1320 EAST AVENUE Q, APT # 2 | PALMDALE | CA | 93550 | |
| VILMA MADRID | 3107 7TH AVE | LOS ANGELES | CA | 90018 | |
| Viloria, Receca L | 2131 W Devonshire Ave Apt 2 | Phoenix | AZ | 85015 | |
| Vina, Maria A | 12065 SW 206th St, Apt 104 | Miami | FL | 33177 | |
| Vinals Tamayo, Elizabeth | 3350 W Hillsborough Ave, Apt 812 | Tampa | FL | 33614 | |
| Vinas Portalez, Lilian | 5846 Harrington Dr | Orlando | FL | 32808 | |
| VINCENT GANNUSCIO, P.A. | 677 N. WASHINGTON BLVD | SARASOTA | FL | 34236 | |
| Vincent, Christopher | 4110 Vernon Blvd, Apt 1E | Long Island City | NY | 11101 | |
| Vincent, Evan | 82787 Jamestown Ave | Indio | CA | 92201 | |
| Vincent, Sharisma A | 2240 N PID, Apt 5302 | Corpus Christi | TX | 78408 | |
| Vinces, Juana | 911 Hacienda Dr | Bakersfield | CA | 93307 | |
| Vindel, Elsa L | 2215B Skinner Rd | Houston | TX | 77093 | |
| Vindiola, Steven G | 916 E Lansing Way | Fresno | CA | 93704 | |
| VINE STREET SHOPPES, LP | 3831 WEST VINE STREET, SUITE# 60 | KISSIMMEE | FL | 34741 | |
| Vines, Sasha B | 1709 Fairfax Rd, Apt F | Greensboro | NC | 27407 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Vinson, Cha-Ron L | 1654 Eureka Ave | Fayetteville | NC | 28311 | |
| Vinson, Daryl | 1046 Hansen Court | Hanford | CA | 93230 | |
| Viola, Cecilia D | 4834 W 129Th St | Hawthorne | CA | 90250 | |
| VIP APPAREL LTD | 1241 AVENUE T | BROOKLYN | NY | 11229 | |
| VIP FASHIONS | 1500 SANTEE ST | LOS ANGELES | CA | 90015 | |
| Viramontes De Binko, Imelda | 272 Easy Way, SP 7 | El Paso | TX | 79932 | |
| Viramontes, Adai B | 8834 Shepherds Way | San Antonio | TX | 78252 | |
| Viramontes, Deanna | 1950 Los Olivos Dr | San Luis | AZ | 85349 | |
| Viramontes, Johana | 12210 Leahy Dr | Moreno Valley | CA | 92557 | |
| Virgen De La Cruz, Lucila H | 1826 Glenpark St | Pomona | CA | 91768 | |
| Virgen Nunez, Kimberlin Y | 425 Knotts Street, Unit b | Bakersfield | CA | 93305 | |
| Virgen, Michelle A | 3421 Hudson Ct., Apt# 31 | Antioch | CA | 94509 | |
| VIRGINIA AMERICAN WATER | PO BOX 578 | ALTON | IL | 62002 | |
| VIRGINIA AMERICAN WATER #590 | PO BOX 371880 | PITTSBURGH | PA | 15250-7880 | |
| Virginia Department of Taxation | 1957 Westmoreland St | Richmond | VA | 23230 | |
| Virginia Dept of Taxation | PO Box 1498 | Richmond | VA | 23218-1498 | |
| VIRGINIA NATURAL GAS | PO BOX 5409 | CAROL STREAM | IL | 60197-5409 | |
| Virginia Natural Gas/5409 | 544 S. Independence Blvd. | Virginia Beach | VA | 23452 | |
| Virginia Natural Gas/5409 | PO Box 5409 | Carol Stream | IL | 60197-5409 | |
| Virginia-American Water Company | 2223 Duke Street | Alexandria | VA | 22314 | |
| Virginia-American Water Company | PO Box 790247 | St Louis | MO | 63179-0247 | |
| VIRIDICINA LOZANO | 150 HADAR AVE | PARLIER | CA | 93648 | |
| Virrueta, Steven | 55 South H St | Poterville | CA | 93257 | |
| Viruet, Julian | 143 Pixlee PL | Bridgeport | CT | 06610 | |
| Viscarra, Stephanie | 1570 Heirloom Ave. | Perris | CA | 92571 | |
| VISION EXPRESS / WRAG-TIME | PO BOX 4776, Dept 200 | HOUSTON | TX | 77210-4776 | |
| VITAL FASHION GROUP | 1553 E 8TH STREET, 2ND FLOOR | BROOKLYN | NY | 11230 | |
| Vital Jr, Juan J | 1344 Leal St | San Antonio | TX | 78207 | |
| Vital, Andres D | 2804 2nd St SW | Albuquerque | NM | 87102 | |
| Vital, Cecilia I | 4230 Chickasaw | Fort Worth | TX | 76119 | |
| Vital, Justin | 34 Wyeth St | Malden | MA | 02148 | |
| Vital, Rose E | 20A Memorial Rd, Apt 33 | Somerville | MA | 02745 | |
| Vitale, Gina Bettina | 5200 Wilshire Blvd, Apartment Unit #281 | Los Angeles | CA | 90036 | |
| VITAMINS | 10 W 33RD STREET #910 | NEW YORK | NY | 10001 | |
| VITRUAL RADIOLOGIC PROF LLC | PO BOX 4246 | CAROL STREAM | IL | 60197-4246 | |
| Vitte, Giovanni B | 441 N Sunset Dr | Chandler | AZ | 85225-6938 | |
| Vivar, Claudia | 3279 Wheat St., Trl#13 | Houston | TX | 77086 | |
| Vivas-Camacho, Dianelis M | Calle Lino Padron # 13, Parcelas Amadeo | Vega Baja | PR | 00693 | |
| VIVATEX HOME COLLECT | 1100 LINWOOD STREET | BROOKLYN | NY | 11208 | |
| VIVATEX HOME COLLECTION | 230 5th AVE., ROOM 701 | NEW YORK | NY | 10001 | |
| Vivenos, Fernando | 10 Mary Dyer Ln | North Easton | MA | 02356 | |
| Vivens, Mikayla J | 4938 Timber Whip | San Antonio | TX | 78250 | |
| Viveros, Ninfa H | 317 E Champion St | Edinburg | TX | 78539 | |
| Vivirito, Claudia | 1040 Redondo Ave. | Long Beach | CA | 90804 | |
| Vizcarra, Darlene M | 3401 Campfire | Los Lunas | NM | 87031 | |
| Vizcarra, Marisela | 11815 Orchard Ave | Los Angeles | CA | 90044 | |
| Vizcarra, Mayra L | 100 N. Wallace Dr., #260 | Las Vegas | NV | 89107 | |
| Vizcarra, Valerie A | 8439 S 9th St | Phoenix | AZ | 85042 | |
| Vizcarrondo-Garcia, Genesis | C/Eucalipto 131, Paseo Del Prado | Carolina | PR | 00987 | |
| VM GLOBAL MANUFACTURING,LLC | P.O. BOX 223 | MERION STATION | PA | 19066 | |
| V-MUNIZ TRUCKING | 951 W RANDALL AVE | BLOOMINTON | CA | 92316 | |
| VMWARE, INC | 3401 HILLVIEW AVE | PALO ALTO | CA | 94304 | |
| VMY CONSULTING, LLC | 3525 DEL MAR HEIGHTS ROAD 647 | SAN DIEGO | CA | 92130 | |
| Vo, Randy T | 13334 Benford Dr | Houston | TX | 77083 | |
| Vo, Trinh | 12842 Melody Dr | Garden Grove | CA | 92841 | |
| Voeurn, Lavista | 2510 Bordeaux Ave. | Stockton | CA | 95210 | |
| Vogel, Adriana P | 13130 Emerald Court Dr, Apt #301 | Orlando | FL | 32824 | |
| Vogel, Allen D | 10268 McCracken Dr | Rancho Cordova | CA | 95670 | |
| Void, Tamell | 712 E Gunhill Rd, Apt 4A | Bronx | NY | 10467 | |
| VOIP PBX EXPRESS, LLC | 1020 S 344TH ST, SUITE 209 | FEDERAL WAY | WA | 98003 | |
| VOLAR FASHION LLC | 8940 SORENSEN AVE SUITE 2 | SANTA FE SPRINGS | CA | 90670 | |
| VOLAR IDEAS | 306 5TH AVE 3RD FH | NEW YORK | NY | 10001 | |
| Voldase, Keshaunna M | 15232 S. Mckinley Ave. | Compton | CA | 90220 | |
| Voldase, Tyeisha M | 4235 North 35th Avenue, Apt 35 | Phoenix | AZ | 85017 | |
| Volkov, Cinthya | 3327 W. 187th Street | Torrance | CA | 90504 | |
| Vollmering, Sarah | 713 McDonald St. | Corpus Christi | TX | 78418 | |
| VOLUME APPAREL GROUP | 49 ROSE STREET | STOUGHTON | MA | 02072-2303 | |
| VOLUME APPAREL GROUP | 49 ROSE STREET | STOUGHTON | MA | 02072 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| VOLUME BRANDS INTL | 4199 BANDINI BLVD | VERNON | CA | 90023 | |
| Vonglahn, Daphne A | 5417 Beaumere Way | Carmichael | CA | 95608 | |
| Vongvichith, Vera | 52 N Hunt Dr W | Mesa | AZ | 85203 | |
| VORTEX INDUSTRIES, INC. | 3198-M AIRPORT LOOP | COSTA MESA | CA | 92626 | |
| VOYA FINANCIAL | 20 WASHINGTON AVE SOUTH | MINNEAPOLIS | MN | 55401 | |
| VPI | 1099 WALL ST.WEST, SUITE 391 | LYNDHRUST | NJ | 07071 | |
| Vroman, Karen D | 6296 Lake Worth Rd | Greenacres | FL | 33463-3004 | |
| VSC FIRE & SECURITY INC. | 10343-B KINGS ACRES ROAD | ASHLAND | VA | 23005 | |
| VSDD APPAREL | 1407 BROADWAY, SUITE 3200 | NEW YORK | NY | 10018 | |
| Vu, Miranda J | 2405 Ansonia Ave SW | Grand Rapids | MI | 49507-2935 | |
| Vue, Maisee | 1755 E Roberts Ave, Apt 240 | Fresno | CA | 93710 | |
| Vuelvas, Marisol | 15745 Wallace St | Harvey | IL | 60426-3758 | |
| Vukojevich, Jennell | 2816 W 182nd St Apt 23 | Torrance | CA | 90504 | |
| Vynorius, Jessie L | 21655 N Davis Way | Maricopa | AZ | 85138 | |
| W & W CONCEPT, INC. | 1791 E. MARTIN LUTHER KING JR BLVD. | LOS ANGELES | CA | 90058-1522 | |
| Waddle, Kimberly A | 110 McCormick Dr | Victoria | TX | 77904 | |
| Wade Jr, Daryll L | 5313 White Lotus way | El grove | CA | 95757 | |
| Wade, Danielle L | 13050 Champions Dr Apt 209 | Houston | TX | 77069-3205 | |
| Wade, Darnell L | 10630 Beechnut St | Houston | TX | 77072-4495 | |
| Wade, Ethan P | 9078 Trinity St | Detroit | MI | 48228-1632 | |
| Wade, Jamaal | 3201 Kenelworth Dr Apt 5 | East Point | GA | 30344 | |
| Wade, Mathew L | 2010 Aspenridge Ct | Ocoee | FL | 34761-7664 | |
| Wade, Millenia T | 249 Brook Pines Dr Apt 10210 | Columbia | SC | 29210 | |
| Wade, Tanishia | 3900 Nicolet Ave # 15 | Los Angeles | CA | 90008 | |
| Wade, Tray'shell S | 694 Aqua Vista Dr, Apt D | Newport News | VA | 23607 | |
| WADHSONS HONG KONG LTD | UNIT 804, 8TH FLR, EAST OCEAN CTR, 98 GARANVILLE ROAD, TSIM SHA TSUI E | KOWLOON | | | HONG KONG |
| WADSWORTH VELOCITY VENTURES- | KINGMAN, LLC, 166 EAST 14000 SOUTH, SUITE 210 | DRAPER | UT | 84020 | |
| Wadsworth, Mitchul D | 16 S Grandview Ave | Pittsburgh | PA | 15205 | |
| Waffer, Denisha | 7605 Jordan Ave Unit 3 | Canoga Park | CA | 91304 | |
| Wagar, Samuel | 230 Zephyr Dr. | Windcrest | TX | 78239 | |
| Waggoner, Tamara | 2624 Texoma Dr | Oklahoma City | OK | 73119 | |
| Wagner, Helene | 8601 Falmouth Ave., Apt. #408 | Playa Del Rey | CA | 90293 | |
| Wagner, Jenell | 701 Preston Ave | Pasadena | TX | 77503 | |
| Wagner, Jordan | 18408 Chatham St | Riverview | MI | 48193 | |
| Wagner, Michael | 21 W Fifteenth | Antioch | CA | 94509 | |
| Wagoner, Jonathan D | 16425 E 12 Mile Rd Apt 4 | Roseville | MI | 48066-2365 | |
| Wahler, Michael R. | 16459 Richvale Dr. | Whittier | CA | 90604 | |
| Wainwright, Ebony | 1595 Union St | San Bernardino | CA | 92410 | |
| Waiters Jr, Martell A | 2726 C St | Philadelphia | PA | 19134 | |
| Waites, Antrone | 14910 Perris Blvd, #211 | Moreno Valley | CA | 92553 | |
| WAKE COUNTY REVENUE DEPARTMENT | PO BOX 580084 | CHARLOTTE | NC | 28258-0084 | |
| Walder, Johnathan | 24455 Palm St. | Perris | CA | 92570 | |
| Waldon, Lisa D | 5619 Aldine Bender Rd, Apt 266 | Houston | TX | 77032 | |
| Wales, Tawana | 20213 Plymouth Rd | Detroit | MI | 48228 | |
| Walford, Krislynn | 9294 Larga Drive | Dalllas | TX | 75220 | |
| Walker Jr, Robert A | 1218 S Washtenaw Ave, Apt 302 | Chicago | IL | 60608 | |
| Walker Jr, Sebastian | 1320 Stone Run, Apt K | Stone Mountain | GA | 30083 | |
| Walker, Alexus | 495 Lakes trc | Fairbum | GA | 30213 | |
| Walker, Alexus L | 1399 Phillips Rd Apt 28 | New Bedford | MA | 02745-1939 | |
| Walker, Alice J | 5507 court C | Hanover Park | IL | 60133 | |
| Walker, Alicia | 145 E 44th St, #210 | San Bernardino | CA | 92404 | |
| Walker, Anna P | 2489 Valhalla St | Pomona | CA | 91767 | |
| Walker, Annette L | 4800 W Ocotillo Rd Lot 24 | Glendale | AZ | 85301-3534 | |
| Walker, Bianca A | 14711 Via Del Norte Dr | Houston | TX | 77083-2528 | |
| Walker, Casey A | 612 G St, Apt A | Marysville | CA | 95901 | |
| Walker, Chassydi L | 14802 S. Lime Ave. | Compton | CA | 90221 | |
| Walker, Chastiny T | 1734 Old Bloomington Rd | Bloomington | TX | 77951 | |
| Walker, Christopher D | 5116 Harlan St | Philadelphia | PA | 19131 | |
| Walker, Christopher L | 3737 Redan Rd | Decatur | GA | 30032 | |
| Walker, Dallas C | 5239 Red Branch Ln | Winter Park | FL | 32792 | |
| Walker, Danielle L | 1926 Nash St | Newton | NC | 28658-8500 | |
| Walker, Danna E | 20208 Campaign Dr | Carson | CA | 90746 | |
| Walker, Darren | 370 West 20th St, Apt 4 | Antioch | CA | 94509 | |
| Walker, Deandre L | 2929 Panthersville Rd | Decatur | GA | 30034 | |
| Walker, Deja | 432 William St | Bridgeport | CT | 06608 | |
| Walker, Devin | 16132 Richmond Ave | Markham | IL | 60428 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Walker, Dwan D | 865 34th st | Oakland | CA | 94608 | |
| Walker, Eliza | 7808 Center Parkway | Sacramento | CA | 95823 | |
| Walker, Ericka S | 2751 Desert Ranch Way | Madera | CA | 93567 | |
| Walker, Essence S | 10048 Virgil | Redford | MI | 48239-1476 | |
| Walker, Felicia K | 487 S Trellis Ct | Newport News | VA | 23608 | |
| Walker, Felisia J | 19495 Lauder St | Detroit | MI | 48235-1960 | |
| Walker, James | 640 Peachwillow Ct | Brentwood | CA | 94513 | |
| Walker, Javina | 75 Kirkpatrick St | Buffalo | NY | 14215 | |
| Walker, Jeanette L | 1000 Riverbend Dr Apt 607 | Lancaster | TX | 75146 | |
| Walker, Jimmy R | 3026 Toliver | Houston | TX | 77093 | |
| Walker, Julita L | 3755 N Nellis Blvd Trlr 165 | Las Vegas | NV | 89115-2736 | |
| Walker, Kellie | 2644 N. Valentine | Fresno | CA | 93722 | |
| Walker, Keyaundra | 3611 Irving St | Cincinnati | OH | 45220 | |
| Walker, Laquisha C | 611 Wilkins Street | Rochester | NY | 14621 | |
| Walker, Laqweda | 611 Wilkins St | Rochester | NY | 14621 | |
| Walker, Latasha | 22103 Oakwood Ave | Eastpointe | MI | 48021 | |
| Walker, Leigh A | 20035-5 NE 3rd Ct | Miami | FL | 33179 | |
| Walker, Malaysia C | 13008 Wedding Dr | Manor | TX | 78653 | |
| Walker, Marcus | 13631 Manhattan St | Oak Park | MI | 48237 | |
| Walker, Marguerite A | 235 Steinmetz Homes | Schenectady | NY | 12304 | |
| Walker, Marie | 2051 Flat Shoals Rd SE Apt B5 | Atlanta | GA | 30316 | |
| Walker, Marquel | 703 Parsells Ave | Rochester | NY | 14609 | |
| Walker, Marquis D | 631 Mclaw Dr | Newport News | VA | 23608 | |
| Walker, Marquis D | 17534 Maine St | Detroit | MI | 48212-1018 | |
| Walker, Nina J | 4724 Harlem Rd | Snyder | NY | 14226-3811 | |
| Walker, Odeakey | 87 Sharpard St | Hamden | CT | 06511 | |
| Walker, Okoyah M | 1034 Clayton Ln Apt 501 | Austin | TX | 78723-1715 | |
| Walker, Omari | 1698 Remsen Ave | Brooklyn | NY | 11236 | |
| Walker, Paris | 6206 Breezewood Dr, #304 | Greenbelt | MD | 20270 | |
| Walker, Pierce B | 130 Glengarry Dr | Moon Township | PA | 15108 | |
| Walker, Roberto L | 893 Walden Ave | Buffalo | NY | 14211 | |
| Walker, Robin | 4221 Barlaw St | Monroe | LA | 71203 | |
| Walker, Rohan | 15515 114th Rd | Jamaica | NY | 11434 | |
| Walker, Scottie L | 25117 Middlebrook Way | Moreno Valley | CA | 92551 | |
| Walker, Shamica | 12435 Dessau Road, Apt 623 | Austin | TX | 78754 | |
| Walker, Shawanda | 4602 Ward St. | Cincinnati | OH | 45227 | |
| Walker, Stephen | 260 E. St. Charles Road, Apt 2A | Carol Stream | IL | 60188 | |
| Walker, Tanesha | 946 Oliver Ave Unit 9 | Aurora | IL | 60506 | |
| Walker, Tatyana R | 3000 Hull St | Richmond | VA | 23224-3530 | |
| Walker, Terrance J | 3403 Chamberlayne Ave, Apt 21 | Richmond | VA | 23227 | |
| Walker, Tia J | 14518 Lone Willow Lane | Missouri Ctiy | TX | 77489 | |
| Walker, Tirsh | 18627 Ferguson | Detroit | MI | 48235 | |
| Walker, Tonisha | 2341 Corta Street | Austin | TX | 78702 | |
| Walker, Torresha T | 3251 W Maypole | Chicago | IL | 60624 | |
| Walker, Tushara S | 5915 Uvalde Rd, Apt 1412 | Houston | TX | 77049 | |
| Walker, Vontrey L | 3202 S 66th Lane | Phoenix | AZ | 85043 | |
| Walker, Yvonne C | 1427 Frost Rd | West Haven | CT | 06516 | |
| Wall, Iesha C | 127 Schuele Ave | Buffalo | NY | 14215 | |
| Wall, Leah | 800 Nichols Blvd Apt 13 | Sparks | NV | 89434 | |
| WALLACE WILLIFORD, INC. | 520 N MAIN STREET, STE 514 | HEBER CITY | UT | 84032 | |
| Wallace, Angela M | 9226 Benthos Dr | Houston | TX | 77083 | |
| Wallace, Camisha N | 2546 Traction Ave Apt 5 | Sacramento | CA | 95815 | |
| Wallace, Carldain V | 101 Pleasant Ct Apt 7 | Newport News | VA | 23602 | |
| Wallace, Christopher M | 4516 Carlisle Blvd NE, Apt. 45 | Albuquerque | NM | 87109 | |
| Wallace, Cintia C | 520 N Mesa Drve, Apt 144 | Mesa | AZ | 85201 | |
| Wallace, Dorothy J | 15618 Schumann Ln | Houston | TX | 77083 | |
| Wallace, Exavier | 1990 Wyoming Apt 32 | Las Cruces | NM | 88001 | |
| Wallace, Honesty S | 1621 Linn St Apt 815 | Cincinnati | OH | 45214 | |
| Wallace, Jessica L | 1118 Meadow St | Houston | TX | 77020 | |
| Wallace, Kamiyah | 1712 N. Grandee Ave. | Compton | CA | 90222 | |
| Wallace, Kawanaka | 6850 S Cockell Hill #1316 | Dallas | TX | 75236 | |
| Wallace, Kennedi I | 944 E 194th St | Glenwood | IL | 90425 | |
| Wallace, Kimberly | Detroit, MI 48238-3079 | Detroit | MI | 48238 | |
| Wallace, Michele | 905 W Clarkston Rd | Lake Orion | MI | 48362 | |
| Wallace, Monica J | 909 Brinham Woods Bldv | Pasadena | TX | 77503 | |
| Wallace, Pearl | 402 Demya Dr | San Antonio | TX | 78227 | |
| Wallace, Ronda | 828 Woodglen Dr. #6 | Sparks | NV | 89431 | |
| Wallace, Shakya M | 4417 Asbury Ave | Baltimore | MD | 21206-6406 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Wallace, Stephanie | 500 Mayfair Pl SW | Albuquerque | NM | 87121-2285 | |
| Wallach, Heather | 20773 Sunset Ave. | Warren | MI | 48091 | |
| Walle, Mirta Leticia | 144 Avenida De La Plata | Brownsville | TX | 78521 | |
| Wallenberg, Kayla M | 70 rano st, upper | Buffalo | NY | 14207 | |
| Waller, Brett | 170 Chunchon Drive | Oceanside | CA | 92058-8221 | |
| Waller, Tyira A | 642 Bedlow Dr | Stockton | CA | 95210 | |
| Walling, Debbie I | 112 Westwood St | Vallejo | CA | 94591 | |
| Walls Dorsey, Vera J | 1057 W 48th St | Los Angeles | CA | 90037 | |
| Walls Jr, Damond R | 2769 Columbia Ave | Pittsburgh | PA | 15221 | |
| Walls, Donna M | 2021 Pioneer Way Apt 11 | Santa Rosa | CA | 95403 | |
| Walls, Patricia R | 271 Megan Ln | Cleveland | TX | 77328-9372 | |
| Walls, Toberious D | 518 Manhattan St | Schenectady | NY | 12308 | |
| Walls, Victoria B | 209 W 112th St | Chicago | IL | 60628 | |
| Walrond, Teeyanna | P.O. BOX 5664 | BOSTON | MA | 02114 | |
| Walsh, Dennis | 29586 Tawas St | Madison Heights | MI | 48071 | |
| Walsh, Pamela | 82 Hedwig Ave | Cheektowaga | NY | 14211 | |
| Walston, Brandon D | 6060 W Cammerce St, Apt 412 | San Antonio | TX | 78237 | |
| WALTER BAKER | 265 W. 37TH ST 5TH FLOOR | NEW YORK | NY | 10018 | |
| Walters, Antonio D | 7956 Ramona St | Miramar | FL | 33023-2460 | |
| Walters, Eli | 385C Mt Ellitt Apt 6 | Detroit | MI | 48207 | |
| Walters, Heather | 6817 W Oregon Ave | Glendale | AZ | 85303 | |
| Walters, Julia | 2630 Rosedale Ave | Colton | CA | 92324 | |
| Walters, Kenneth T | 91 Stewart Ave | Buffalo | NY | 14211-2613 | |
| Walters, Sandra Y | 12168 Deerwood Ln. | Moreno Valley | CA | 92557 | |
| Walton, Cartilous D | 310 Webb | Calumet City | IL | 60409 | |
| Walton, Gwendolyn J | 612 Carolina Pines Ave | Raleigh | NC | 27603 | |
| Walton, Jamie B | 15455 Glenoaks Blvd #535 | Sylmar | CA | 91342 | |
| Walton, Jermal | 803 Arnold Ave. | Utica | NY | 13502 | |
| Walton, Keymond I | 2055 E Hampton Ave Apt 140 | Mesa | AZ | 85204-6165 | |
| Walton, Patricia A | 1124 E Locust St apt 2 | Dekalb | IL | 60115 | |
| WAN HAI LINES LTD | 2510 W. DUNLAP AVE, SUITE 200 | PHOENIX | AZ | 85021 | |
| Wand, Tishon E | 165 Highland Ave | San Francisco | CA | 94110-5846 | |
| WANTED SHOES INC | 48 ETHEL RD | EDISON | NJ | 08817 | |
| Ward, Aaliyah C | 16421 Greenwood Ave | South Holland | IL | 60473 | |
| Ward, Alysa M | 1113 E 19th St | Marysville | CA | 95901 | |
| Ward, Arthur J | 2538 Hackberry St | Cincinnati | OH | 45206-2167 | |
| Ward, Eula | 2095 Nostrand Ave | Brooklyn | NY | 11210 | |
| Ward, Felicia Leshon | 3220 sadler st. | Houston | TX | 77093 | |
| Ward, Imani | 3515 Dunkirk Ave | Norfolk | VA | 23509 | |
| Ward, Janise M | 1303 Kingsbury Drive, Apt B | Hanover Park | IL | 60133 | |
| Ward, Jasmine | 2710 Creekmeadows Pl, apt 185 | Fayetteville | NC | 28304 | |
| Ward, Joel | 405 Fairburn Rd SW Apt 45 | Atlanta | GA | 30331-1939 | |
| Ward, Keven | 4328 Gus Thomasson Rd | Dallas | TX | 75150 | |
| Ward, Kimberly A | 14233 Long View Dr | Fontana | CA | 92337 | |
| Ward, Krista J | 502 W Alondra Blvd | Compton | CA | 90220 | |
| Ward, Lois J | 228 N Madeira St | Baltimore | MD | 21231 | |
| Ward, Marissa J | 612 Daniel Dr | Elm City | NC | 27822-9644 | |
| Ward, Mark D | 242 Waltham St Apt B | Hammond | IN | 46320-3055 | |
| Ward, Matthew | 915 E Buena Vista | Gallup | NM | 87301 | |
| Ward, Staci L | 1415 Calle Margarita | Santa Maria | CA | 93458 | |
| Ward, Tariq | 204 W Runyon St Apt 2A | Newark | NJ | 07103 | |
| Ward, Taylor A | 3535 Pinewood Rd | Sumter | SC | 29150 | |
| Wardlaw, Lashan E | 6410 Vista Camono Drive | Houston | TX | 77083 | |
| Ware, Latonya D | 2149 Tangle Wood Dr Apt 2C | Hammond | IN | 46323 | |
| Ware, Natasha C | 311 Pioneer Place | Spartanburg | SC | 29301 | |
| Ware, Tia'Lena H | 8201 W Belfort St, Apt 1344 | Houston | TX | 77071 | |
| Ware, Zharia | 504 E Milton Ave | Hazel Park | MI | 48030 | |
| WAREHOUSE SOLUTIONS INC. | PO BOX 60727 | SAN DIEGO | CA | 92166 | |
| Warf, Jeffrey | 309 Hartwell Rd | Buffalo | NY | 14216 | |
| Wark, Reese C | 4146 Trevor Ln, Apt. A | Hemet | CA | 92544 | |
| Warlick, Dayona M | 1275 Marshal Blvd, Apt 307 | Aurora | IL | 60505 | |
| WARNACO OLGA | PO 890298 | CHARLOTTE | NC | 28289-0298 | |
| Warner, Michelle | 20204 NW 27th Cir | Miami Gardens | FL | 33056 | |
| Warren, Brandi | 2414 Harper Ave. | Cincinnati | OH | 45212 | |
| Warren, Daija | 17736 Rosewood Dr Apt 3C | Lansing | IL | 60438 | |
| Warren, Darnesha | 7424 W 64th Pl | Summit | IL | 60501 | |
| Warren, Diamond K | 4833 W Warwick Ave | Chicago | IL | 60641-3510 | |
| Warren, Douglas | 1019 Whispering Bird Ave | Las Vegas | NV | 89123 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Warren, Gene | 5679 Sunningdale Ct. | Las Vegas | NV | 89122 | |
| Warren, Jalissa L | 2933 W Lexington St | Chicago | IL | 60612 | |
| Warren, Karjava R | 1802 Robinson Road, Apt 202 | Grand Prarie | TX | 75051 | |
| Warren, Khalilah | 1135 W. 97th Street | Los Angeles | CA | 90044 | |
| Warren, Lamonte D | 176 Goodson Dr | Houston | TX | 77060 | |
| Warren, Latonya A | 1930 Roscdale | Las Cruces | NM | 88005 | |
| Warren, Markesha A | 1208 2nd St | Bakersfield | CA | 93304 | |
| Warren, Melinda | 1844 Olivers Crossing Cir | Winston Salem | NC | 27127 | |
| Warren, Shakira | 34303 Hazelwood Dr | Westland | MI | 48186 | |
| Warren, Sierra M | 201 Millwood Dr | Eastover | SC | 29044-9709 | |
| Warren, Takeisha K | 16259 Parkside Lane | Moreno Valley | CA | 92551 | |
| Warren, Terrance G | 3508 Pinevalle Ave | Forestville | MD | 20747 | |
| Warring, Saundra K | 4789 N Tracy Ln | Kingman | AZ | 86409 | |
| WASA PROPERTIES SOUTHLAKE PAVILION | LLC, 3512 QUENTIN RD, SUITE 204 | BROOKLYN | NY | 11234 | |
| Washi, Blake K | 718 Old Hwy 90 West, Apt 7 | San Antonio | TX | 78237 | |
| WASHINGTON DESIGN GROUP, LLC | 1635 OLD 41 HWY, #112-133 | KENNESAW | GA | 30152 | |
| WASHINGTON GAS | PO BOX 37747 | PHILADELPHIA | PA | 19101-5047 | |
| Washington Gas/37747 | 6801 Industrial Road | Springfield | VA | 22151 | |
| Washington Gas/37747 | PO BOX 37747 | PHILADELPHIA | PA | 19101-5047 | |
| Washington, Alfreda D | 4830 Ray Bon Dr, Apt 702 | San Antonio | TX | 78218 | |
| Washington, Alicia N | 13725 Cambury Dr | Houston | TX | 77014-2694 | |
| Washington, Amber M | 6004 Signal Pt | Austin | TX | 78724 | |
| Washington, Amonda L | 11734 Greenglen Dr | Houston | TX | 77044 | |
| Washington, Andre B | 555 98th Ave Apt 116 | Oakland | CA | 94603-2110 | |
| Washington, Ashley R | 1134 Pleasant Street, Apt# West | Brockton | MA | 02301 | |
| Washington, Billy M | 24946 Ironwood | Moreno Valley | CA | 92555 | |
| Washington, Brenda | 2047 Charten Ln | Lithonia | GA | 30058 | |
| Washington, Brittany M | 172 Tony Cir | Rocky Mount | NC | 27801 | |
| Washington, Brooke A | 9715 Cimarron St. | Los Angeles | CA | 90047 | |
| Washington, Caleb | 18560 Hurcules St | Hesperia | CA | 92395 | |
| Washington, Candyce | 9841 LORALINDA DRIVE | CINCINNATI | OH | 45231 | |
| Washington, Chantel M | 531 Meadowlark Dr | Turlock | CA | 95382 | |
| Washington, Chikara | 1329 S Spaulding | Chicago | IL | 60623 | |
| Washington, C'Mone L | 106 Meadow Glen Dr | San Antonio | TX | 78227-1657 | |
| Washington, Cody | 790 W Little York Rd Apt 607 | Houston | TX | 77091 | |
| Washington, Cordario M | 3814 Woodhaven Ave | Balto | MD | 21216 | |
| Washington, Crystal M | 320 E Center St Apt 208 | Milwaukee | WI | 53212-2981 | |
| Washington, Cynthia E | 407 Glen Cayon Dr | Fayetteville | NC | 28303 | |
| Washington, Dashannon M | 28 King St | Hartford | CT | 06114 | |
| Washington, Diamond I | 1090 Willett St, # 1 | Schenectady | NY | 12303 | |
| Washington, Diesha | 802 Everitt St. | Lufkin | TX | 75901 | |
| Washington, Dominique J | 3410 Keeland St | Houston | TX | 77093 | |
| Washington, Domonique | 447 Adams St, Apt 208 | Dorchester | MA | 02124 | |
| Washington, Emma D | 226 N Glover Street | Baltimore | MD | 21224 | |
| Washington, Erin N | 18 Harvard St | Springfield | MA | 01109 | |
| Washington, Ezekiel L | 440 Portafino Court, 103 | Pomona | CA | 91766 | |
| Washington, Gregory | 1327 Beacon Ridge Rd., Apt. #1430 | Charlotte | NC | 28210 | |
| Washington, Helen B | 276 Upper Riverdale Rd | Jonesboro | GA | 30236-1004 | |
| Washington, Jackeisha W | 8505 Antumn Ln | Houston | TX | 77016 | |
| Washington, Jaquella | 1022 Forest Rd | Schenectady | NY | 12303 | |
| Washington, Javante A | 146 Curtiswood Dr | Sumter | SC | 29150-5575 | |
| Washington, Jayhmar | 3163 Bluebird Lane | Decatur | GA | 30032 | |
| Washington, Jeremy D | 3334 FM 359 Rd | Richmond | TX | 77406 | |
| Washington, Jonsha | 2908 Rosen Ave | Fort Worth | TX | 76106 | |
| Washington, Jordyn S | 14100 Rio Bonito Rd | Houston | TX | 77083 | |
| Washington, Kailan B | 4518 Greenbrier Dr | Nacogdoches | TX | 75961 | |
| Washington, Keith | 24820 Metric Drive | Moreno Valley | CA | 92557 | |
| Washington, Kendell J | 2500 Karen Ave, Apt 221 | Las Vegas | NV | 89121 | |
| Washington, Kenya | 21114 Pioneer Blvd Apt 219 | Lakewood | CA | 90715 | |
| Washington, Kevin B | 1071 Clayton Ln | Austin | TX | 78723-1724 | |
| Washington, Kiara | 2225 Main St. #A27 | Bridgeport | CT | 06606 | |
| Washington, Kleo | 3039 Mapleton Ave | Norfolk | VA | 23504 | |
| Washington, Latasha | 11734 Greenglen Dr | Houston | TX | 77044 | |
| Washington, Lauren P | 422 Garfield Ave | Calumet City | IL | 60409-2603 | |
| Washington, Leamon T | 149 El Poco Pl | Vallejo | CA | 94590 | |
| Washington, Leroy | 423 E Ledbetter Dr Apt 425 | Dallas | TX | 75216-6774 | |
| Washington, Marlina V | 265 Fernside Pl, Apt 2 | Far Rockaway | NY | 11691 | |
| Washington, Michael E | 4877 Yuma Ave, Apt A | Oceanside | CA | 92057 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|---|---|---|---|---|---|
| Washington, Mindy | 1067 South Millard Way | Stone Mountain | GA | 30088 | |
| Washington, Nanashea W | 6639 Valley Hi Dr, #157 | Sacramento | CA | 95823 | |
| Washington, Robert G | 3519 Kentucky Ave | Baltimore | MD | 21213 | |
| Washington, Rodney L | 14222 Dallas Pkwy, Apt 2021 | Dallas | TX | 75254 | |
| Washington, Sapphire | 221 Norran Dr | Rochester | NY | 14609 | |
| Washington, Saudares | 1212 Grand Plaza Dr, Apt 2207 | Houston | TX | 77069 | |
| Washington, Sean C | 6822 Milwood Ave, Apt 9 | Canoga Park | CA | 91303 | |
| Washington, Shanta D | 21676 Stratford Ct | Oak Park | MI | 48237-2543 | |
| Washington, Sharon | 449 Hays Ave. | Pittsburgh | PA | 15210 | |
| Washington, Shatara | 4318 Greenlee Ave Apt 1 | Cincinnati | OH | 45217-1820 | |
| Washington, Sherel V | 5725 W Birch Ave | Milwaukee | WI | 53218-3232 | |
| Washington, Sherry h | 5314 Sierra Ct | Fayetteville | NC | 28303 | |
| Washington, Takia C | 1615 E Raleigh Blvd | Rocky Mount | NC | 27801-5892 | |
| Washington, Traviola O | 6907 Lucy St | Dallas | TX | 75217 | |
| Washington, Vanessa L | 15165 Vickery Drive, 1011 | Houston | TX | 77032 | |
| Washington, Vensuela M | 2635 Aspen Tree Ct | Houston | TX | 77014 | |
| Washington, Viya | 3854 Pauline Ln | Charlotte | NC | 28216 | |
| Washington, Whitney A | 19825 Park Ave | Lynwood | IL | 60411 | |
| Washington, Willie J | 1134 Pleasant St | Brockton | MA | 02301 | |
| Washington, Ziria M | 5632 Monte Carlo Ln | Margate | FL | 33068 | |
| WASHOE COUNTY TREASURER | 1001 E 9th STREET, PO BOX 30039 | RENO | NV | 89520-3039 | |
| WASSERMAN LAW GROUP CLIENT TRUST | ACCOUNT, 5567 RESEDA BLVD., SUITE 330, KATHRYN S MARSHALL, ESQ | TARZANA | CA | 91356 | |
| WASTE INDUSTRIES | 2810 CONTENTNEA ROAD | WILSON | NC | 27893 | |
| WASTE MANAGEMENT OF NEW JERSEY, INC | WASTE MANAGEMENT TRENTON, PO BOX 13648 | PHILADELPHIA | PA | 19101-3648 | |
| WASTE MANAGEMENT str462 | 24516 NETWORK PLACE | CHICAGO | IL | 60673-1245 | |
| WATCH TIME | 1615 SANTEE ST | LOS ANGELES | CA | 90015 | |
| WATER AND WASTEWATER SERVICES | PO BOX 669300 | POMPANO BEACH | FL | 33066-9300 | |
| WATER DAMAGE RECOVERY | 8100 CAPWELL DR | OAKLAND | CA | 94621 | |
| Water District - LVVWD | PO Box 2921, LVVWD | Phoenix | AZ | 85062-2921 | |
| Water District - LVVWD | 1001 S. Valley View Blvd. | Las Vegas | NV | 89153 | |
| Waterman, Ashley | 2880 E Hearne Ave | Kingman | AZ | 86409 | |
| WATERMARK BEAUTY | 51 FOREST RD, SUITE 316 BOX 15 | MONROE | NY | 10950 | |
| Waters, Britney L | 3835 Westhampton Dr | Houston | TX | 77045 | |
| Waters, Cheko | 613 Cleophus Pkwy | Lincoln Park | MI | 48146-2617 | |
| Waters, Na'Jhea | 207 Cobblestone Blvd Apt 207 | Stockbridge | GA | 30281 | |
| Waters, Quennisha | 5300 Coke St #268 | Houston | TX | 77020 | |
| Waters, Travis N | 7515 Alma Vista Way | Sacramento | CA | 95831 | |
| Watford, Devon C | 3156 Azalea Garden Rd Apt 14 | Norfolk | VA | 23513-2375 | |
| Watkins, Amber L | 1055 5th St | Aurora | IL | 60505 | |
| Watkins, Arriana | 299 Koans | Buffalo | NY | 14211 | |
| Watkins, Brenda | 712 Reed St | Clairton | PA | 15025 | |
| Watkins, Danielle | 207 Swansea Ave | Syracuse | NY | 13206 | |
| Watkins, Elisa Y | 766 Kempton St | New Bedford | MA | 02740-2543 | |
| Watkins, Erica D | 3420 Park Road Apt 223 | Charlotte | NC | 28209 | |
| Watkins, Irma B | 3939 Fredericksburg Rd, Apt 1707 | San Antonio | TX | 78201 | |
| Watkins, Jacquelyn V | 100 Prince Hall Ln, Apt 7-3 | Spartanburg | SC | 29306 | |
| Watkins, Joshua M | 2125 Leishman Ave | Newkensington | PA | 15068 | |
| Watkins, Keosha D | 4060 Preferred PL Apt 312 | Dallas | TX | 75237 | |
| Watkins, Kordell C | 5494 Glengate Ln. | Cincinnati | OH | 45212 | |
| Watkins, Lekisha R | 1737 NE 18th St | Oklahoma | OK | 77117 | |
| Watkins, Rendel | 332 W 16th St | San Bernardino | CA | 92405 | |
| Watkins, Shana C | 100 Falls St Apt C | Kings Mountain | NC | 28086-3664 | |
| Watkins, Sharon | 621 Manida St, Apt 20 | Bronx | NY | 10474 | |
| Watkins, Shirley | 911 S East St | Raleigh | NC | 27601 | |
| Watkins, Tamaica | 761 Lansing St, #1 | Utica | NY | 13501 | |
| Watkins, Tylesia | 4212 Kenny St | Bakersfield | CA | 95307 | |
| Watkins, Tyrene | 1130 E Woodward Hts, Apt C4 | Hazel Park | MI | 48030 | |
| Watkins, Victoria M | 5494 Glengate Ln Apt 10 | Cincinnati | OH | 45212 | |
| Watlington, Kenia P | 4501 Fountains Dr Apt 107 | Lake Worth | FL | 33467 | |
| Watson, Adrienne L | 13220 Aqueduct Dr # 3 | News | VA | 23602 | |
| Watson, Albert N | 12 Tripp Ter | Hampton | VA | 23666-5013 | |
| Watson, Amber N | 3283 Casey Dr, Apt 201 | Las Vegas | NV | 89120 | |
| Watson, Amber R | 625 Downey Ave | Modesto | CA | 95354 | |
| Watson, Ashley | !028s 52nd st Apt A | PHILADELPHIA | PA | 19143 | |
| Watson, Dannalee K | 241 Norfolk Street, Unit I | Dorchester | MA | 02124 | |
| Watson, Desirea N | 4956 W Augusta Blvd Apt 1 | Chicago | IL | 60651-3180 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|---|---|---|---|---|---|
| Watson, Dormiya M | 3056 Gregory Ln | Grand Prairie | TX | 75052 | |
| Watson, Elizabeth B | 2625 Jerome Rd | CollegePark | GA | 30349 | |
| Watson, Ericka L | 508 SW 46th St | Oklahoma City | OK | 73109 | |
| Watson, Eugene J | 13094 Wrangler Lane | Victorville | CA | 92392 | |
| Watson, Gregory L | 14125 Cornerstone Village Dr, Apt 109 | Houston | TX | 77014 | |
| Watson, Jacqueline | 906 Parkway Rd., #2 (up) | Cleveland | OH | 44108 | |
| Watson, Janie | 21 Ferndale St | Dorchester | MA | 02124 | |
| Watson, Jerome N | 2121 Westbury Ct | Brooklyn | NY | 11225 | |
| Watson, Joseph D | 3330 Dudley Ave | Baltimore | MD | 21213 | |
| Watson, Joshua D | 4825 N 87th Ave | Phoenix | AZ | 85037 | |
| Watson, Kansy A | 7610 Cameron Rd, Apt 2099 | Austin | TX | 78752 | |
| Watson, Kristina | 1607 Wesley Street | Wilkinsburg | PA | 15221 | |
| Watson, Lidia E | 10619 Atkins Ridge Dr | Charlotte | NC | 28213-4297 | |
| Watson, Lovely S | 2245 S Kenneth | Chicago | IL | 60623 | |
| Watson, Makayla S | 111 Saint George Way Apt 201 | Hampton | VA | 23669-2828 | |
| Watson, Martha L | 2445 Detroit Ave, Lot 4 | Kingman | AZ | 86401 | |
| Watson, Michelle | 5964 Champlost Ave | Philadelphia | PA | 19138 | |
| Watson, Naomi P | 3119 W McLellan Blvd | Phoenix | AZ | 85017 | |
| Watson, Nicole L | 2697 Norfair Loop | Lithonia | GA | 30038 | |
| Watson, Pamela J | 1901 Old Crews Rd | Knightdale | NC | 27545 | |
| Watson, Shana E | 800 NE 212th Ter Apt 6 | Miami | FL | 33179-1297 | |
| Watson, Shauntay | 524 SW 2nd Ct Apt 2 | Pompano Beach | FL | 33060 | |
| Watson, Tamaris | 405 Garfield Ave | E Rochester | NY | 14445 | |
| Watson, Terra V | 1174 Wedgewood Blvd, Apt 6 | Lansing | MI | 48911 | |
| Watson, Vanisha | 14405 Rio Bonito Dr., Apt# 263 | Houston | TX | 77083 | |
| Watson, Vontrice L | 3924 Pulaski st | East Chicago | IN | 46312 | |
| Watsonville City Water Dept | 250 Main Street | Watsonville | CA | 95076 | |
| Watsonville City Water Dept | P.O. Box 149 | Watsonville | CA | 95077-0149 | |
| Watters, Sonia M | 91 Elmhurst | Highland Park | MI | 48203 | |
| Wattree, Melinise | 812 W. Magnolia Street | Compton | CA | 90220 | |
| Watts, Bahija | 576 N Center St | Spartanburgs | SC | 29301 | |
| Watts, Brandi D | 1011 Waverly Dr | Arlington | TX | 76015 | |
| Watts, Debra Ann | 2427 Sunflower Dr | Arlington | TX | 76014 | |
| Watts, Ethereal D | 1837 S Harding Ave | Chicago | IL | 60623 | |
| Watts, Marty D | 4019 Willow Green Drive | San Antonio | TX | 78217 | |
| Watts, Raven | 16326 Marshfield Ave | Markham | IL | 60428 | |
| Watts, Verlinda | 7520 Cook Rd Apt 1611 | Houston | TX | 77072 | |
| Watts-Kendrick, Concetta A | 5520 Canyon Rd, Apt 1022 | Benbrook | TX | 76126 | |
| Waugh, Amanda | 6807 | Glendale | AZ | 85301 | |
| WAX JEAN | 930 TOWNE AVE | LOS ANGELES | CA | 90021 | |
| Way, India | 15 Jess St | Boston | MA | 02130 | |
| WC MRP DES MOINES CENTER, LLC FOR | CALUMET CENTER, P.O. BOX 310525 | DE MOINES | IA | 50331-0525 | |
| WE ENERGIES | P O BOX 90001 | MILWAUKEE | WI | 53290-0001 | |
| WE Energies/Wisconsin Electric/Gas | 231 W. Michigan St. | Milwaukee | WI | 53202 | |
| WE Energies/Wisconsin Electric/Gas | PO Box 90001 | Milwaukee | WI | 53290-0001 | |
| WE FIX PRINTERS. COM | 2901 182ND ST | REDONDO BEACH | CA | 90278 | |
| Weah, Moses | 13846 Willowtwist St | Houston | TX | 77083 | |
| WEAR ABOUTS APPAREL DBA BLUSH | 260 W 36TH STREET, RM 602 | NEW YORK | NY | 10018 | |
| WEAR FIRST | 42 W. 39TH ST. | NEW YORK | NY | 10018 | |
| WEATHERFORD CUSHION | 2105 LUCAS RD | WEATHERFORD | TX | 76085 | |
| Weatherly, Amanda I | 541 N Hall | Mesa | AZ | 85203-7409 | |
| WEATHERPROOF | 90 SPENCE STREET, PO BOX 9171 | BAY SHORE | NY | 11706 | |
| Weathers, Jamichael J | 223 Mount Carmel Rd Lot 107 | Lufkin | TX | 75904-8663 | |
| Weathers, Lateisha | 12310 S Green | Calumet Park | IL | 60827 | |
| Weathers, Nadra S | 126 Avenue D | Rochester | NY | 14621 | |
| Weathersby, Lauren | 1265 River Dr | Columet City | IL | 60409 | |
| Weatherspoon, Anjanique M | 6710 Nora Vista Way | San Antonio | TX | 78233-5478 | |
| Weaver, Amanda | 689 Smith St SW | Atlanta | GA | 30310 | |
| Weaver, Debra M | 13701 Marina Pointe Dr, #328 | Marina De Rey | CA | 90292 | |
| Weaver, Felicia | 4900 Central Dr | Stone Mountain | GA | 30083 | |
| WEBB CANDY | 980 ALDRIN DR | EAGAN | MN | 55121 | |
| WEBB COUNTY TAX ASSESSOR-COLLECTOR | P.O. BOX 420128 | LAREDO | TX | 78042-8128 | |
| Webb II, Kenneth L | 2928 S Victoria Ave | Los Angeles | CA | 90016 | |
| Webb Jr, Tony | 222 Blake St | New Haven | CT | 06515 | |
| Webb, Corey M | 1718 W Vernon Ave | Los Angeles | CA | 90062 | |
| Webb, Ericka | 8525 W Grantosa Dr | Milwaukee | WI | 53225 | |
| Webb, Erika | Logan A. Pardell, Shavitz Law Group, P.A., 951 Yamato Rd., Suite 285 | Boca Raton | FL | 33431 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|---|---|---|---|---|---|
| Webb, Harley D | 304 E Hervey | Roswell | NM | 88203 | |
| Webb, Lashanda | 1901 N. La Crosse | Chicago | IL | 60639 | |
| Webb, Miltyuon | 1426 Oldfield Rd | Decatur | GA | 30030 | |
| Webb, Rockel | 6820 S Green St | Chicago | IL | 60621-1832 | |
| Webbe, Adonijah | 1318 Battery Dr | Raleigh | NC | 27610 | |
| Webber, Matthew W | 12130 White Cap Ln | Houston | TX | 77072 | |
| Webber, Valencia | 5565 Gasmer Dr | Houston | TX | 77035 | |
| Weber, Kyle J | 3445 N Oakland Ave, Apt 100 | Milwaukee | WI | 53241 | |
| Webster Jr, John T | 5661 Gearny Dr | Sacramento | CA | 95823 | |
| Webster, Robert S | 2790 Goolsby Ave | North Chesterfield | VA | 23234 | |
| Webster, Shaniece C | 1821 Clarendon St. | Bakersfield | CA | 93307 | |
| Webster, Shunisha M | 8110 S Marshfield Ave | Chicago | IL | 60620 | |
| Webster, Teanna K | 2910 WHARRISON | CHICAGO | IL | 60612 | |
| Weddel, Amy J | 9423 Perrin Beitel Rd. | San Antonio | TX | 78217 | |
| Weddle, Juli R | 9362 Tudor Ln | Garden Grove | CA | 92841 | |
| Wedin, Michael S | 3050 Hualapai Mtn Rd | Kingman | AZ | 86401 | |
| Weeden, Carnisha V | 4140 Fran Way, Apt 5 | Richmond | CA | 94803 | |
| Weeka, Veroni | 33 A Ruins Rd | Zuni | NM | 87327 | |
| Weeks, Cheryl A | 2114 Garfield St | Hollywood | FL | 33020 | |
| WEEPLAY LLC | 112 WEST 34TH STREET, SUITE 1405 | NEW YORK | NY | 10120 | |
| WEE'S BEYOND | #1 MARKET STREET SUITE #6 | PASSAIC | NJ | 07055 | |
| Wehman, Mark R | 10918 Toscana Isle | San Antonio | TX | 78249 | |
| Wehner, Alexandria | 11907 Dakar Dr | Houston | TX | 77065 | |
| Weidman, Nicholas | 3049 108th St SE | Caledonia | MI | 49316-8502 | |
| WEIGHTS & MEASURES CITY OF DELAWARE | 201 W. FRONT STREET | MEDIA | PA | 19063 | |
| WEIGHTS AND MEASURE DIVISION | 133 AVIATION BOULEVARD, SUITE 110 | SANTA ROSA | CA | 95403-1077 | |
| Weimer, Jeana A | 14406 W Bus 83, Lot 413 | Harlingen | TX | 78552 | |
| Weiner, Corey S | 324 Saint Thomas Dr, Apt D | Newport News | VA | 23606 | |
| Weinert, Abraham L | 501 W 6th St | Antioch | CA | 94509-1604 | |
| WEINGARTEN NOSTAT, INC. | C/O WEINGARTEN REALTY MGMT., PO BOX 201692 | HOUSTON | TX | 77216-1692 | |
| WEINGARTEN REALTY INVESTORS | PO BOX 301074 | DALLAS | TX | 75303-1074 | |
| Weisenhorn, Frances A | 20203 McShepherd Rd | Georgetown | TX | 78626-9303 | |
| WEISER SECURITY SERVICE, INC | 3939 TULANE AVE | NEW ORLEANS | LA | 70119 | |
| Weiss, Cary D | 204 Freemans Farm Way | Yardley | PA | 19067 | |
| Weist, Tyler | 1131 Ebony Dr | Oxnard | CA | 93030 | |
| Weitherspoon, Tyra J | 20965 Lahser Rd, Apt 404 | Southfield | MI | 48033 | |
| Welch Norton, Shanique | 84 B Cambridge Arms, Apt B | Fayetteville | NC | 28304 | |
| Welch, Casey S | 2687 Tilson Rd | Decatur | GA | 30032 | |
| Welch, Deborah L | 3438 Clifton Farm Dr | Decatur | GA | 30034 | |
| Welch, Gabriella C | 2748 Greenleaf Dr | West Covina | CA | 91792-1928 | |
| Welch, Rebecca | 63 Denver Street | Rochester | NY | 14609 | |
| Welch, Tacora L | 14445 Wallisville Rd Apt 600 | Houston | TX | 77049 | |
| Welch, Valerie Y | 2687 Tilson Rd | Decatur | GA | 30032 | |
| Welch, Zecolia | 2 Treat St Apt 11D | New Haven | CT | 06516 | |
| WELCOME IND CORP | 95 MARCUS BLVD | DEER PARK | NY | 11729 | |
| Welcome, Peabo A | 113-27 212 Street | Queens Village | NY | 11429 | |
| Welker, Terence | 9529 Allans Street, #B | Norfolk | VA | 23503 | |
| WELL BEST | RM 513 NEW MANDARIN PLAZA TOWER A, 14 SCIENCE MUSEUM RD, LESLIE MENDELSOHN | TST EAST KOWLON | | 11111 | HONG KONG |
| WELL SKY | 530 7TH AVE SUITE #708 | NEW YORK | NY | 10018 | |
| Wellington, Ashley M | 432 SE 54Th | Oklahoma | OK | 73129 | |
| Wellington, Natthan J | 9980 Bon Vue Dr | El Cajon | CA | 92021-2515 | |
| Wellington, Sylvia G | 1815 Cheryl Ct | Arlington | TX | 76013 | |
| Wells Fargo | Fabien Perez, 420 Montgomery Street | San Francisco | CA | 94104 | |
| WELLS FARGO EQUIPMENT FINANCE INC | 300 TRI STATE INTERNATIONAL, SUITE 400 | LINCOLNSHIRE | IL | 60069 | |
| Wells, Alexus | 207 Myrtle Beach Hwy | Sumter | SC | 29153 | |
| Wells, Ashley A | 16900 North Chase | Houston | TX | 77060 | |
| Wells, Carlos | 207 Myrtle Beach Hwy | Sumter | SC | 29153 | |
| Wells, Chekita N | 13 Brand St | Sumter | SC | 29150 | |
| Wells, Felicia | 800 Lincoln Ave Apt 2 | Bakersfield | CA | 93308 | |
| Wells, Fredrick C | 6353 S Paulina St | Chicago | IL | 60636-2720 | |
| Wells, Jalen I | 108 Ripton Ct | Greer | SC | 29650-4762 | |
| Wells, Shalonne S | 818 Wayne Dr | Bekersfield | CA | 93304 | |
| Wells, Terionna M | 3350 W Jefferson St | Phoenix | AZ | 85009 | |
| Welsh, Ashley A | 109 S Northamton Dr | Geneva | IL | 60134 | |
| Welsh, Kenneth D | 209 Lamont Ct | Vallejo | CA | 94591 | |
| Welsh, Kevorni D | 424 Fairfield Ave | Hartford | CT | 06114 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Wempe, Susan L | 12274 Bridgewater Way | Seal Beach | CA | 90740 | |
| Wences Barragan, Rosa I | 9361 Cellini Ave Apt 2 | Garden Grove | CA | 92841 | |
| Wenceslao Flores, Maria | 7720 Sherman | Houston | TX | 77012 | |
| Wendel, Brett | 18011 Valade St | Riverview | MI | 48193 | |
| Wendell, Mark C | 2559 E Diamond Cir | Mesa | AZ | 85204-3810 | |
| Wendt, Lori | 6102 W Osborn Rd | Phoenix | AZ | 85033 | |
| WENDYLOU ACCESSORIES INC | 3100 FOOTHILL DR | WESTLAKE VILLAGE | CA | 91361 | |
| Wentler, Kammie | 24884 Wendell Dr | Hemet | CA | 92544 | |
| Wenzel, Rosanna | 1102 1/2 N Missouri Ave | Roswell | NM | 88201 | |
| Wenze-Lewis, Taurin K | 510 Rita Ln, Apt C | Arlington | TX | 76014 | |
| Werts, Patrice | 4457 Lincoln Jones Rd | Ellenwood | GA | 30294 | |
| Wertz Rodriguez, Shakisha | 7836 Ella Jane Ln | Charlotte | NC | 28273-4791 | |
| WESCO DISABILITY INSURANCE | PREMIUM ADMINISTRATION, PO BOX 94557 | CLEVELAND | OH | 44101-0849 | |
| WESGOLD LLC | C/O GOLDENBERG GROUP LLC, 350 SENTRY PARKWAY, BUILDING 630, SUITE 300 | BLUE BELL | PA | 19422 | |
| WESLACO PALM PLAZA LTD | P.O. BOX 461406 | SAN ANTONIO | TX | 78246-1406 | |
| Wesley, Kambon K | 2200 Gladstone Dr | Arlington | TX | 76018-1931 | |
| WEST COAST IMPORTS | 5650 E 61ST ST | COMMERCE | CA | 90040 | |
| WEST COAST TRUCK SERVICE | 201 WEST 18TH ST., | NATIONAL CITY | CA | 91950-000 | |
| West Gilbert, Desiree | 5655 Washakie Pt. | Ellenwood | GA | 30294 | |
| WEST LOOP SOUTH LLC | 6300 WEST LOOP SOUTH #100 | BELLAIRE | TX | 77401 | |
| WEST ROAD PLAZA | P.O.BOX 202059 | DALLAS | TX | 75320-2059 | |
| West, Carolyn | 280 Northern Ave | Avondale Estates | GA | 30000 | |
| West, Derick J | 2605 N Milbrook Ave | Fresno | CA | 93703 | |
| West, Jeremiah | 2520 South Braddock Ave | Pittsburgh | PA | 15218 | |
| West, Jesse J | 34899 N Badolier Dr | San Tan Valley | AZ | 85142 | |
| West, Keasia L | 411 Wesst Rd, Apt 1804 | Houston | TX | 77038 | |
| West, Leaundre M | 2343 W Diana Ave | Phoenix | AZ | 85021 | |
| West, Monica U | 16452 Ave 166 | Tulare | CA | 93274 | |
| West, Sabrina | 201 Navajo Drive | Victoria | TX | 77904 | |
| West, Shawntavia Q | 8503 Venus St | Houston | TX | 77088 | |
| Westbrook, Ameshia | 4428 S Lavergne | Chicago | IL | 60638 | |
| Westbrook, Dashawn | 873 Oakwood Ave | Shcenectady | NY | 12303 | |
| Westbrook, Olivia L | 1437 Pryor Place, Apt #2 | Grand Prairie | TX | 75051 | |
| Westbrook, Regina L | 8242 S Ellis | Chicago | IL | 60636 | |
| Westbrooks, Kelly | 6427 Beech Trail | Converse | TX | 78109 | |
| Westbrooks, Kimberly | 2818 Interstate 35 N, #7203 | San Antonio | TX | 78208 | |
| Westbury, Adelmira W | 7139 Webbwood Way | San Antonio | TX | 78250 | |
| Westbury, Alyssa L | 7139 Webbwood Way | San Antonio | TX | 78250 | |
| WESTDALE SHOPPING CENTER, LLC | 13825 NORTH 7TH STREET, SUITE M | PHOENIX | AZ | 85022 | |
| WESTERN & VENICE SC, LLC | 6300 WILSHIRE BLVD, SUITE 1490 | LOS ANGELES | CA | 90048 | |
| WESTERN EXTERMINATING COMPANY | PO BOX 16350 | READING | PA | 19612-6350 | |
| WESTERN FASHION | 5236 BELL COURT | CHINO | CA | 91710 | |
| WESTERN JANITORITAL SERVICE INC. | PO BOX 2331 | EL PASO | TX | 79952 | |
| WESTERN LIGHTS PROPERTIES, LLC | C/O THE KEMPNER CORPORATION, 257 MAMARONECK AVE | WHITE PLAINS | NY | 10605 | |
| WESTERN MASSACHUSETTS ELECTRIC CO | PO BOX 650851 | DALLAS | TX | 75265-0851 | |
| WESTERN STATES FIRE PRO-ARIZONA | 4346 E. ELWOOD ST, STE# 100 | PHOENIX | AZ | 85040 | |
| WESTERN STATES FIRE PROTECTION CO. | 7026 SOUTH TUCSON WAY | CENTENNIAL | CO | 80112 | |
| WESTERN STATES FIRE PROTECTION-4456 | 4456 CAMPBELL RD | HOUSTON | TX | 77041 | |
| WESTERN STATES FIRE-2345 WARRIOR | 2345 WEST WARRIOR TRAIL | GRAND PRAIRIE | TX | 75052 | |
| WESTERN TRADING COMPANY | 1509 RIO VISTA AVE | LOS ANGELES | CA | 90023 | |
| Weston, Cathy | 381 SOUTH 6TH STREET | NEWARK | NJ | 07103 | |
| Weston, DeAndre I | 1601 Pacheco Rd Apt 2 | Bakersfield | CA | 93307-5101 | |
| Weston, Jasmine | 9393 Tidwell Rd Apt 2013 | Houston | TX | 77078 | |
| Weston, Tony R | 2221 Pinehurst Rd | Columbia | SC | 29204 | |
| WESTPORT CORP | 331 CHANGEBRIDGE RD, PO BOX 2002 | PINE BROOK | NJ | 07058 | |
| WESTPORT CORP/MUNDI | 331 CHANGEBRIDGE ROAD, PO OFFICE BOX 2002 | PINE BROOK | NJ | 07058 | |
| WESTPORT LINENS INC | 230 5TH AVE, 1611 | NEW YORK | NJ | 10001 | |
| WESTPRO PLUMBING | 1130 DELEVAN DRIVE | SAN DIEGO | CA | 92102 | |
| WESTSIDE ACCESSORIES | 1162 E EDNA PLACE | COVINA | CA | 91724 | |
| WESTVIEW CENTER ASSOCIATES | WHARTON REALTY GROUP, 8 INDUSTRIAL WAY E. 2FL | EATONTOWN | NJ | 07724 | |
| WESTWOOD FOOTWEAR CORP | 18955 E RAILROAD ST | CITY OF INDUSTRY | CA | 91748 | |
| Wetzel, Teresita M | 1566 Pimlico Hills St | Henderson | NV | 89014 | |
| WEX BANK | PO BOX 6293 | CAROL STREAM | IL | 60197-6293 | |
| WG SECURITY PRODUCTS INC | 2105 S. BASCOM AVE, SUITE 316 | CAMPBELL | CA | 95008 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| WHAT KIDS WANT INC. | 19428 LONGELIUS ST | NORTH RIDGE | CA | 91324 | |
| Whatley, Deangelo | 4949 Mountainside trl | Stone Mtn | GA | 30083 | |
| Whatley, Valerie | 3257 Washington Rd, Apt# 1 | East Point | GA | 30344 | |
| Wheat, Michael A | 168 Peppertree Way | Pittsburg | CA | 94565 | |
| Wheathers, Jerminique L | 213 Cozy Ln | Cedar Hill | TX | 75104 | |
| Wheatley III, Arthur J | 68905 Hermosillo Rd | Cathedral City | CA | 92234 | |
| Wheatley, Cody J | 1967 pennsylvania ave | colton | CA | 92324 | |
| Wheatley, Desmond H | 2814 Erdman Ave | Baltimore | MD | 21213 | |
| Wheeler, Frank | 1567 Preston Dr. | Perris | CA | 92571 | |
| Wheeler, Kevin J | 3343 San Mateo Ct | Merced | CA | 95348 | |
| Welchel, Chezley | 5655 Turtle Creek Rd | Houston | TX | 77061 | |
| Whetstone, Felicia | 160-11 89th Ave | Jamaica | NY | 11432 | |
| WHIPPLE TREE EMERG PHYS, LLC | PO BOX 37992 | PHILADELPHIA | PA | 19101-7992 | |
| WHISPERING SMITH | 1431 BROADWAY 2ND FLOOR | NEW YORK | NY | 10018 | |
| Whitaker, Ashley | 2234 Bunker Hill Dr. | Carrollton | TX | 75006 | |
| Whitaker, Destiny B | 633 Longbeach Dr. | Dallas | TX | 75043 | |
| Whitaker, Donna | 1312 W. 101st | Los Angeles | CA | 90044 | |
| Whitaker, John A | 8009 S Vicennes Ave | Chicago | IL | 60620 | |
| Whitaker, Nikiya D | 8700 Gustine Ln | Houston | TX | 77031-1624 | |
| Whitaker, Reginald L | 243 Sylvan St | Bridgeport | CT | 06606-2564 | |
| Whitaker, Ronald | 4415 S Shaver | Pasadena | TX | 77504 | |
| Whitby, Dominique D | 3151 Elmora Ave | Baltimore | MD | 21213-1637 | |
| WHITE LANE BAKERSFIELD, LLC | 15001 S. FIGUEROA ST., | GARDENA | CA | 90248 | |
| WHITE LANE CAPITAL, LP | C/O SAFCO CAPITAL CORP., 1850 S. SEPULVEDA BLVD.,, #200 | LOS ANGELES | CA | 90025 | |
| WHITE LINE COLLECTION INC | 1410 BROADWAY, 1502 | NEW YORK | NY | 10018 | |
| WHITE MARK TRADING UNIVERSAL | 655 S ANDERSON ST | LOS ANGELES | CA | 90023 | |
| WHITE MARK UNIVERSAL INC. | 1220 S MAPLE AVE, #911 | LOS ANGELES | CA | 90015 | |
| White Oak Commercial Finance, LLC | William Coyle, VP, White Oak Commercial Finance, LLC, 1155 Avenue of America, 15th Floor | New York | NY | 10036 | |
| WHITE SAKI | 183 MADISON, SUITE 604 | NEW YORK | NY | 10016 | |
| White Williams, Tyshae J | 1110 San Luis St | San Antonio | TX | 78207 | |
| White, Anitria L | 8201 W Bellfort, Apt 1134 | Houston | TX | 77071 | |
| White, Anthony M | 13017 Ada St. | Armona | CA | 93202 | |
| White, April S | 7423 Bluebird Bend | Humble | TX | 77396 | |
| White, Ashley N | 3846 Bennington Rd, Apt 12 | Houston | TX | 77016 | |
| White, Ayonna T | 2858 Still Branch Cove | Lithonia | GA | 30038 | |
| White, Benjamin | 1168 N Heliotrope Dr | Los Angeles | CA | 90029 | |
| White, Brittany | 2789 Franklin Dr #526 | Mesquite | TX | 75150 | |
| White, Candyce | 3680 Brookhollow Dr | Dougsville | GA | 30135 | |
| White, Casondra T | 7673 Shoreline Drive | Stockton | CA | 95219 | |
| White, Cassaundra T | 1439 Crucible St | Pittsburgh | PA | 15205 | |
| White, Chelsei N | 747 Matilda PLNW, Apt A | Atlanta | GA | 30318 | |
| White, Chris | 407 Lincoln Pl | Brooklyn | NY | 11238 | |
| White, Crystal | 1736 3rd Ave NW Apt C | Hickory | NC | 28601 | |
| White, Damien R | 4207 Lester Dr | Columbia | SC | 29203 | |
| White, Danieli A | 4802 Ray Bon Dr, Apt 801 | San Antonio | TX | 78218 | |
| White, Darius | 2813 Lake Ave | Baltimore | MD | 21213 | |
| White, Davante | 339 Holderness St SW | Atlanta | GA | 30310 | |
| White, Derek L | 152 Michigan Dr | Hampton | VA | 23669 | |
| White, Destany D | 5305 FairfaxAve | Newport News | VA | 23605 | |
| White, Devonna M | 2090 W College Parkway | Carson City | NV | 89706 | |
| White, Dominique A | 1449 Kasten, Apt #1 | Dalton | IL | 60419 | |
| White, Dre'Ana T | 1103 Memorial Dr | Calumet City | IL | 60409 | |
| White, Dsyre P | 7621 S Normal Ave Apt 2 | Chicago | IL | 60620 | |
| White, Ezra L | 3417 Melba Dr | Fayetteville | NC | 28311-3257 | |
| White, India | 36 Dartmouth Ave, #2 | Buffalo | NY | 14215 | |
| White, James | 3415 Delta Fair Blvd | Antioch | CA | 94509 | |
| White, Jeleea P | 3996 Mammoth Cave Loop | Dumfries | VA | 22025-1900 | |
| White, Jennifer R | 300 Stentmore Ave | Pittsburgh | PA | 15205 | |
| White, Jhanell I | 4903 Dove Springs Drive | Houston | TX | 77066 | |
| White, Jimmy L | 6500 W 43rd St | Houston | TX | 77092 | |
| White, Jocelyn | 1470 Tulip Pl | Decatur | GA | 30032 | |
| White, Karina I | 7406 New Hampshire Ave | Hammond | IN | 46323 | |
| White, Karlisa | 5020 W Thomas St | Chicago | IL | 60651 | |
| White, Kathy G | 7236 Hightower St | Fort Worth | TX | 76112 | |
| White, Kiengi | 15370 Tropic Ct Apt 28 | San Leandro | CA | 94579 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| White, Kryshondra L | 5102 Howcher St. | Houston | TX | 77048 | |
| White, Krystal M | 4339 S Michigan Ave Apt 1N | Chicago | IL | 60653-3114 | |
| White, Lillian L | 8600 Glen Myrtle Ave, Apt 1704 | Norfolk | VA | 23505-5426 | |
| White, Lisia M | 1243 Main St | Schenectady | NY | 12303-1818 | |
| White, LJ | 56 W Wells St | Roswell | NM | 88203 | |
| White, Loreal A | Canopy Tree Dr | Tampa | FL | 33610 | |
| White, Margie J | 9647 Acadian Dr | San Antonio | TX | 78245 | |
| White, Marquise D | 1044 Surry Ln | Gastonia | NC | 28054 | |
| White, Mary A | 8901 Plymouth St | Oakland | CA | 94621 | |
| White, Maurice D | 13330 Blanco Rd, Apt 602 | San Antonio | TX | 78216 | |
| White, Melina J | 1509 Strawberry Dr | Perris | CA | 92571 | |
| White, Naundi C | 1950 Gladeview Pkwy | Stone Mountain | GA | 30083 | |
| White, Nicole | 2120 Phillips Rd, Apt# 21 | New Bedford | MA | 02745 | |
| White, Phillip | Kaveh S. Elihu, Esq., Sylvia V. Panosian, Esq., Employee Justice Legal Group, LLP, 3055 Wilshire Blvd, Suite 1120 | Los Angeles | CA | 90010 | |
| White, Phillip E | 13960 Silver Creek Way | Victorville | CA | 92392 | |
| White, Quinton D | 16 Bullard St, Apt W | New Bedford | MA | 02740 | |
| White, Randy | 11857 Franklin St | Moreno Valley | CA | 92557 | |
| White, Rosalinda | 12518 Filmore st, Apt#206 | Pacoima | CA | 91331 | |
| White, Ryus T | 201 Arnold Cir | Gallup | NM | 87301 | |
| White, Senir S | 1729 N 42nd St Unit 2 | Philadelphia | PA | 19104-1036 | |
| White, Shardinay I | 859 Oakhill St SE | Grand Rapids | MI | 49507-1444 | |
| White, Sinclair | 3753 S St Andrews Pl | Los Angeles | CA | 90018 | |
| White, Sirena A | 13082 Pavillion Ct | Moreno valley | CA | 92553 | |
| White, Summer | 15656 Burwood Rd | Victorville | CA | 92395 | |
| White, Takiyah | 6919 Ashbrook | San Antonio | TX | 78239 | |
| White, Tamika | 777 Huntington Dr F | Aurora | IL | 60506 | |
| White, Tamika R | 1125 Lundy Ln | Charlotte | NC | 28214 | |
| White, Teauqua L | 2322 Jefferson Ave | Newport News | VA | 23607 | |
| White, Texie | 5454 Rest Home Road | Claremont | NC | 28610 | |
| White, Tiara | 4436 W Jackson Blvd | Chicago | IL | 60624 | |
| White, Tierra | 6110 Belfield Ave | Philadelphia | PA | 19144 | |
| White, Tiffany L | 2540 W Maryland Ave, Apt 272 | Phoenix | AZ | 85017 | |
| White, Timetrus M | 3900 Cuny Ave #39 | Sacramento | CA | 95823 | |
| White, Timothy R | 1808 Amherst Rd | Hampton | VA | 23663 | |
| White, Tirell M | 153 River St | Boston | MA | 02126 | |
| White, Trayvon M | 5093 Warwick Rd | Richmond | VA | 23224 | |
| White, Tyree J | 12039 Becca Crossing Way | Houston | TX | 77067 | |
| White, Tyrone B | 4301 N Ave | Richmond | VA | 23222 | |
| White, Tyshee C | 436 Alcott St | Philadelphia | PA | 19120 | |
| White, Xavier J | 4632 Silvercrest Way | Antioch | CA | 94531 | |
| WHITEHAWK CONSTRUCTION | 32465 SADDLE MOUNTAIN | WESTLAKE VILLAGE | CA | 91361 | |
| Whitehead, Felicia D | 55-14 Colony Square Courts | Newport News | VA | 23607 | |
| Whitehead, Retha | 874 Herkimen St | Brooklyn | NY | 11233 | |
| Whiteman, Lauren | 1720 Creekside Dr., #1412 | Folsom | CA | 95630 | |
| Whitener, Marcella | 217 Lady St | Carlisle | SC | 29031 | |
| WHITEROCK IMPROVEMENTS, LP | PO BOX 2108 | HICKSVILLE | NY | 11802 | |
| Whiteside, Stephan | 644 Lisbon St, Apt 2 | Buffalo | NY | 14215 | |
| Whitfield, Johnathan J | 3701 Luella Blvd, Apt 1761 | Laporte | TX | 77571 | |
| Whitfield, Lanessa J | 16589 Ottawa St | Victorville | CA | 92395 | |
| Whitfield, Ronnesha | 1138 N Waller Ave Apt 1 | Chicago | IL | 60651 | |
| Whiting, Kevin T | 11062 Bellbrook Dr | Houston | TX | 77096-5713 | |
| Whitley, Antwon D | 4426 Sweetwater Dr. | San Leandro | CA | 94347 | |
| Whitley, Tasharia V | 918 scott street, A | Norfolk | VA | 23502 | |
| Whitlow, Mariah M | 1754 Coit Ave | East Cleveland | OH | 44112 | |
| Whitman, Keva L | 4039 Montgomery | Albuquerque | NM | 87109 | |
| Whitney, Artria S | 4421 South San Pedro Place | Los Angeles | CA | 90011 | |
| Whitrock-Wyatt, Heather | 1490 Hwy 99 #304 | Gridley | CA | 95948 | |
| Whitsett, Rashad L | 16228 Lappin St | Detroit | MI | 48205-2559 | |
| Whitt, Joyce L | 93 LeBrun Rd | Buffalo | NY | 14215 | |
| Whitt, Kimberly E | 1318 Waldron Rd., #608 | Corpus Christi | TX | 78418 | |
| Whitted, Jovan M | 122222 Quail Dr, Apt 3210 | Balch Springs | TX | 75180 | |
| Whitten, Julian F | 8611 Waters Edge Dr | San Antonio | TX | 78245-2169 | |
| Whittington, Angelina | 450 West Half moon Way | Chandler | AZ | 85225 | |
| Whittle, Cierra R | 4006 Midlothian Tpke Apt 204 | Richmond | VA | 23224-1355 | |
| Whittle, Zakiyah | 1200 Fairmount Ave | Elizabeth | NJ | 07208 | |
| Whitworth, Ann | 4159 Winston Circle | Atlanta | GA | 30349 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| WHLR JANAF, LLC | 2529 VIRGINIA BEACH BLVD | VIRGINIA BEACH | VA | 23452 | |
| WHO SAYS? INC | 6678 NW 42ND WAY | BOCA RATON | FL | 33496 | |
| WICKED FASHIONS, INC | 222 BRIDGE PLAZA SOUTH | FORT LEE | NJ | 07024 | |
| Wicker, Lacresha N | 2101 Zurlo Way, #12201 | Sacramento | CA | 95835 | |
| Wicks, April | 5589 N Hill Creek Dr | Philadelphia | PA | 19120 | |
| Wideman, Dorenda | 326 G South Park | Buffalo | NY | 14204 | |
| Widmark, Tammy M | 3650 Pleasant Ave | Hamburg | NY | 14705 | |
| WIESNER (SOLED OUT SOCKS) | 20 WEST 33RD ST, 4TH FL | NEW YORK | NY | 10001 | |
| WIESNER PROD/SOLED O | 34 WEST 33RD ST, 11TH FLOOR | NEW YORK | NY | 10018 | |
| WIESNER PRODUCTS, INC. | 1333 BROADWAY 6TH FL | NEW YORK | NY | 10018 | |
| Wiete, Sabrina L | 952 Zenner Ave | Aurora | IL | 60505 | |
| Wiggins Rogers, Brittany | 122 Marshall St Fl 2 | Elizabeth | NJ | 07206-1639 | |
| Wiggins, Latosha | 904 Scott St Apt A | Norfolk | VA | 23502 | |
| Wiggins, Rayvenn A | 4575 Menona Dr | Antioch | CA | 94531 | |
| Wiggins, Tijae | 272 Davenport St | Bridgeport | CT | 06607 | |
| Wiktorek, Jennifer G | 1374 Kison Ct NW | Concord | NC | 28027 | |
| Wilbanks, Cheryl L | 4236 W. Ridge Road | Gary | IN | 46408 | |
| Wilbert, Rukhmini | 2143 Black Rock Ave | Bronx | NY | 10472 | |
| Wilborn, Caprece V | 1746 Rosecrest Ave | Richmond | VA | 23224-7536 | |
| Wilborn, Willie | 14029 Burt Rd | Detroit | MI | 48223 | |
| Wilbur, John M | 1916 Crystal Tree Ct | Geneva | IL | 60134 | |
| WIL-CAL LIGHTING MANAGEMENT CO | 1688 POMONA AVE | SAN JOSE | CA | 95110 | |
| Wilcher, Ariel I | 8993 Saddlewood Dr | Jonesboro | GA | 30238 | |
| WILCO | 1178 BROADWAY 5TH FLOOR | NEW YORK | NY | 10001 | |
| Wilcox, Shenika | 3681 Clovis Ct NW | Atlanta | GA | 30331 | |
| Wilcoxson, Amber | 2900 Longstreet Ave SW Apt 2 | Wyoming | MI | 49509 | |
| Wilder, Alysee R | 20 Leslie St | Boston | MA | 02122 | |
| Wilder, Charlyne D | 7800 W Fond Du Lac Ave, 204 | Milwaukee | WI | 53218 | |
| Wilder, Ieasha R | 6313 W Silver Spring Dr | Milwaukee | WI | 53218 | |
| Wilder, Shaniqua | 8835 N Swan Rd Apt 7 | Milwaukee | WI | 53224 | |
| Wilder, Somara M | 4770 Cotton Acres Rd | Sumter | SC | 29153 | |
| Wiley, Franchette | 7313 Northline Dr | Houston | TX | 77076-1500 | |
| Wilford, Mercedis M | 9704 Kendal Dr | Austin | TX | 78753 | |
| Wiliams, Manuel D | 903 Nakomis NE, Apt 14 | Albuquerque | NM | 87121 | |
| Wilkerson Lowe, Nikita D | 1229 Whispering Trail | Dallas | TX | 75241 | |
| Wilkerson, Andres A | 661 Lynch St SW | Grand Rapids | MI | 45503 | |
| Wilkerson, Earl | 621 46th | Newport News | VA | 23607 | |
| Wilkerson, Timothy J | 13173 1/2 Bromont Ave. | Sylmar | CA | 91342 | |
| Wilkerson, Vernell R | 14309 S. State St | Riverdale | IL | 60827 | |
| Wilkes, Chimere D | 6119 Toone St | Baltimore | MD | 21224 | |
| Wilkes, Felicia | 2463B N Holton St | Milwaukee | WI | 53212 | |
| Wilkes, Mikeya | 345 Chamberlain Ave | Bridgeport | CT | 06606 | |
| Wilkes, Tyshanda M | 220 Ferry St Fl 2 | New Haven | CT | 06513 | |
| Wilkins, Henri M | 694 Lasalle, Apt 2 | Buffalo | NY | 14215 | |
| Wilkins, Kenneth | 414 E Prince Rd | Tucson | AZ | 85719 | |
| Wilkins, Keonia D | 6200 W Tidwell, Apt 1610 | Houston | TX | 77092 | |
| Wilkins, Latesha M | 2302 Mimosa St | Richmond | VA | 23224-7722 | |
| Wilkins, Savoya R | 624 SW 59th, Apt 50 | Oklahoma City | OK | 73109 | |
| Wilkins, Thomas L | 13213 Aqueduct Dr, Apt 9 | Newport News | VA | 23602 | |
| Wilkinson, Ronald C | 7800 Hanoller Pkwy Apt T3 | Greenbelt | MD | 20770 | |
| Willams, Elizabeth Paige G | 3437 Eastern Ave, Apt 1 | Albuquerque | NM | 87106 | |
| WILLIAM BUTLER | 243 N. INEZ STREET, # 3 | HEMET | CA | 92543 | |
| WILLIAM HINES | 224 MARKLAND AVE | SYRACUSE | NY | 13207 | |
| WILLIAM K. HODDICK, MD | 251 GRAVATT DR | BERKELEY | CA | 94705 | |
| WILLIAM PARKER | 13455 CARTERS CREEK COURT | CHESTERFIELD | VA | 23838 | |
| WILLIAM SMITH | 1856 21ST AVE | KENOSHA | WI | 53140 | |
| William, Osmond | 1136 Varsity Ln | Charlotte | NC | 28217 | |
| William, Toni | 13913 Ella Blvd | Houston | TX | 77014 | |
| Williams Espinosa, Rose | 5901 Weber Rd, Apt # 3303 | Corpus Christi | TX | 78413 | |
| Williams II, Terence L | 231 Grove Street, 2nd Floor | Chicopee | MA | 01020 | |
| Williams III, Guy L | 541 College Dr | Raeford | NC | 28376 | |
| Williams Jr, Curt | 429 W Avenue J5, Unit 6 | Lancaster | CA | 93534 | |
| Williams Jr, Frank | 1009 George Pl Apt 3 | Utica | NY | 13501 | |
| Williams Jr, James T | 48 Fennimore Ave | Buffalo | NY | 14215 | |
| Williams Jr, Jerome | 213 W Nash St | Milwaukee | WI | 53212-1522 | |
| Williams Jr, Larry | 1002 N Patterson Pk Ave | Baltimore | MD | 21205 | |
| Williams Jr, Mark | 3620 West 102nd St Apt9 | Inglewood | CA | 90303 | |
| Williams Jr, Taurus B | 15129 Elm Ct., Apt D | Moreno Valley | CA | 92551 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Williams Jr., Carl | 3622 IVY STREET | EAST CHICAGO | IL | 46312 | |
| Williams Lastie, Eula M | 9415 Bruton Rd | Dallas | TX | 75217 | |
| WILLIAMS PLUMBING | PO BOX 2229 | GALLUP | NM | 87305 | |
| Williams Rouse, Zakira S | 811 W Fisher Ave | Philadelphia | PA | 19141 | |
| Williams Smith, Kateeva T | 6545 Carolina Ave | Hammond | IN | 46323 | |
| Williams Smith, Tamika L | 7923 S Wood St, Apt 2A | Chicago | IL | 60620 | |
| Williams Stacey, Dorothy A | 7250 Oakline Trls, Apt 1012 | Forth Worth | TX | 76112 | |
| Williams, Aaron E | 4452 Watson Ridge Drive | Stone Mountain | GA | 30083 | |
| Williams, Adam | 1405 Forest Place | Calumet City | IL | 60409 | |
| Williams, Alajhia | 2385 Surrey Trail Dr. | Atlanta | GA | 30349 | |
| Williams, Albert A | 8304 S Course Dr | Houston | TX | 77072 | |
| Williams, Alexandria E | 200 Hollow Tree Ln Apt 1713 | Houston | TX | 77090 | |
| Williams, Alexis | 451 Chicago Ave, #104 | East Chicago | IN | 46312 | |
| Williams, Amani T | 4745 E Cetti Ave | Fresno | CA | 93702 | |
| Williams, Amber | 1950 Simmons St Apt 1105 | Las Vegas | NV | 89106 | |
| Williams, Anastasia E | 273 Woodbridge Ave | Yuba | CA | 95991 | |
| Williams, Andre L | 209 Berkshire Ave | Buffalo | NY | 14215 | |
| Williams, Andrea | 9900 Adleta Blvd Apt 1214 | Dallas | TX | 75243 | |
| Williams, Andrea L | 1257 W 64TH St | Los Angeles | CA | 90044 | |
| Williams, Angela S | 7302 Alabonson Rd Apt 1204 | Houston | TX | 77088-5349 | |
| Williams, Anntrina D | 234 Highway Dr | San Antonio | TX | 78219 | |
| Williams, Anthony D | 1418 N. Linder | Chicago | IL | 60651 | |
| Williams, Asheona | 5500 Mack Rd | Sacramento | CA | 95823 | |
| Williams, Ashia J | 161 Burnham St | Hartford | CT | 06112 | |
| Williams, Ashley | 1536 173rd St | Hammond | IN | 46324 | |
| Williams, Asia C | 260 Marcella Rd Apt 503 | Hampton | VA | 23666-2594 | |
| Williams, Aujia U | 10238 S Dixon Ave, Apt 2 | Inglewood | CA | 90303 | |
| Williams, Aurora C | 2400 Clower | San Antonio | TX | 78201 | |
| Williams, Averil L | 357 E. 193 Street, Apt. #2E | Bronx | NY | 10458 | |
| Williams, Bianca Y | 170 Kensington Dr Apt 64 | Spartanburg | SC | 29306-3942 | |
| Williams, Bobby E | 5933 Natures Dr | Las Vegas | NV | 89122 | |
| Williams, Brandon M | 405 Williams Rd | Belen | NM | 87002 | |
| Williams, Brea | 109 Balsam St | Union | SC | 29379 | |
| Williams, Brianne C | 629 Daniels Ave | Vallejo | CA | 94590 | |
| Williams, Brittany R | 7930 Leigh Ann Dr Apt 2018 | Dallas | TX | 75232-4940 | |
| Williams, Camyra C | 4202 Duck Creek Dr Apt 103 | Garland | TX | 75043-6968 | |
| Williams, Carletta D | 812 Lasalle Ave Apt 11A | Hampton | VA | 23669-3862 | |
| Williams, Carol R | 2888 Tennis Club Dr, Apt 600 | West Palm Beach | FL | 33417 | |
| Williams, Catherine | 8501 Broadway St, Apt 1090 | Houston | TX | 77061 | |
| Williams, Catherine | 2928 Glory Court | Woodbridge | VA | 22193 | |
| Williams, Cecelia R | 2319 E Myrrh St, # A | Compton | CA | 90221 | |
| Williams, Celicia | 3424 Longleaf Dr. | Decatur | GA | 30032 | |
| Williams, Chamiya W | 15527 Winter Briar Dr | Missouri City | TX | 77489-2801 | |
| Williams, Charles L | 2667 W Madison St, # B | Chicago | IL | 60612 | |
| Williams, Cherie A | 1455 Cable Ranch #1413 | San Antonio | TX | 78245 | |
| Williams, Cherie A | 470 Makey Rd Apt 1607 | Houston | TX | 77013 | |
| Williams, Christia R | 746 S Los Angeles Street, Unit 408 | Los Angeles | CA | 90014 | |
| Williams, Christina D | 513 Georgetown Ave | Sumter | SC | 29154-6127 | |
| Williams, Christine | 2743 Cavalier Dr | Decatur | GA | 30034 | |
| Williams, Christine L | 1710 Greens Rd, Apt E20 | Houston | TX | 77032 | |
| Williams, Christine R | 1624 Eagles Landing Dr | Charlotte | NC | 28214 | |
| Williams, Christopher | 8544 Elmwood Dr | Munster | IN | 46321 | |
| Williams, Christopher L | 12548 Penske St. | Moreno Valley | CA | 92553 | |
| Williams, Cody | 405 Avenue F #17 | Huntington | TX | 75949 | |
| Williams, Dallas J | 14 Taunton Pl | Buffalo | NY | 14216 | |
| Williams, Damion | 5960 West Sample Road, Apt 302 | Coral Springs | FL | 33067 | |
| Williams, Danais | 839 Townsand Ct | Norfolk | VA | 23502 | |
| Williams, D'Angelo D | 1330 Bozeman Loop | Fayetteville | NC | 28303 | |
| Williams, Danielle | 1040 Redondo Ave | Long Beach | CA | 90804 | |
| Williams, Danyail L | 6612 South Fwy | Fort worth | TX | 76134 | |
| Williams, Davon | 1017 Charlotte St | Detroit | MI | 48201 | |
| Williams, De'Ajahnique L | 167 17th St | Richmond | CA | 94801 | |
| Williams, DeAngelo | 1401 E. 90th Street | Chicago | IL | 60619 | |
| Williams, Deanna M | 1105 W. 90th Street, #3 | Los Angeles | CA | 90044 | |
| Williams, Debra K | 15634 Wallisville Rd, Ste 800 | Houston | TX | 77049 | |
| Williams, Debra M | 4004 Campbell Rd | Newport News | VA | 23602 | |
| Williams, Deedra M | 1618 N Broadway | Baltimore | MD | 21213 | |
| Williams, Deionesha | 1522 Kensington Pl. | Lancaster | TX | 75134 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Williams, Dejah M | 16430 Hawthorne Ave | Fontana | CA | 92335-5624 | |
| Williams, Delia J | 520 W 145th St, Apt 1F | New York | NY | 10031 | |
| Williams, Denia K | 242 Valley St | New Haven | CT | 06515-1214 | |
| Williams, Denika R | 6402 Fall MDw | San Antonio | TX | 78222 | |
| Williams, Dequavious L | 2130 Briar Glen Ln SW | Atlanta | GA | 30331-2453 | |
| Williams, Deron F | 1157 85Th St | Oakland | CA | 94621 | |
| Williams, Deshara D | 5653 Yale St, Apt 2 | Houston | TX | 77076 | |
| Williams, Deshon A | 8011 Arbor Ave | Fort Worth | TX | 76116-3807 | |
| Williams, Desire | 8721 Victorian Village Dr | Houston | TX | 77071 | |
| Williams, Destinee | P.O. BOX 843 | El Cerrito | CA | 94530 | |
| Williams, Devin | 4514 Isfall Park Place | Houston | TX | 77053 | |
| Williams, Devon Z | 71 Adams St Apt 2R | Springfield | MA | 01105 | |
| Williams, Devonte | 72 Wyllie st | Schenectady | NY | 12307 | |
| Williams, Dominique | 315 Grace Street Apt #8 | Barstow | CA | 92311 | |
| Williams, Domonique | 19199 Fielding St | Detroit | MI | 48219 | |
| Williams, Doris J | 5553 Madison Ave | Sacramento | CA | 95841-3160 | |
| Williams, Dorvouna I | 3727 N Forest Ln | Avondale | AZ | 85392-3611 | |
| Williams, Douglas W | 12001 Woodside Ave Apt 127 | Lakeside | CA | 92040 | |
| Williams, Drishonda J | 819 Sessoms St | Fayetteville | NC | 28301-6253 | |
| Williams, Dymond | 7864 W Bellfort St | Houston | TX | 77071 | |
| Williams, Ebone | 13637 Lincoln St | Oak Park | MI | 48237 | |
| Williams, Eliajah | 448 F St | Sparks | NV | 89431 | |
| Williams, Emmanuel N | 11313 Hazelton | Redford | MI | 48239 | |
| Williams, Eric D | 5465 W Haddon | Chicago | IL | 60651 | |
| Williams, Erica | 1909 Amesbury Dr | Decatur | GA | 30032 | |
| Williams, Erica R | 14219 Ballfour Park Ln | Houston | TX | 77047 | |
| Williams, Erinne A | 18467 Northlawn St | Detroit | MI | 48221-2019 | |
| Williams, Essence M | 6210 Ladera Dr | Houston | TX | 77083 | |
| Williams, Esther L | 10411 S. 4th Ave | Inglewood | CA | 90303 | |
| Williams, Fatima N | 1532 Elm St | Utica | NY | 13501 | |
| Williams, Felicia N | 3332 Webb Chapel Ext Apt 5210 | Dallas | TX | 75220-6730 | |
| Williams, Garfield | 194 East 34 Street, Apt# 2 | Brooklyn | NY | 11203 | |
| Williams, Georgia A | 8022 Carolwood Dr | Houston | TX | 77028-2620 | |
| Williams, Gerald R | 1421 N Lawler Ave, # 1 | Chicago | IL | 60651 | |
| Williams, Gladysele R | 69 Austin St | New Bedford | MA | 02740-6915 | |
| Williams, Glenroy | 253 Rodney Ave, # 1 | Buffalo | NY | 14214 | |
| Williams, Gloria | 4000 Plowden Rd Apt 19H | Columbia | SC | 29205 | |
| Williams, Grant | 5500 Mack Rd#261 | Sacramento | CA | 95823 | |
| Williams, Haillie | 5325 E Kings Canyon Rd, Apt# 124 | Fresno | CA | 93727 | |
| Williams, Heather D | 491 W Birch Ave | Fresno | CA | 73650 | |
| Williams, Heidi A | 61 Grover St | Everett | MA | 02149 | |
| Williams, Helen M | 342 Crandon Ave | Calumet City | IL | 60409 | |
| Williams, Iraq E | 3637 W 120th St, Apt K2 | Inglewood | CA | 90303 | |
| Williams, Jacob | 89 Coleman St Apt 115 | West Haven | CT | 06516 | |
| Williams, Jahkima | 107 Morningside Ave Apt 4A | New York | NY | 10027 | |
| Williams, James | 8985 17TH ST | Newark | NJ | 07108 | |
| Williams, James | 11910 Thoroughbred Dr Apt 620 | Houston | TX | 77065 | |
| Williams, Jamesha | 4389 MLKing Blvd | Lynwood | CA | 90262 | |
| Williams, Jamin | 68697 C. St Unit A. | Cathederal City | CA | 92234 | |
| Williams, Janee | 385 Westgate Drive | Bockton | MA | 02301 | |
| Williams, Jaquetta K | 605 Knob Court | Fayetteville | NC | 28303 | |
| Williams, Jasmine T | 4141 Palm AVe Apt 612 | Sacramento | CA | 95842 | |
| Williams, Jerrel D | 633 Rushcreek Dr, Apt 416 | Houston | TX | 77067 | |
| Williams, Jessica L | 5651 S Bishop | Chicago | IL | 60636 | |
| Williams, Jessica M | 16494 Harper Blvd | Madera | CA | 93638 | |
| Williams, Jherilynn N | 59 Woeppel St | Buffalo | NY | 14211 | |
| Williams, Jhori | 12827 Bamboo Forest | Houston | TX | 77044 | |
| Williams, Joan | 279 Cross Street | Malden | MA | 02148 | |
| Williams, Jocqui | 6224 Rogers Park Pl | Cincinnati | OH | 45213-1822 | |
| Williams, Jodian T | 3301 Spanish Moss Ter, Apt 701 | Lauderhill | FL | 33319 | |
| Williams, Jordan J | 163 E 15th St Apt 3 | San Bernardino | CA | 92404 | |
| Williams, Joseph | 507 Byrd Ave | Columbia | SC | 29203 | |
| Williams, Joshawa | 4601 W Martin Luther King Jr, Blvd | Los Angeles | CA | 90016-5571 | |
| Williams, Joy | 1054 E Artesia Blvd, Apt 2 | Long Beach | CA | 90805 | |
| Williams, Joy | 337 Nicholson St | Norfolk | VA | 23510 | |
| Williams, Juana | 18 Dynasty Dr | Fairburn | GA | 30213 | |
| Williams, Julia | 849 N Leclaire Ave, Apt 2 | Chicago | IL | 60651 | |
| Williams, Julius | 4841 W Washington | Chicago | IL | 60644 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Williams, Kaaron | 4215 Parkton St | Baltimore | MD | 21229 | |
| Williams, Kachainy | 35 North St Apt 3 | West Haven | CT | 06516 | |
| Williams, Kameisha | 1917 Menefee St. | Arlington | TX | 76010 | |
| Williams, Kamica A | 1281 Brockett Rd, Apt 24G | Clarkston | GA | 30021 | |
| Williams, Kanae | 14110 Yukon Ave Apt 1 | Hawthorne | CA | 90250 | |
| Williams, Katelan | 7259 Vanessa Dr | Fort worth | TX | 76112 | |
| Williams, Kathanette | 6423 Bending Oaks St. | Houston | TX | 77050 | |
| Williams, Kathy | 2015 Chris Ann Ln | Kannopolis | NC | 28083 | |
| Williams, Kathy | 652 W 104th St | Los Angeles | CA | 90044 | |
| Williams, Kathy Y | 12486 Cricket Lane | Victorville | CA | 92392 | |
| Williams, Kaylan S | 4810 W Jackson Blvd | Chicago | IL | 60644 | |
| Williams, Kaytrina R | 3547 E Saginaw Way | Fresno | CA | 93726-7427 | |
| Williams, Kelsea E | 11735 South Glen | Houston | TX | 77036 | |
| Williams, Keri | 4638 Barbee Way | Sacramento | CA | 95823 | |
| Williams, Kevquesha | 1362 N. D St. | San Bernardino | CA | 92405 | |
| Williams, Khadijah | 905 Jubilee Dr., Apt 102 | Sumter | SC | 29150 | |
| Williams, Kia M | 5535 E Virginia Beach Blvd Apt, 210 | Norfolk | VA | 23502-2443 | |
| Williams, Kim | 453 Beach 40th Street, Apt #13-K | Far Rockaway | NY | 11691 | |
| Williams, Kimberly A | 19140 Margareta St | Detroid | MI | 48219 | |
| Williams, Kimbrough | 493 Northland Ave | Buffalo | NY | 14211 | |
| Williams, Korey | 1114 Butternut St, | Syracuse | NY | 13208 | |
| Williams, Krysten Z | 2421 S Carrier Pkwy | Grand Prairie | TX | 75051-3896 | |
| Williams, Krystle K | 7 Bullard Street | Dorchester | MA | 02121 | |
| Williams, Kyree B | 8235 Westport Cir | Sacramento | CA | 95828 | |
| Williams, Kyris T | 1062 N. Knollwood Ln, Apt A | Schaumburg | IL | 60194 | |
| Williams, Lacresha L | 8301 Willow Pl Dr N, Apt 1011 | Houston | TX | 77070 | |
| Williams, Lakresha | 755 White Plains Rd Apt 12F | Bronx | NY | 10473 | |
| Williams, Lamar A | 3 Nazing Ct, Apt 8 | Dorchester | MA | 02121 | |
| Williams, La-Neece G | 85 Robinson St, Apt 2 | Schenectady | NY | 12304 | |
| Williams, Lania | 138 Burton St SE | Grand Rapids | MI | 49507 | |
| Williams, Lapree | 5928 Kemble Ave | PHILADELPHIA | PA | 19138 | |
| Williams, Laray | 7604 Bugle Way | Las Vegas | NV | 89084 | |
| Williams, Laray J | 2630 22nd Ave | Oakland | CA | 94606 | |
| Williams, Lashonda L | 9803 W Sam Houston Pkwy S Apt, 2114 | Houston | TX | 77099-5119 | |
| Williams, Lashonda L | 8701 Gustine Ln | Houston | TX | 77031 | |
| Williams, Latrese | 4626 W Erie St | Chicago | IL | 60644-1713 | |
| Williams, Leonard | 1330 S Millard Ave Apt 1 | Chicago | IL | 60623 | |
| Williams, Leondra M | 272 Taft Ave, Apt 1009 | Syracuse | NY | 13206 | |
| Williams, Lillian M | 2506 Morewood Dr | Houston | TX | 77038-1556 | |
| Williams, Madelyne T | 2159 Downing St | Charlotte | NC | 28205 | |
| Williams, Malik M | 4920 Pine Ave | Hammond | IN | 46324 | |
| Williams, Marcus D | 1287 Nantucket Rd | Aurora | IL | 60506 | |
| Williams, Markese L | 1537 South St. Louis | Chicago | IL | 60623 | |
| Williams, Marquita E | 6655 Ludington Dr, Apt 228 | Houston | TX | 77035 | |
| Williams, Marsha A | 3900 Investor Dr | Dallas | TX | 75237 | |
| Williams, Marshaun E | 3348 N Buffum St | Milwaukee | WI | 53212-1648 | |
| Williams, Martina | 21466 Oxford Ave., Apt. 101 C | Farmington Hills | MI | 48336 | |
| Williams, Marvin C | 4112 E Ellis | Chicago | IL | 60653 | |
| Williams, Mary | 1765 #C Fruitwood Dr. | Hampton | VA | 23666 | |
| Williams, Mercedes | 80 Brooks Ave | Rosenberg | TX | 77471 | |
| Williams, Michelle R | 11300 Roszell, Apt 1201 | San Antonio | TX | 78217 | |
| Williams, Monica A | 443 West Arbutus ST | compton | CA | 90220 | |
| Williams, Monique | 1843 S Komensky | Chicago | IL | 60623 | |
| Williams, Monique A | 8033 Ritz St | Houston | TX | 77028 | |
| Williams, Monique D | 3634A N 9th St | Milwaukee | WI | 53206 | |
| Williams, Mykel A | 1408 Rathbone St SW | Wyoming | MI | 49509-1043 | |
| Williams, Myshawn | 1150 E Via Carmelitos | Long Beach | CA | 90805 | |
| Williams, Nancy | 1440 N Lockwood Ave, Apt 2 | Chicago | IL | 60651 | |
| Williams, Natasha | 111 Hanover Pl Apt 27 | Spartanburg | SC | 29306 | |
| Williams, Natasha D | 4706 Juniper Farm | San Antonio | TX | 78244 | |
| Williams, Nekiesha M | 5816 Indian Hill Rd | Orlando | FL | 32808 | |
| Williams, Nerissa | 520 Candystick Ln | Charlotte | NC | 28213 | |
| Williams, Nhasia | 1996 Ellis Ave | Orangeburg | SC | 29118 | |
| Williams, Nyangi M | 1071 E 48th St, Apt 105 | Los Angeles | CA | 90011 | |
| Williams, Nydia A | 196 Alexander Pointe Dr | Hopkins | SC | 29061-8372 | |
| Williams, Patrice | 4054 Howard St | Hobart | IN | 46342 | |
| Williams, Patrick | 920 W Clubhouse Circle | Decatur | GA | 30032 | |
| Williams, Paul J | 818 N Leclaire Ave | Chicago | IL | 60651 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Williams, Peter | 224 Edgemont Dr | Syracuse | NY | 13214 | |
| Williams, Quincy L | 1130 E Lomita | Flint | MI | 48505 | |
| Williams, Quteeya D | 2548 Crumpler Dr | Hope Mills | NC | 28348-8025 | |
| Williams, Rachnique | 230 Ellsworth Ave Apt C6 | New Haven | CT | 06511-3051 | |
| Williams, Randall | 564 East St | Brockton | MA | 02302 | |
| Williams, Ransheka R | 2937 Crossview Dr, Apt F3 | Houston | TX | 77063 | |
| Williams, Rashaud S | 8123 Calmont Ave, Apt 20104 | Fort Worth | TX | 76116 | |
| Williams, Rayna L | 6721 Brothers Ln | San Antonio | TX | 78239 | |
| Williams, Regina R | 3614 Pennsylvania | Sachse | TX | 75048 | |
| Williams, Rhonda | 1136 Taggart St | Mckees Rocks | PA | 15136 | |
| Williams, Richmond L | 2613 W Mitchell Ave | Milwaukee | WI | 53204 | |
| Williams, Rita M | 6001 Reims Rd, Apt 210 | Houston | TX | 77036 | |
| Williams, Robert K | 4228 Benning Rd NE Apt 104 | Washington | DC | 20019-4547 | |
| Williams, Rochella D | 7430 La Mancha way | Sacramento | CA | 95823 | |
| Williams, Roderick T | 1117 Nashville Rd | Rocky Mount | NC | 27803 | |
| Williams, Rodney | 5209 Cedar Ridge Way | Antioch | CA | 94541 | |
| Williams, Roger | 3509 Rolling Rock Ct | Perris | CA | 92571 | |
| Williams, Romen L | 501 Virginia Way Apt 2 | Barstow | CA | 92311 | |
| Williams, Rosalyn | 3921 N Humboldt Blvd | Milwaukee | WI | 53212 | |
| Williams, Rosemarie | 407 Avenue D | Pittsbrugh | PA | 15221 | |
| Williams, Roshawnda M | 1954 N. Whipple St | Chicago | IL | 60647 | |
| Williams, Sade | 1507 N Austin | Chicago | IL | 60651 | |
| Williams, Samuel M | 9930 Myrtle Field Ln | Houston | TX | 77044-1073 | |
| Williams, Sandra J | 3005 S. Apple Ct. | Antioch | CA | 94509 | |
| Williams, Saquasia | 311 Osborn Apt. 3C | Brooklyn | NY | 11212 | |
| Williams, Shakela P | 6718 Huron Ave | Hammond | IN | 46323 | |
| Williams, Sha'Marya D | 310 E Foothill Blvd | Pomona | CA | 91767-1406 | |
| Williams, Shameidre S | 6001 Clearwater Dr Apt 711 | Arlington | TX | 76001-6591 | |
| Williams, Shamika M | 2000 Chicago Ave NW, Apt 4 | Atlanta | GA | 30314 | |
| Williams, Shamika T | 688 E Aqua Vista Dr, Apt B | Newport News | VA | 23607 | |
| Williams, Shane | 568 Coal St | Pittsburgh | PA | 15221 | |
| Williams, Shane L | 4201 N 35th Ave, Apt 148 | Phoenix | AZ | 85017 | |
| Williams, Shaniece A | 1333 Columbia Dr SE Apt 50 | Albuquerque | NM | 87106 | |
| Williams, Shantel | 12421 S EMERALD | CHICAGO | IL | 60628 | |
| Williams, Shaquille R | 14403 Ella Blvd Apt 208 | Houston | TX | 77014 | |
| Williams, Shaqwanna L | 1834 S Kildare Ave | Chicago | IL | 60623 | |
| Williams, Shareika A | 3431 Walnut Bend Ln | Houston | TX | 77042 | |
| Williams, Shavonna M | 218 1/2 n Sloan Ave | compton | CA | 90221 | |
| Williams, Shawna | 2535 US Highway 50 Apt 43 | Batavia | OH | 45103 | |
| Williams, Shawnta Q | 18601 hatteras st #207 | Tarzana | CA | 91356 | |
| Williams, Sherene N | 3915 Haverford Ave | Philadelphia | PA | 19104 | |
| Williams, Sherese Y | 967 Saint Julian Ave | Norfolk | VA | 23504 | |
| Williams, Sheterra | 1501 Tompkins ST. | Gary | IN | 46406 | |
| Williams, Shewanna M | 300 Kirkstall Dr Apt 1023 | Houston | TX | 77090 | |
| Williams, Shireaka | 11241 Tower Oaks Blvd | Houston | TX | 77065 | |
| Williams, Simone D | 43480 Palmilla | Palm Desert | CA | 92260 | |
| Williams, Simone R | 1664 E Market St | Long Beach | CA | 90805 | |
| Williams, Suzanne | 4740 Archean Way apt 103 | Raleigh | NC | 27616 | |
| Williams, Tamara S | 1758 River Bend Way | Woodbridge | VA | 22192-6578 | |
| Williams, Tammy R | 2941 Carmona Way | Antioch | CA | 94509 | |
| Williams, Tania L | 316 Don carlos Ave Ne | Los Lunas | NM | 87031 | |
| Williams, Tapria L | 310 Calle Quieta NE | Los Lunas | NM | 87031 | |
| Williams, Tara | 729 Talbot Ave #2 | Braddock | PA | 15104 | |
| Williams, Tashioya | 5905 Fairfax Rd Apt A | Bakersfield | CA | 93306 | |
| Williams, Tatyana J | 836 Kentucky St SE | Albuquerque | NM | 87102 | |
| Williams, Tavaris L | 16321 Dixie Hwy | Markham | IL | 60428-5630 | |
| Williams, Teddy T | 132 Hampden St | Indian Orchard | MA | 01151 | |
| Williams, Terence D | 1204 Covey LN Unit A | Killeen | TX | 76542 | |
| Williams, Teressa A | 105 Gregory St Apt 5 | Auroa | IL | 60504 | |
| Williams, Terrell | 1623 Willow Run | Brookshire | TX | 77423 | |
| Williams, Tia | 1920 W Tarrant Rd #1201 | Grand Prairie | TX | 75050 | |
| Williams, Tiarra T | 1608 Monroe St | Swissvale | PA | 15218-2031 | |
| Williams, Tiffany | 1800 Willie Mays Pkwy | Orlando | FL | 32811 | |
| Williams, Tiffany L | 90 Uvalde Rd Apt 916 | Houston | TX | 77015-1425 | |
| Williams, Tiffany T | 152 Carolina Ave | Irvington | NJ | 07111 | |
| Williams, Tilicia U | 2456 Montgomery Rd Apt 118 | Huntsville | TX | 77340 | |
| Williams, Tina | 8977 Crosstre Cr | Fort Worth | TX | 76116 | |
| Williams, Toni | 8108 Culmont Ave. #11106 | Ft. Worth | TX | 76116 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Williams, Tony R | 1959 Summertree Dr. | Perris | CA | 92571 | |
| Williams, Torious L | 9911 Valley Club Dr | Houston | TX | 77078-3608 | |
| Williams, Travon C | 112 Medford St, 1Fl | West Haven | CT | 06516 | |
| Williams, Tressa | 6237 Terra Forest | Dallas | TX | 75217 | |
| Williams, Troy | 530 Little Wings Loops SW | Los Lunas | NM | 87031 | |
| Williams, Troynicqua | 2633 Hamilton Drive | Grand Prairie | TX | 75052 | |
| Williams, Tuwanda | 1208 Roger Babson Rd | Lake City | FL | 32808 | |
| Williams, Tyjean | 13605 Cedar Rd | University Heights | OH | 44118 | |
| Williams, Tyler | 112 Pleasant St Apt 1 | Dorchester | MA | 02124 | |
| Williams, Tynasia | 4410 Brittany Rd | Orlando | FL | 32808 | |
| Williams, Tyrone | 13913 Ella #206 | Houston | TX | 77014 | |
| Williams, Valton | 7700 Corporate Dr, Aprt# 1813 | Houston | TX | 77036 | |
| Williams, Vanessa | 40 Carthage St | Rochester | NY | 14621 | |
| Williams, Vanessa | 15779 Patricia Street | Moreno Valley | CA | 92553 | |
| Williams, Welton G | 819 Griggs St SE | Grand Rapids | MI | 49507 | |
| Williams, Willie | 653 N. Mayfield Ave. | Chicago | IL | 60644 | |
| Williams, Willie | 145 Sycamore St | Clairton | PA | 15025 | |
| Williams, Yamil M | 416 N Main Street | Brockton | MA | 02301 | |
| Williams, Yasmine S | 254 Horseshoe Rd Trlr 1 | Fayetteville | NC | 28303-2594 | |
| Williams, Yvonne M | 712 Deer Creek Dr | Desoto | TX | 75115-3649 | |
| Williams, Zaccary | 80 Boylston St | Malden | MA | 02148 | |
| Williams, Zacchaeus J | 3411 Lakeward | Raleigh | NC | 27604 | |
| Williams, Zaria | 409 E Monarch Dr | Dallas | NC | 28034-2129 | |
| Williamson, Allen D | 4112 DayTrail S | Ellenwood | GA | 30294 | |
| Williamson, Araya E | 3655 Nicole Ct | Turlock | CA | 95382 | |
| Williamson, Gwendolyn | 801 Admission Court | Virginia Beach | VA | 23462 | |
| Williamson, James J | 3938 Hemlock | East Chicago | IN | 46312 | |
| Williamson, Josalynn | 571 Clinton Street | Buffalo | NY | 14210 | |
| Williamson, Kenya | 5420 W Cortez St | Chicago | IL | 60651 | |
| Williamson, Lakiesha | 8004 Bentley Dr | San Antonio | TX | 78218 | |
| Williamson, Latrece | 1550 Ivy Creek Cr | San Jose | CA | 95121 | |
| Williamson, Lorraine T | 435 Sunnyside Ave | San Diego | CA | 92114 | |
| WILLIAMSON-DICKIE MFG CO. | P.O. BOX 915156 | DALLAS | TX | 75391-5156 | |
| Williams-Richardson, Lakiesha R | 1463 Sibley Blvd Rear Apt | Calumet City | IL | 60409-2302 | |
| Willie, Rayce O | 800 South 4th Street, Apt B | Gallup | NM | 87301 | |
| Williford, Cathy | 15860 Whitcomb St | Detroit | MI | 48227 | |
| Williford, Toby | 6050 S 27th St Apt 19 | Milwaukee | WI | 53221 | |
| Willingham, Dorcille | 4763 N 23rd St | Milwaukee | WI | 53209 | |
| Willingham, Hattie E | P.O. Box 90233 | East Point | GA | 30364 | |
| Willingham, Lovily S | 3438 Western Ave | Park Forest | IL | 60466 | |
| Willis JR, David A | 6 Waterview Pt | Hampton | VA | 23666 | |
| Willis Jr, Thomas E | 462 W Magnolia St, Apt A | Compton | CA | 90220 | |
| Willis, Ajia L | 611 E. 13th St, Apt 209 | Upland | CA | 91786 | |
| Willis, Beverly D | 8170 Crosscreek | san antonio | TX | 78218 | |
| Willis, Darius | 44153 Neaton Ave | Lancaster | CA | 93536 | |
| Willis, Dena | 10 Hunt St Apt 1 | Brockton | MA | 02302 | |
| Willis, Elisha | 1119 256th st # 10 | Harbor City | CA | 90710 | |
| Willis, Jamiea | 15939 Cardinal | Point Selma | TX | 78154 | |
| Willis, Jaylen W | 501 Garfield Ave | Columet City | IL | 60409 | |
| Willis, Jermaine | 3796 Alberwoods Dr. | Jonesboro | GA | 30236 | |
| Willis, Katrina R | 929 Bighorn Dr | Barstow | CA | 92311 | |
| Willis, Kuwana C | 8556 Freeland St | Detroit | MI | 48228 | |
| Willis, Matthew K | 1839 Runaway Cir | Colton | CA | 92324 | |
| Willis, Nathaniel | 654 E 133rd St | Chicago | IL | 60827 | |
| Willis, Shakeithya M | 150 Highcourt Pl, Apt 6 | Decatur | GA | 30032 | |
| Willis, Shantelle M | 5002 Snead Rd Apt K | Richmond | VA | 23224 | |
| Willis, TeAnne L | 5410 S Wood St Apt 2R | Chicago | IL | 60609 | |
| Willis, Tonya | 8510 Grandmont Ave | Detroit | MI | 48228 | |
| Willis, Tyree L | 2372 Stonybrook Way | Perris | CA | 92571 | |
| Willoughby, Bedsaida | 15 JAMES STREET | SPRINGFIELD | MA | 01105 | |
| WILLOWBROOK CENTER PARTNERSHIP | P.O.BOX 82565, DEPT CODE: SCAL1417A | GOLETA | CA | 93118-2565 | |
| Wills Jr, Gregory J | 4241 E Alondra Blvd, Apt 1 | Compton | CA | 90221 | |
| Wilsey, Kelly | 5350 Lakespring Dr. | Oakley | CA | 94561 | |
| Wilshusen, Typhani L | 908 W Laurel, Apt 2 | Lompoc | CA | 93436 | |
| Wilson Collins, Imani D | 4529 W Ocotillo Rd, Apt 216 | Glendale | AZ | 85301 | |
| Wilson Davis, Sagai M | 414 W Magnolia St | Compton | CA | 90220 | |
| Wilson II, Tyrone L | 1322 Sagamore Ct | Virginia Beach | VA | 23464-8675 | |
| Wilson Jr, Jerry L | 4826 Aldine Mail Rte | Houston | TX | 77039-3616 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Wilson, Adrian | 20699 Nublado Circle | Moreno Valley | CA | 92551 | |
| Wilson, Akalliyah L | 184 Davi Ave | Pittsburg | CA | 94565-7211 | |
| Wilson, Amber C | 7603 Hazelton St | Dearborn Heights | MI | 48127 | |
| Wilson, Andre | 7708 Lucretia Mott Way, Apt. #"B" | Elkins Park | PA | 19027 | |
| Wilson, Andrea S | 115 Mapleshade Avenue | Norfolk | VA | 23505 | |
| Wilson, Antonio | 16249 Sitting Bull St | Victorville | CA | 92395 | |
| Wilson, Arlen E | 5113 W Judum Dr | Laveen | AZ | 85339-9648 | |
| Wilson, Arreah T | 9196 timbaeline ln Apt l | Rancho Cucamopnga | CA | 91730 | |
| Wilson, Avery J | 510 W Limbertlost Dr | Tucson | AZ | 85712 | |
| Wilson, Bikira L | 7489 Candlewood Wy | Sacramento | CA | 95822 | |
| Wilson, Brittani A | 4830 Virgil St, Apt 111 | Forth Worth | TX | 76119 | |
| Wilson, Brittany | 120 N Mcqueen Rd | Chandler | AZ | 85205 | |
| Wilson, Camielle | P. O. Box 470296 | Los Angeles | CA | 90047 | |
| Wilson, Cassandra M | 3233 Mangum Rd, apt 177 | Houston | TX | 77092 | |
| Wilson, Cesar A | 12289 Tierra Laguna | El Paso | TX | 79938 | |
| Wilson, Cheryl L | 201 Nicholson RD | Winston Salem | NC | 27107 | |
| Wilson, Conisha | 3700 174 Ct, 6B | Lansing | IL | 60438 | |
| WILSON, CRIBBS & GOREN, P.C. | 2500 FANNIN STREET | HOUSTON | TX | 77002 | |
| Wilson, Cynthia | 5919 Sunny Gate | Spring | TX | 77373 | |
| Wilson, Da'Nazia | 1232 Ryland St, Apt 2 | Cincinnati | OH | 45237 | |
| Wilson, Danielle A | 18234 School St | Lansing | IL | 60438 | |
| Wilson, Darren | 650 E Nuevo Rd, Apt 414 | Perris | CA | 92571 | |
| Wilson, Delores A | 3844 Solstice Ave | Merced | CA | 95348 | |
| Wilson, Demarcus R | 796 Brittany Ct | Stone Mountain | GA | 30083-6037 | |
| Wilson, Demetrius J | 18501 Hull St | Detroit | MI | 48203 | |
| Wilson, Denisha | 26 Cottage Street, Apt. 2 | Brockton | MA | 02301 | |
| Wilson, Dennisha M | 1511 Jones St Trlr 4 | Rosenberg | TX | 77471-4840 | |
| Wilson, Diane R | 5225 Queensway Rd | Winston-Salem | NC | 27127 | |
| Wilson, Erica N | 8640 Las Vegas Court, Apt 615 | Fort Worth | TX | 76116 | |
| Wilson, Essence C | 920 Forty Niner Ave, Apt K | Charlotte | NC | 28262 | |
| WIlson, Evelyn D | 207 Jadil Ct | Winston Salem | NC | 27107 | |
| Wilson, Hailey | 20492 Milbank St | Woodhaven | MI | 48183 | |
| Wilson, Isaac | 481 Walden Ave | Buffalo | NY | 14211-2435 | |
| Wilson, Jamila | 392 E. 146 St. | Cleveland | OH | 44110 | |
| Wilson, Jaynesha B | 1010 1/2 Burris Ave | Compton | CA | 90221 | |
| Wilson, Jazzmine S | 3313 James Rd | Charlotte | NC | 28215-2862 | |
| Wilson, Jelahn | 564 Highland Ave. | Newark | NJ | 07104 | |
| Wilson, Jenny Ford Y | 17715 NW 37Th Ave | Miami | FL | 33056 | |
| Wilson, Jeremy | 8275 Heidi Ln, Aprt# 515 | Fort Worth | TX | 76119 | |
| Wilson, Jesse A | 712 E. Santa Fe Ave. | Pittsburg | CA | 94565 | |
| Wilson, Jockell | 520 Bilkerey Pl Apt 9 | Newport News | VA | 23601 | |
| Wilson, Jonanna M | 104 Hazard St | New Bedford | MA | 02740 | |
| Wilson, Josie | 642 Dresden Dr #N | Newport News | VA | 23601 | |
| Wilson, Justina | 4958 W. Rice Street | Chicago | IL | 60651 | |
| Wilson, Kaelin D | 328 E Hyde Park | Inglewood | CA | 90302 | |
| Wilson, Kaijah | 4846 Bay View Dr | Richton Park | IL | 60471 | |
| Wilson, Karen Y | 7910 Redding Road | Houston | TX | 77036 | |
| Wilson, Katie L | 3840 North 58th Dr | Phoenix | AZ | 85031 | |
| Wilson, Katina | 305 Rogers Ave | Norfolk | VA | 23505 | |
| Wilson, Kelvin J | 5420 S Aberdeen St | Chicago | IL | 60609-6042 | |
| Wilson, Kenisha | 1427 West 68th | Los Angeles | CA | 90047 | |
| Wilson, Kenneth J | 7505 williwaw | Sacramento | CA | 95828 | |
| Wilson, Keonna | 814 East Way Drive | charlotte | NC | 28205 | |
| Wilson, Kevin L | 2738 W Augusta Ave, Apt B14 | Phoenix | AZ | 85051 | |
| Wilson, Kevin L | 126 Betty Jean St, 1/2 | San Antonio | TX | 78223 | |
| Wilson, Kynthia L | 3349 Misty Valley Rd | Decatur | GA | 30032 | |
| Wilson, Maleaka L | 368 Herkimer St, # L | Buffalo | NY | 14213 | |
| Wilson, Manuel L | 5090 Coors Blvd SW, Trlr 58 | Albuquerque | NM | 87121 | |
| Wilson, Marketta | 14643 Lasalle | Dolton | IL | 60419 | |
| Wilson, Michael | 1717 Mercy Dr #103 | Orlando | FL | 32808 | |
| Wilson, Michael A | 177 W South St | Rialto | CA | 92376 | |
| Wilson, Michael B | 7000 S Walker | Oklahoma City | OK | 73139 | |
| Wilson, Mirayah D | 4930 W Huron St | Chicago | IL | 60644 | |
| Wilson, Mona | 3459 N 45th St | Milwaukee | WI | 53216 | |
| Wilson, Monique A | 16430 Prince Dr | South Holland | IL | 60473-3204 | |
| Wilson, Niale A | 16430 Price Drive | South Holland | IL | 60473 | |
| Wilson, Reshonda | 1947 S Trumbull Ave | Chicago | IL | 60623 | |
| Wilson, Rhiannon M | 444 W Seneca Tpke | Syracuse | NY | 13207 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Wilson, Shanique Y | 501 E Virginia way # 109 | Barstow | CA | 92311 | |
| Wilson, Sharience L | 14504 Pohlers Ct | Dolton | IL | 60419 | |
| Wilson, Shaunt N | 4078 W Broadway Ave | Hawthorne | CA | 90250 | |
| Wilson, Sherri | 14300 Deloice Cres | Newport News | VA | 23602 | |
| Wilson, Shonnon D | 4719 Irish Oak | San Antonio | TX | 78247-5604 | |
| Wilson, Stephanie L | 659 S River St | Aurora | IL | 60506 | |
| Wilson, Takisha O | 1912 Emerald Green Ave | Las Vegas | NV | 89106 | |
| Wilson, Tamara L | 2211 Daniel Dr Apt 234 | Arlington | TX | 76010-8921 | |
| Wilson, Thomas H | 2924 Laguna Dr | Decatur | GA | 30032 | |
| Wilson, Tiara | 738 River St. #4 | Hyde Park | MA | 02136 | |
| Wilson, Tina Y | 884 Worthington St Apt 5 | Springfield | MA | 01105 | |
| Wilson, Tonya W | 1880 Horal St #615 | San Antonio | TX | 78227 | |
| Wilson, Virginia | 4611 Ledgestone Dr | Kileen | TX | 76549 | |
| Wilson, Walter | 649 N Peach St | Philadelphia | PA | 19131 | |
| Wilson, Winifred | 643 Willow Oaks Blvd | Hampton | VA | 23669 | |
| Wilson, Zavier M | 2631 S Palm Grove Ave | Los Angeles | CA | 90016-2917 | |
| Wilson-Santiago, Jeffrey | 5 Huntley Ter Apt 1 | Malden | MA | 02148 | |
| Wilt, Joann | 5112 Hawthorne St | Philadelphia | PA | 19124 | |
| Wimbush, Ania | 1413 NW 80th Ave, Apt 16D | Margate | FL | 33063 | |
| Wimbush, Ra'Quaha | 1501 Kings Rd | Shelby | NC | 28150 | |
| Winbush, Sean | 29 Field St | Brockton | MA | 02301 | |
| Winchester, Stephanie L | 1801 14Th St Apt248 | Oakland | CA | 94607 | |
| WIND CHIME PROPERTIES, LP | c/o RELIABLE PROPERTIES, 6420 WILSHIRE BLVD. SUITE 1500 | LOS ANGELES | CA | 90048-5561 | |
| WINDSTREAM-use 14588 | PO BOX 9001908 | LOUISVILLE | KY | 40290-1908 | |
| Winey, Amber | 202 S Beechwood St | Anaheim | CA | 92805 | |
| Winfrield, Mercedes | 322 E. 5th St. | San Jacinto | CA | 92583 | |
| Wing, Matthew C | 1114 Boston St SE | Grand Rapids | MI | 49507 | |
| Wingler, Anita R | 602 Chrysler St | Kannapolis | NC | 28083-5029 | |
| Winiecki, Damian M | 1332 98th St, Apt 2 | Niagara Falls | NY | 14304 | |
| Winkfield, Sa'Mya A | 12046 Robson St | Detroit | MI | 48227-2438 | |
| Winn, Bobbie D | 422 Gulf Apt 4 | San Antonio | TX | 78202 | |
| Winn, Donald W | 7026 Hedgewood St | Houston | TX | 77016 | |
| Winn, Drevon M | 1010 Pecan Valley Dr | San Antonio | TX | 78220-4236 | |
| Winn, Jessica M | 2035 Sinclair Ln | Baltimore | MD | 21213 | |
| Winn, Tre-Von | 3410 Glacier Lk | San Antonio | TX | 78222 | |
| WINNE BANTA BASRALIAN & KAHN, P.C. | COURT PLAZA SOUTH-EAST WING, 21 MAIN STREET, SUITE 101, PO BOX 647 | HACKENSACK | NJ | 07601-0647 | |
| Winnegan Jr, Lorenzo T | 411 Adwood Ct | Hampton | VA | 23605-1422 | |
| Winstead, Kionna | 2362 Walden Glen Cir | Cincinnati | OH | 45231 | |
| Winston Edmond, Davon J | 8904 23Rd Ave | Lemoore | CA | 93245 | |
| Winston, Keyana L | 330 E Camp Wisdom Rd, Apt 14103 | Dallas | TX | 75241 | |
| Winston, Shanice L | 3050 Emerson Glen Ln | Raleigh | NC | 27603-4547 | |
| Winston, Spencer W | 2118 Hailstone Way | Antioch | CA | 94509 | |
| Winter, Cynthia | 316 El Cerro Mission | Los Lunas | NM | 87031 | |
| Winters, Charles N | 1150 Rankin St, Apt A10 | Stone Mountain | GA | 30083 | |
| Winters, Dajuanye K | 3103 Sweetwater Springs Blvd, Apt 11 | Spring Valley | CA | 91978 | |
| Winters, Donato L | 5312 Briarwood Dr | Oakland City | OK | 73115 | |
| Winters, Jacqueline | 5735 Jerome Rd | San Antonio | TX | 78227 | |
| Winters, Jaquita M | 114 S Hamlin | Chicago | IL | 60624 | |
| Winters, Juli A | 9130 Maury Arch | San Antonio | TX | 78245 | |
| Winters, Leeann K | 102 Judson St, # 2 | Malden | MA | 02155 | |
| Winters, Nicholas R | 2348 N Calle Piedrs Negras | Nogales | AZ | 85621 | |
| WIRED UP INSTALLATION, LLC | 16930 EAST PALISADES BLVD, #100 | FOUNTAIN HILLS | AZ | 85268 | |
| WIRELESS EXPRESS INC. | ONE AMES COURT, SUITE 245 | PLAINVIEW | NY | 11803 | |
| Wirroh, Ndidi E | 5743 S Victoria Ave | Los Angeles | CA | 90043 | |
| WIRT LONGPOINT,LP | 5615 RICHMOND AVE.,, STE.275 | HOUSTON | TX | 77057 | |
| Wirth, Lania M | 23502 Frigate Ave | Carson | CA | 90745 | |
| WIS INTERNATIONAL | P.O. BOX 200081 | DALLAS | TX | 75320-0081 | |
| Wisconsin Dep of Revenue | PO Box 930208 | Milwaukee | WI | 53293-0208 | |
| WISCONSIN DEPARTMENT OF REVENUE | PO BOX 930208 | MILWAUKEE | WI | 53293-0208 | |
| Wisconsin Department of Revenue | PO Box 8921 | Madison | WI | 53708-8921 | |
| WISDOM ISRAEL | 10 WEST 33RD ST, 9TH FLOOR | NEW YORK | NY | 10001 | |
| Wise, Olivia D | 815 Kirkpatrick St | Syracuse | NY | 13208 | |
| Wise, Tyreek G | 1400 Calander Ct | North Chesterfield | VA | 23235 | |
| Wishon III, James D | 701 Westside Dr | Newton | NC | 28658 | |
| Witcher, Floquan | 1936 Elligton St | Richmond | VA | 23224 | |
| Witcher, Michael L | 2115 E 35th St | Tucson | AZ | 85713 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Witcher, Rashida R | 122 Hewitt Ave | Buffalo | NY | 14215 | |
| Witherspoon, Anna | 168 Road Runner Pass | Lufkin | TX | 75901 | |
| Witherspoon, Sierra | 2144 Lacsa Ct | San Jose | CA | 95116 | |
| Witt, Clayton C | 4609 Lubbock Ave | Fort Worth | TX | 76115 | |
| Witter, Dave A | 17 Bond St, # 1 | Hartford | CT | 06114 | |
| Witter, Sherian | 263 Edgemere Rd | Conventry | CT | 06238 | |
| Witzsche, Theresa J | 3818 alisa Ann Dr | Corpus Christi | TX | 78418 | |
| Witzsche, William A | 3818 Alisa ann Dr | Corpus Christi | TX | 78418 | |
| WK INTERNATIONAL | 922 S. STANFORD AVE | LOS ANGELES | CA | 90021 | |
| Wofford, Shanaria S | 6800 S Cockrell Hill Apt 908 | Dallas | TX | 75236 | |
| Wofford, Yvonne E | 1100 W Mariposa Ranch Rd Ofc, Apt 219 | Nogales | AZ | 85621-4526 | |
| Woldridge, Imani C | 1030 Fillmore ST Apt 802 | San Francisco | CA | 94115 | |
| Wolensky, Dyan L | 727 Jay St Apt 1 | Utica | NY | 13501-1309 | |
| Wolf, Chisa A | 3233 Bonnie Dr Apt 119 | Fort Worth | TX | 76116-5164 | |
| Wolf, Sylvia G | 3027 W Fillmore | Phoenix | AZ | 85009 | |
| Wolfe, Corey L | 93 E Date Ave Apt 11 | Porterville | CA | 93257 | |
| Wolfley, Sonya | 18202 N 35th Dr | Glendale | AZ | 85308 | |
| Wolford, Edheja C | 1938 S Zarzamora St, Apt 4301 | San Antonio | TX | 78207 | |
| Wolinsky, Phillip A | 726 Elm St, Apt 1 | New Haven | CT | 06511 | |
| Wolleck, Lindsay M | 11 Cale Cir | Newport News | VA | 23606 | |
| Wollor, Gracious | 12330 Bexley dr | Houston | TX | 77099 | |
| Wolo, Tehtee S | 8272 Glendon Way | Sacramento | CA | 95829-9278 | |
| WOLVERINE WORLDWIDE | 25759 NETWORK PLACE | CHICAGOon | IL | 60673-1257 | |
| Womack, Angela D | 8300 Canyon St Apt 811 | Houston | TX | 77051-1157 | |
| Womack, Benjamin R | 5286 Coban St. | San Diego | CA | 92114 | |
| Womack, Darryel A | 259 Central St Apt 2 | Springfield | MA | 01105-1498 | |
| Womack, Monica | 3828 South Capital St SE #314 | Washington | DC | 20032 | |
| Womack, Sabrina L | 6220 Weatherford Way | Sacramento | CA | 95823 | |
| Womack, Tiffany | 2108 Narobi Pl | Mesquite | TX | 75149 | |
| Wonder Fields | Randall B. Gold, Fox & Fox, S.C., 124 West Broadway | Monona (Madison) | WI | 53716 | |
| Wong, Francis | 1302 Green St | Laredo | TX | 78040 | |
| Wong, Judith C | 145 Essex St, Apt 2 | Malden | MA | 02148 | |
| Wong, Kyinlai | 237 1St Ave | Daly City | CA | 94014 | |
| Wong, Michael | 114 Summit Ave | Syracuse | NY | 13207 | |
| Wong, Yizzel A | 8615 San Juan Ln, Apt 5A | El Paso | TX | 79907 | |
| Woo, Gia | 14333 Beckner Street | La Puente | CA | 91744 | |
| WOOD STONE IV HOLDINGS ROTTERDAM LL | C/O COLLIERS INTERNTL-LB UNIT 607, 5260 PARKWAY PLAZA BLVD, SUITE 110 | CHARLOTTE | NC | 28217 | |
| Wood, Amelia D | 7011 Village Way Apt 432 | Houston | TX | 77087 | |
| Wood, Bruce | 512 Texas St NE, Apt B | Albuquerque | NM | 87108 | |
| Wood, Candace T | 15247 Lake Terrace Dr | Lake Elsinore | CA | 92530 | |
| Wood, Derek | 7 Sais Dr | Los Lunas | NM | 87031 | |
| Wood, Isaiah | 7822 Summersdale Dr Apt 341 | Sacramento | CA | 95823 | |
| Wood, Laura V | 122 S San Pedro St | Las Cruces | NM | 88001 | |
| Wood, Markell X | 5949 Brinda Ave | Norfolk | VA | 23502 | |
| Wood, Melissa A | 10506 Saddlehorn Trl | Houston | TX | 77064 | |
| Wood, Rusty | 15 B High Road | Los Lunas | NM | 87031 | |
| Wood, Sheila | 1450 Christina Ct | Kannapolis | NC | 28083 | |
| Woodall, Chauncey | 5401 Old National Highway, Apt#1907 | Atlanta | GA | 30349 | |
| Woodall, Felicia R | 8400 Broadway, #201 | Houston | TX | 77061 | |
| Woodard II, James J | 4718 Haynes Ave | Laredo | TX | 78041 | |
| Woodard, Hassan A | 50 York St, Apt 111 | Cambridge | MA | 02141 | |
| Woodard, Jessica | 633 Convexa Ct | Wendell | NC | 27591 | |
| Woodard, Tiffany J | 2902 W Sweetwater Ave Apt 1097 | Phoenix | AZ | 85029 | |
| Woodberry, James J | 5755 N. 59th Ave, Apt 24-206 | Glendale | AZ | 85301 | |
| Woodbridge, Ashley | 15325 Regatta Way | Lake Elsinore | CA | 92530 | |
| Wooden, Sierra | 2520- F Torguay Xing | Releish | NC | 27616 | |
| WOODFOREST SHOPPING CENTER | 7887 SAN FELIPE STE.237, c/o TARANTINO PROP. | HOUSTON | TX | 77063 | |
| Woodhouse, Jaclyn D | 3323 W LeMayne St, Apt 3 | Chicago | IL | 60651 | |
| WOODLAND TRADING | 1407 BROADWAY, ROOM 801 | NEW YORK | NY | 10018 | |
| Woodley, Adrian | 982 Dill Ave SW | Atlanta | GA | 30310 | |
| Woodruff, Elizabeth | 3109 Cashill Blvd | Reno | NV | 89509 | |
| Woodruff, Jordon | 7504 Circle Pkwy | Sacramento | CA | 95825 | |
| Woodruffe, Don | 87 Hamilton St, Apt #2 | Dorchester | MA | 02125 | |
| Woods Jr., Darryl T | 92 E Delavan Ave | Buffalo | NY | 14208 | |
| WOODS OVIATT GILMAN LLP | 700 CROSSROADS BUILDING, 2 STATE STREET | ROCHESTER | NY | 14614 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Woods, Amber L | 1514 Upland Rd, Apt 314 | San Antonio | TX | 78219 | |
| Woods, Anazia M | 3201 Hillcrest Dr | San Antonio | TX | 78201 | |
| Woods, Angela S | 235 W. Florence Ave. | Los Angeles | CA | 90003 | |
| Woods, Breanna R | 1319 Black Oak Ct | Pinole | CA | 94564-1767 | |
| Woods, Darrell | 941 West Magnolia | Compton | CA | 90220 | |
| Woods, Giovannie | 621 E Cornwall St | Philadelphia | PA | 19134 | |
| Woods, Jacqueline M | 605 Berry Rd, Apt 1905 | Houston | TX | 77080 | |
| Woods, LaQuisha | 12910 Ashford Point Dr #64 | Houston | TX | 77082 | |
| Woods, Latasha S | 827 Ivey On The LK, Apt A | Orlando | FL | 32811 | |
| Woods, Latonya R | 9912 Pebble Valley In | Dallas | TX | 75217 | |
| Woods, Rakeda | 1948 Ball Ave NE | Grand Rapids | MI | 49505 | |
| Woods, Rebeka A | 1903 santa fe Ave | Long Beach | CA | 90810 | |
| Woods, Richard D | 432 N. Lesveur Cir Apt. C | Mesa | AZ | 85203 | |
| Woods, Roishay D | 7243 Finance St | Pittsburgh | PA | 15208 | |
| Woods, Shanna C | 3605 Madrid Dr | Fort Worth | TX | 76133-6314 | |
| Woods, Tamela | 8882 Park Lane, Apt# 218 | Dallas | TX | 75231 | |
| Woods, Victoria | 2234 Cannonball Road | Sparks | NV | 89431 | |
| Woodson, Cantrell | 4241 Hendrix Dr Apt E5 | Forest Park | GA | 30297 | |
| Woodson, Hope | 34 Arthur Street 3rd Floor | New Haven | CT | 06519 | |
| WOOKY ENTERTAINMENT INC. | 75 QUEEN STREET, SUITE 3500 | MONTREAL | QC | H3C2N6 | CANADA |
| Woolford, Marquis L | 449 Lillian Ave, Apt B6 | Syracuse | NY | 13205 | |
| Woolley, Sabrina | 5259 N Dixie Hwy Apt A2 | Oakland Park | FL | 33334 | |
| Wooten, Ebony J | 3321 Santa Rosa Ct Apt C | Merced | CA | 95348-2385 | |
| Wooten, Kaylee R | 8831 Schneider Ave Apt 50 | Highland | IN | 46322-1838 | |
| Wooten, Keisha N | 1210 West Camp Wisdom Road | Duncanville | TX | 75116 | |
| Wooten, Shaekaerrae | 1328 S Spaulding Ave 2nd Fl | Chicago | IL | 60623 | |
| Word, Carin R | 4829 Melville Ave | East Chicago | IN | 46312 | |
| Workman, Jewel A | 1700 Franciscan Ter, Apt B | Wiston Salem | NC | 27127 | |
| Workman, Samona L | 3339 Moosewood Ave | Cincinnati | OH | 45225-1225 | |
| Workman, Selina M | 3550 E Overton Rd, Apt 2276 | Dallas | TX | 75216 | |
| Works, Synenda N | 15319 Northgate Blvd Apt 301 | Oak Park | MI | 48237-3318 | |
| WORLD CONFECTION | 14 SOUTH ORANGE AVENUE, SUITE 2R | SOUTH ORANGE | NJ | 07079 | |
| WORLD MARKETING | 306 W 38TH ST, 8TH FL | NEW YORK | NY | 10018 | |
| WORLD PUBLICATIONS | 140 LAUREL STREET, P.O BOX 509 | EAST BRIDGE WATER | MA | 02333 | |
| WORLD TECH TOYS | 28904 AVENUE PAINE | VALENCIA | CA | 91355 | |
| WORLD TEXTILE SOURCING | 530 SEVENTH AVE, SUITE 506 | NEW YORK | NY | 10018 | |
| WORLD TRADE JEWELERS | 12 E 46TH STREET | NEW YORK | NY | 10017 | |
| WORLD TRADE SERVICES, LLC | 20 WISNIEWSKI ROAD | SAYREVILLE | NJ | 08872 | |
| WORLD WIDE BASIXS | PO BOX 262 | SOUTH HAMPTON | PA | 18966 | |
| WORLDWIDE UNION INC. | 21 AIRPORT BLVD STE. H | SOUTH SAN FRANCISCO | CA | 94080 | |
| Worley, Patricia | 312 Alta Vista | Pittsburg | CA | 94565 | |
| Woroniecki, Stevon N | 1717 Havana Ave SW | Wyoming | MI | 49509-1364 | |
| WORTHY PLUMBING | PO BOX 51125 | OXNARD | CA | 93031 | |
| Worthy, Darshay D | 120 N. Hamlin | Chicago | IL | 60624 | |
| Worthy, Nakisha M | 123 Kosciuszko St | Buffalo | NY | 14212 | |
| Woulfe, Bryan M | 1976 N Lemon Tree Lane, Apt 42 | Chandler | AZ | 85224 | |
| Woulfe, Melissa K | 1976 N Lemon Tree In #42 | Chandler | AZ | 85224 | |
| WPOLA | C/O HOLTHOUSE CARLIN&VAN TRIGT LLP, 11444 W. OLYMPIC BLVD., 11TH FLOOR | LOS ANGELES | CA | 90064 | |
| WR 9000 | 1407 BROADWAY, 4TH FL | NEW YORK | NY | 10018 | |
| WR 9000 CORP | 1407 BROADWAY, 4TH FL | NEW YORK | NY | 10018 | |
| WR 9000 CORP | 407 BROADWAY 4TH FL | NEW YORK | NY | 10018 | |
| WRAPPER | 5815 SMITHWAY STREET | COMMERCE | CA | 90040-1605 | |
| Wray Jnr, Steve W | 18 Collins Street | Hamden | CT | 06514 | |
| Wren, Katricia C | 912 Field St | Hammond | IN | 46320 | |
| WRI JT NORTHRIDGE LP | PO BOX 301607 | DALLAS | TX | 75303-1607 | |
| WRI SOUTHERN INDUTRIAL POOL | PO BOX 301074 | DALLAS | TX | 75303-1074 | |
| WRI-AEW LONE STAR RETAIL | P.O.BOX 301531 | DALLAS | TX | 75303-1531 | |
| Wright Jr, Carl | 1801 N Alexandria Ave Apt10 | Los Angeles | CA | 90027 | |
| Wright, Alexis | 2548 N Teutonia Ave | Milwaukee | WI | 53206 | |
| Wright, Antwan | 614 Seeley Rd | Syracuse | NY | 13224 | |
| Wright, Azariah J | 4937 Shafer St | Norfolk | VA | 23513-2735 | |
| Wright, Bryant L | 3024 English Ave | Columbia | SC | 29204 | |
| Wright, Connie | 380 Leroy Ave | Buffalo | NY | 14214 | |
| Wright, Corey D | 5324 Qualey Pl | Woodbridge | VA | 22193 | |
| Wright, Delefiero L | 4250 Whitney Dr, Lot 3 | Sumter | SC | 29154 | |
| Wright, Deona | 8711 2nd Ave Apt 401 | Detroit | MI | 48202 | |
| Wright, Desiree F | 3325 Griffin Rd | Fort Lauderdale | FL | 33312 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Wright, Desiree S | 6732 Doon Ave | Cincinnati | OH | 45213 | |
| Wright, Devon | 404 East 151st Place | East Chicago | IL | 46312 | |
| Wright, Dwight C | 25199 Vanessa Court | Moreno Valley | CA | 92553 | |
| Wright, Gabrielle C | 11051 Sand Dollar Ct | Tamarac | FL | 33321 | |
| Wright, Gary | 5012 Bent Tree Loop | Stone Mountain | GA | 30083 | |
| Wright, Jessica D | 2943 N 53rd Ave | Phoenix | AZ | 85031 | |
| Wright, Keshia C | 1503 Etta St | Fort Worth | TX | 76105 | |
| Wright, Kimberly | 5024 Crawford Rd Apt3 | Gastonia | NC | 28052 | |
| Wright, Latasha M | 46 Hoerner Ave | Buffalo | NY | 14211 | |
| Wright, Ledeja | 1639 Niagara Ave. | Niagara Falls | NY | 14305 | |
| Wright, Michele | 3041 Landrum Dr. #3B | Atlanta | GA | 30311 | |
| Wright, Myles | 3530 W Chaucer Ln | Inglewood | CA | 90305 | |
| Wright, Natori M | 7947 Mossycup Dr | Charlotte | NC | 28215 | |
| Wright, Nigel | 5006 Hackberry Ln | Sacramento | CA | 95841 | |
| Wright, Phylicia | 24950 Rockside Rd | Bedford Hts | OH | 44146 | |
| Wright, Reba D | 4521 Kashmere St Apt 1 | Houston | TX | 77026-2885 | |
| Wright, Reshod M | 1162 E Jersey St, #206 | Elizabeth | NJ | 07201 | |
| Wright, Rosa I | 1450 Foeldview Ct | El Centro | CA | 92243 | |
| Wright, Samara A | 1517 Forth Ave, Apt 1 | Schenectady | NY | 12303 | |
| Wright, Samuel | 4006 Conway Ave., Apt B | Charlotte | NC | 28209 | |
| Wright, Selina L | 6319 Underhill St | Houston | TX | 77092-4734 | |
| Wright, Shannel S | 14727 110th Ave | Jamaica | NY | 11435 | |
| Wright, Shannon | 2801 W Granada Rd | Phoenix | AZ | 85009-2526 | |
| Wright, Shawntay M | 418 Oak Ave | Aurora | IL | 60506 | |
| Wright, Shayanna L | 1621 Proctor Dr | Grand Prairie | TX | 75051 | |
| Wright, Shonica L | 440 se 23rd street | Fort Lauderdale | FL | 33316 | |
| Wright, Taylor R | 27 West 20Th St | Newton | NC | 28658 | |
| Wright, Terria | 4114 W Washington Blvd Apt 210 | Chicago | IL | 60624 | |
| Wright, Tierra S | 3586 Reading Rd Apt 18 | Cincinnati | OH | 45229 | |
| Wright, Tonisha N | 175 Canton Street, Apt A12 | West Haven | CT | 06516 | |
| Wright-Figaro, Claret | 25 Lefferts Ave, Apt #5-B | Brooklyn | NY | 11225 | |
| WRITTEN DEPOSITION SERVICE, LLC | 1750 VALLEY VIEW LANE, SUITE 210 | DALLAS | TX | 75234 | |
| Wrublevski, Rachel | 8359 Lion St | Rancho Cucamonga | CA | 91730 | |
| WTC | 115 ENGINEERS RD 2ND FLR | HAUPPAUGE | NY | 11788 | |
| Wu, Angela X | 1516 Cravens Ave Unit 17 | Torrance | CA | 90501 | |
| Wuence, Jonathan E | 3991 Gordon Way | Riverside | CA | 92509 | |
| WW LLC | 265 WEST 37TH STREET, 5TH FLOOR | NEW YORK | NY | 10018 | |
| WWS | Broward County Water and Wastewater Services, 2555 West Copans Road | Pompano Beach | FL | 33069 | |
| WWS | PO Box 669300 | Pompano Beach | FL | 33066-9300 | |
| Wyatt, Jermaine J | 102 Everitt St | Lufkin | TX | 75901 | |
| Wyatt, Lashawna D | 170 Kensington Dr, Apt 74 | Spartanburg | SC | 29306 | |
| Wycoff, Davy | 259 Redondo, #2 | Long Beach | CA | 90803 | |
| Wyke, Alex | 2124 Edison St | Charrotte | NC | 28206 | |
| Wylie, Rovonda L | 2044 Archdale Drive | Charlotte | NC | 28210 | |
| Wyman, Alexus D | 948 Gedding Way | Stockton | CA | 95210 | |
| Wyman, Harry D | 530 S Main St | Los Angeles | CA | 90013-1422 | |
| WYNN HEADWEAR INC | 100 W 17th STREET, SUITE 12 | LOS ANGELES | CA | 90015 | |
| Wynn, Amber D | 639 Valley Hi, Apt 157 | Sacramento | CA | 95823 | |
| Wynn, Angel F | PO Box 621775 | Las Vegas | NV | 89162 | |
| Wynn, Yumeko D | 962072 PO Box | Riverdale | GA | 30296-6916 | |
| Wynne, Jahuanna | 1986 Portal Dr | San Jacinto | CA | 92582 | |
| XCEL ENERGY | P.O. BOX 9477 | MINNEAPOLIS | MN | 55484-9477 | |
| XCEL Energy:Southwestern Public Service | 401 Nicollet Mall | Minneapolis | MN | 55401 | |
| XCEL Energy:Southwestern Public Service | P.O. Box 9477 | Minneapolis | MN | 55484-9477 | |
| XIAMEN AC TEX INDUSTRY&TRADE CO.LTD | 2 FLOOR NO. 837 BUILDING MIDDLE, TWO ROAD QIANPU AREA | XIAMEN FUJIAN | | | CHINA |
| XIAMEN LA RIBBONS & CRAFTS CO.,LTD | 560 YINGYAO ROAD, JIMEI NORTH, INDUSTRY DISTRICT | XIAMEN | | 361021 | CHINA |
| XIAMEN SURPRICE CO., LTD | 3/F BLOCK #2,BLDG #6 ZHONG LANG, INDUSTRY AREA | HAI LANG DISTRICT | | | CHINA |
| XIE YING(TRIO)LIGHT INDUSTRIAL CO., | GENEI INDUSTRIAL ZONE MEISHAN TOWN | NANAN CITY FUJIAN PR | | 362321 | CHINA |
| Ximenez, Alyssa | 900 Todd Hunter St, Apt# 64 | West Sacramento | CA | 95604 | |
| XING LIN (USA) INTL CORP | 1410 BROADWAY RM 300 | NEW YORK | NY | 10018 | |
| XING LIN USA INTERNATIONAL CORP. | 112 WEST 34TH STREET #847 | NEW YORK | NY | 10120-0847 | |
| XINIX INTERNATIONAL | 233 EAGLE STREET | BROOKLYN | NY | 11222 | |
| Xiong, Bao | 5019 E Mono St | Fresno | CA | 93727 | |
| Xiong, Mai | 3432 E Michigan Ave | Fresno | CA | 93703 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|---|---|---|---|---|---|
| Xiong, Mai G | 418 River Hill Rd | Statesville | NC | 28625 | |
| Xiong, Nu | 194 Ford Rd | Sacramento | CA | 95838 | |
| Xiong, Sandy | 257 Julian Court | Merced | CA | 95341 | |
| Xiong, Toua | 5600 Mendocino blvd, 22 | Sacramento | CA | 95824 | |
| Xiong, Vang | 5131 E Floradora Ave | Fresno | CA | 93727 | |
| Xiong, Vang | 2748 N Weber Ave Apt 115 | Fresno | CA | 93705 | |
| XOXO | 6000 SHEILA STREET | COMMERCE | CA | 90040-2405 | |
| XOXO/KELLWOOD | PO BOX 784312 | PHILADELPHIA | PA | 19178-4312 | |
| XPC LLC | 1412 BOARDWAY RM#406 | NEW YORK | NY | 10018 | |
| XPO LOGISTICS, LLC | 429 POST ROAD | BUCHANAN | MI | 49107 | |
| XS MERCHANDISE,INC. | 7000 GRANGER RD | INDEPENDENCE | OH | 44131 | |
| XTR,LLC | 2721 EAST 45 STREET | VERNON | CA | 90058 | |
| Y.M.F. CARPET INC | 5 TRUMAN DRIVE SOUTH | EDISON | NJ | 08817 | |
| YAAKOV JACQUES REVAH | 711 NORTH OAKHURST DR | BEVERLY HILLS | CA | 90210 | |
| YABUCOA DEVELOPMENT S.E. | c/o BANCO SANTANDER PUERTO RICO, 207 PONCE DE LEON AVENUE 7TH FLOOR, CORPORATE DIRECTOR | SAN JUAN | PR | 00917 | |
| YABUCOA DEVELOPMENT S.E. | BANCO POPULAR DE PUERTO RICO, SPECIAL LOANS DIV ATTN CESAR NEGRET, PO BOX 362708 | SAN JUAN | PR | 00936-2708 | |
| Yalch, Sara A | 414 N 3rd St | Belen | NM | 87002 | |
| Yam, Catherine E | 9531 Anzac Ave | Los Angeles | CA | 90002-2518 | |
| Yamamoto, Shirona H | 8116 N 29th Dr | Phoenix | AZ | 85051 | |
| Yamboa, Elvira | 840 Capp St Apt 2 | San francisco | CA | 94110 | |
| Yamil, Kiya J | 519 Escanaba Ave | Calumet | IL | 60409 | |
| Yan, Brenda | 224 Maple street | Lynn | MA | 01904 | |
| Yancey, Evelyn | 227 Forest Ave | Buffalo | NY | 14213 | |
| Yancey, Luis A | 4601 San Francisco Ave Apt A3 | Laredo | TX | 78041 | |
| Yancey, Ryan | 1529 Jantzen Dr | Colton | CA | 92324 | |
| Yancy, Ebonie | 985 Mt Zion Rd | Morrow | GA | 30260 | |
| YANETH A. RAMOS | 821 GREEN AVE, APT #24 | LOS ANGELES | CA | 90017 | |
| Yanez Jr, Arnulfo | 1620 Oneida Pl | Oxnard | CA | 93030 | |
| Yanez Nieto, Maria A | Lewis Cole, 1510 Bear Valley Pkwy | Escondido | CA | 92027 | |
| Yanez, Cassandra M | 180 East Jarvis St., Apt 603 | Perris | CA | 92571 | |
| Yanez, Jennifer A | 14638 Kittridge St, Apt 6 | Van Nuys | CA | 91405 | |
| Yanez, Juan C | 5011 Volcan Dr | Laredo | TX | 78000 | |
| Yanez, Maria Y | 10932 Bay Bridge St | El Paso | TX | 79934 | |
| Yanez, Rocio | 4909 S Broadway Pl | Oklahoma City | OK | 73109-7526 | |
| Yanez, Rosa | 112 W union Ave Apt 2 | Fullerton | CA | 92832 | |
| Yang, Pa | 1620 S Chance Ave Apt 209 | Fresno | CA | 93702 | |
| Yang, Seeka | 4706 E Montecito Ave | Fresno | CA | 93702 | |
| Yang, Taag C | 4444 E Pueblo Ave | Phoenix | AZ | 85040 | |
| Yang, William | 3545 41st Ave Apt 78 | Sacramento | CA | 95824 | |
| Yang, Xai | 2161 S De Sante Ave | Fresno | CA | 93727 | |
| Yanusz, Joseph | 15 Mallard, Unit B | Manchester | NJ | 08759 | |
| Yarborough, Emery | 325 Norcroft Cr | Richmond | VA | 23225 | |
| Yarborough, Tylea | 5914 Corley St | Columbia | SC | 29212-2116 | |
| Yarbrough, Antonette | 605 Buttercup Trl | Mesquite | TX | 75149 | |
| Yarbrough, Crystal L | 8613 Old Hickory Trl, Apt 103 | Dallas | TX | 75237 | |
| Yarbrough, Latrina R | 5013 Panola Ave | Fort Worth | TX | 76103 | |
| Yarbrough, Natatia T | 26130 Port Rush Rd | Sun City | CA | 92586 | |
| Yarbrough, Shauntia W | 5315 Rita Kay Lane | Fort Worth | TX | 76119 | |
| Yarbrough, Terri | 124 Eastern Street | New Haven | CT | 06513 | |
| Yared, Williyam S | 15465 Heron Dr | San Leandro | CA | 94579 | |
| Yaris, Mi S | 5129 Francis St | Oceanside | CA | 92057 | |
| Yaris, Taysha M | 5129 Francis St | Oceanside | CA | 92057 | |
| Yarrell Wilkerson, Jacqueline A | 1457 W University Dr, Apt 62 | Mesa | AZ | 85201 | |
| Yarrito, Adrian | 520 N Mega Dr, Apt 113 | Mesa | AZ | 85201 | |
| Yasger, Adam A | 379 N San Joaquin Ave | San Antonio | TX | 78237-1553 | |
| YASH IMPORTS INC. | 43A 17TH ST | JERICHO | NY | 11753 | |
| YASMIN JAEN | 11575 MALLORY SQUARE DRIVE #202A | TAMPA | FL | 33635 | |
| YASMIN TILESOVA | 5245 VIA CAMPO ST | LOS ANGELES | CA | 90022 | |
| Yat Diaz, Regina N | 11215 Berendo Ave | Los Angeles | CA | 90044 | |
| Yates, Valerie D | 905 Jabilee Dr, Apt 102 | Sumter | SC | 29150 | |
| Yaw, Timothy W | 2614 Nogales Street | Corpus Christi | TX | 78416 | |
| Yawson, Samuel | 34 Standish St | Worcester | MA | 01604-3249 | |
| Yazzie, Carradine L | 5033 W Campbell Ave | Phoenix | AZ | 85031-1340 | |
| Yazzie, Chantel N | 321 Vista Ave | Gallup | NM | 87301 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|---|---|---|---|---|---|
| Yazzie, Cornelia | P O Box 6242 | Gallup | NM | 87305 | |
| Yazzie, Eleanora | 2045 W Butler Dr Apt 259 | Phoenix | AZ | 85021 | |
| Yazzie, Kayla C | 2820 W Augusta Ave Apt 11 | Phoenix | AZ | 85051-6659 | |
| Yazzie, Krystal R | 27 Sunset Village | Ramah | NM | 87123 | |
| Ybarra Rodriguez, Felix | 4641 W. Iris | Visalia | CA | 93277 | |
| Ybarra, Anthony | 1637 W Shangri La Rd Apt 8 | Phoenix | AZ | 85029 | |
| Ybarra, Diana G | 301 Wheaton St | Richmond | TX | 77469-4531 | |
| Ybarra, Jade | 12401 Studerbaker Rd, Apt# 139 | Norwlak | CA | 90650 | |
| Ybarra, Louis A | 6811 Inwood West Dr | Houston | TX | 77088-2140 | |
| Ybarra, Melanie N | 7746 Antoinette St, Apt 1027 | Dallas | TX | 75217 | |
| Ybarra, Regina | 4625 E Dwight way | Fresno | CA | 93702 | |
| Ybarra, Regina L | 1547 S Aurora St | Stockton | CA | 95206 | |
| Ybarra, Samantha F | 5214 Crestwood Hill Dr | San Antonio | TX | 78244 | |
| Ybarra, Star Era | 1216 w arlington | Fort Worth | TX | 76110 | |
| Ybarra, Vanessa | 12705 Montana Ave., spc. 101 | El Paso | TX | 79938 | |
| Ybiernas, Christy | 3901 49th Ave, Apt 49 | Sacramento | CA | 95823 | |
| Yegoyan, Narine | 7924 Woodman Ave Apt 47 | Panorama City | CA | 91402 | |
| YELLOWSTONE IMPORTS | 11 WEST 32ND STREET, 9TH FLOOR | NEW YORK | NY | 10001 | |
| Yen, San | 3038 N Vagedes Ave, Apt 1 | Fresno | CA | 93705 | |
| Yepez Garcia, Maria Merced | 6538 Green Pearl ln | Houston | TX | 77049 | |
| Yepez, Ana K | 3754 W 116th St | Hawthorne | CA | 90250-2624 | |
| Yepiz, Maria J. | 726 W. Hatfield St. | Tucson | AZ | 85706 | |
| Yerena, Ana Maria | 84-144 Corregidor | Indio | CA | 92201 | |
| Yerena, Aurora | 2671 W. Vereda Azul | Tucson | AZ | 85746 | |
| Yerena, Pedro | 9512 San Vicente | South Gate | CA | 90280 | |
| Yerena, Ramon | 5928 N. 48th Ln | Glendale | AZ | 85301 | |
| YEROUSHALMI & YEROUSHALMI | 5820 CANOGA AVE, SUITE 250 | WOODLAND HILLS | CA | 91367 | |
| YES APPAREL/UPPARELUSA | 6009 SANTA FE AVE | HUNTINGTON | CA | 90255 | |
| YESCO | P.O. BOX 11676 | TACOMA | WA | 98411 | |
| YESHIVA SCHOOLS JOINT FUNDRAISING | 1619 S. ROBERTSON BLVD | LOS ANGELES | CA | 90035 | |
| YESHIVAT KETER TORAH | 5 MERIDIAN RD | EATONTOWN | NJ | 07724 | |
| YESI PEREZ | 14813 MADRIS AVE | NORWALK | CA | 90050 | |
| Yesmin, Nahid F | 2042 Blackrock Ave | Bronx | NY | 10472 | |
| Yesquen, Ana L | 15250 SW134 Pl | Miami | FL | 33177 | |
| Yi, Tristan J | 1001 S Hope St Apt 324 | Los Angeles | CA | 90015-1594 | |
| YILLIA K SOSA | 3991 WALNUT AVE | LYNWOOD | CA | 90262 | |
| Yim Can, Angelyna D | 324 Winchester St | Vallejo | CA | 94590-7721 | |
| YIWU SURE IMP&EXP CO.,LTD | ROOM 3313-3315 SOHO B WANDA PLAZA | CHOUJIANG YIWU | | | CHINA |
| YJM APPAREL | 1407 BROADWAY, ROOM 1416 | NEW YORK | NY | 10018 | |
| YM ACCESSORY | 10 W 33RD ST, SUITE 608 | NEW YORK | NY | 10001 | |
| YM TRADING | 20 D ROBERT PITT DRIVE PO BOX 1017 | MONSEY | NY | 10452 | |
| YM TRADING INC. | 20 ROBERT PITT DRIVE, PO BOX 1017 | MONSEY | NY | 10952 | |
| YMF CARPET INC. | 201 B MIDDLESEX CENTER BLVD | MONROE TOWNSHIP | NJ | 08831 | |
| YMI JEANS | 1155 S. BOYLE AVE | LOS ANGELES | CA | 90023 | |
| YMI JEANS, INC. | 1155 S BOYLE AVE | LOS ANGELES | CA | 90023-2109 | |
| Yobst, Dante M | 1001 Moyer St | Pittsburgh | PA | 15204 | |
| YOKI FASHION | 1410 BROADWAY, SUITE 1005 | NEW YORK | NY | 10018 | |
| YOKI SHOES | 1410 BROADWAY SUITE 1055, #918 | NEW YORK | NY | 10018 | |
| YOLANDA FELIX | 13680 VELLANTO WAY | MORENO VALLEY | CA | 92553 | |
| YOLLA KANAAN | 6213 JADEITE AVENUE | ALTA LOMA | CA | 91737 | |
| York, Brendan | 476 Airport Ave., #103 | Rosenberg | TX | 77471 | |
| York, Shondrea L | 232 Wood Ave | Buffalo | NY | 14211 | |
| YOSHA LEE | PO BOX 683 | CHAMBERS | AZ | 86502 | |
| Yoste, Laura L | 13411 Verbena Ln | Houston | TX | 77083 | |
| YOU AND ME LEGWEAR | 10 W 33RD ST, SUITE 300 | NEW YORK | NY | 10001 | |
| YOU AND ME LEGWEAR | 10 WEST 33 STREET, SUITE 300 | NEW YORK | NY | 10001 | |
| Youk, Steven | 3062 E Floradora Ave | Fresno | CA | 93703-4005 | |
| Young Coachman, Quantavious D | 3901 Campbellton Rd SW | Atlanta | GA | 30331-5100 | |
| Young Jr., Bertrand J | 11314 Los Arboles Circle | Delvalle | TX | 78617 | |
| YOUNG KO LLC | 1595 JOHNSTOWM TRACE | SUWANEE | GA | 30024 | |
| Young, Albert | 4700 Wenda St #122 | Houston | TX | 77033 | |
| Young, Amberlyn N | 2769 West I 240 Service Rd Apt | Oklahoma | OK | 73159 | |
| Young, Andre | 5461 Georgia Ln. | Smithfield | VA | 23430 | |
| Young, Antonio D | 1609 Homedale Dr Apt 2008 | Fort Worth | TX | 76112 | |
| Young, Brittney A | 1914 Klemm Ct | Modesto | CA | 95350-2628 | |
| Young, Christopher T | 44 Victory Ln | Weathersfield | CT | 06109 | |
| Young, Christy D | 310 Morton St Apt 13 | Richmond | TX | 77469-3119 | |
| Young, Cordaryl N | 945 N College St | Charlotte | NC | 28206 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Young, Deandre | 2450 36th St SW | Wyoming | MI | 49519 | |
| Young, Desirae R | 3485 E Hills Drive | San Jose | CA | 95127 | |
| Young, Dominique L | 9850 Military Pkwy Apt 1214 | Dallas | TX | 75227 | |
| Young, Dorothy M | 727 E Glenwood Lansing Rd, Apt 1C | Glenwood | IL | 60425 | |
| Young, Dwayne E | 3000 Locust St, Unit 236 | Pittsburgh | PA | 15221 | |
| Young, Helen B | 201 E 87th Pl | Los Angeles | CA | 90003-3427 | |
| Young, Jasmine | 2605 Preston Dr. | Decatur | GA | 30034 | |
| Young, Jasmine | 1560 N. 120th Street | Milwaukee | WI | 53226 | |
| Young, Jason E | 5306 W 21st Ave | Gary | IN | 46406 | |
| Young, Jeanetta L | 5830 Cherrycrest Ln | Charlotte | NC | 28217 | |
| Young, Jennifer | 10016 Fernspray Rd | Charlotte | NC | 28215 | |
| Young, Johnathan | 17111 Hafer Rd | Houston | TX | 77090 | |
| Young, Juliana | 8208 West Osborn Road | Phoenix | AZ | 85033 | |
| Young, Juwan T | 21151 San Simeon Way Apt 304 | Miami | FL | 33179-1989 | |
| Young, Karen | 1410 E 156th St Apt 1E | Dolton | IL | 60419 | |
| Young, Kimberly | 8308 N Lamar | Austin | TX | 78758 | |
| Young, Kimberly M | 1873 Bridger Ave | Las Cruces | NM | 88001 | |
| Young, Larry C | 3837 Sheffield Cir | Danville | CA | 94506 | |
| Young, Latorshia A | 2120 Fountain View Dr Apt 17 | Houston | TX | 77057-3682 | |
| Young, Lekeisha D | 1250 Prairie Pkwy SW Apt 14 | Wyoming | MI | 49509-2747 | |
| Young, Louis A | 3722 W Avenue K10 | Lancaster | CA | 93536 | |
| Young, Luciana M | 1612 SyCamore Dr, Apt 4 | Antioch | CA | 94509 | |
| Young, Margaret A | 166 Terrace St. | Roxbury | MA | 02120 | |
| Young, Mykisha S | 19786 Lesure St | Detroit | MI | 48235 | |
| Young, Nicolette J | 237 Lewis St | Bridgeport | CT | 06605 | |
| Young, Orlando D | 1013 Grace St | Bakersfield | CA | 93305-3870 | |
| Young, Patina D | 17741 S Park | Lansing | IL | 60438 | |
| Young, Paul | 192 Kay St | Buffalo | NY | 14215 | |
| Young, Peaches | 2273 Nelms Dr | Atlanta | GA | 30315 | |
| Young, Seth | 2828 N 11th st | Fresno | CA | 93703 | |
| Young, Shalonda M | 5875 Orange Ave Apt 2 | Long Beach | CA | 90805 | |
| Young, Shareth | 7514 S Gessner RD Apt 202 | Houston | TX | 77036 | |
| Young, Synethra L | 3223 Hombly Rd | Houston | TX | 77066 | |
| Young, Theresa L | 213 Hazelhurst Ave | Syracuse | NY | 13206 | |
| Young, Tiara | 16273 E State Fair | Detroit | MI | 48205 | |
| Young, Tiasha | 7272 Marvin D. Love Freeway, #531 | Dallas | TX | 75237 | |
| Young, Tiffany | 108 Gayner Ave Apt 1 | Syracuse | NY | 13206 | |
| Young, Tracy | 1015 Valewood Rd | Bartlett | IL | 60103 | |
| Young, Trayvon D | 5830 Cherryrest Ln | Charlotte | NC | 28217 | |
| Young, Trent | 10 Prater Way | Sparks | NV | 89431 | |
| Young, Trevon E | 21951 Pinewood St. | Perris | CA | 92570 | |
| Youngblood, Latoshia D | 3332 Timberbrook Dr Apt G | Charlotte | NC | 28208 | |
| Youngblood, Nakeshia | 2810 Knollview Dr | Decatur | GA | 30034 | |
| Younger, Christine | 2104 Chalfan St. | Pittsburgh | PA | 15221 | |
| Younger, Gary A | 24102 Barley Rd | Moreno Valley | CA | 92557 | |
| Younger, Patricia A | 142 Bond St | Bridgeport | CT | 06610 | |
| Youngman, Angel | 2733 Waldron, #4 | Corpus Christi | TX | 78418 | |
| Younkin, Candace | 1725 N. Marks, #149 | Fresno | CA | 93722 | |
| Yount, Linda M | 727 E. Baylor Lane | Chandler | AZ | 85225 | |
| Yousaf, Ayesha | 8150 Lakecrest Dr Apt 601 | Greenbelt | MD | 20770-3328 | |
| YPO GOLD LOS ANGELES CHAPTER | C/O HCVT, 11444 W OLYMPIC BLVD, 11TH FLOOR | LOS ANGELES | CA | 90064 | |
| YRC FREIGHT | PO BOX 93151 | CHICAGO | IL | 60673-3151 | |
| Yruegas, Autumn | 412 E Tunnell St | Santa Maria | CA | 93454 | |
| Ysordia, Antoinette | 3009 E. Ventura Blvd. | Oxnard | CA | 93036 | |
| Ytuarte, Roger | 339 Humboldt | San Antonio | TX | 78211 | |
| Yturralde, Renessa D | 2031 W. Calle Campana de Plata | Tucson | AZ | 85745 | |
| Yu, Meilan | 14239 Paulson Creek Dr. | Houston | TX | 77083 | |
| Yu, Nadine E | 1591 Brentwood Drive | Corona | CA | 92882 | |
| YUBA CITY POLICE DEPARTMENT | P.O. BOX 3447 | YUBA CITY | CA | 95992-3447 | |
| Yule, Joseph | 3060 John Hancock dr | Virgina Beach | VA | 23452 | |
| Yulfo-Rios, Frances M | 2910 Vienna Ln | Kissimmee | FL | 34744 | |
| YUMA COUNTY TREASURER-PROPERTY TAX | ANGELICA PANCRAZI MORENO, TREASURER, 192 S. MAIDEN LANE, STE.A | YUMA | AZ | 85364 | |
| Yun, Alejandrina | 2601 N 50th Cir | Phoenix | AZ | 85035 | |
| Yun, Joshua V | 6403 Sierra Blanca Dr | Houston | TX | 77083-1544 | |
| Yuna, Robin | 99 St Croit Dr | Newport News | VA | 23602 | |
| Yunaev, Irene | 90-31 Whitney Ave, 2H | Elmhurst | NY | 11373 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Yurgaitis, Robert | 1624 W Persing Rd | Chicago | IL | 60609 | |
| YUSEN LOGISTICS (AMERICAS) INC | 19001 HARBORGATE WAY | TORRANCE | CA | 90501 | |
| Yvarra, Alondra A | 1603 E 20th St | Douglas | AZ | 85607 | |
| Yves, Adela R | 1750 W Boston St Apt 1109 | Chandler | AZ | 85224 | |
| YVETTE GOMEZ | VISTA VERDE 311, CALLE 14 | AGUADILLA | PR | 00603 | |
| YVONNE GRANT | 2612 E CLINTON AVE, APT 201 | FRESNO | CA | 93703 | |
| YVONNE HARRISON | 507 LAKESIDE AVE | COLUMBIA | SC | 29203 | |
| YVONNE MARCIAS | 4337 N. 53RD LN, APT 184 | PHOENIX | AZ | 85031 | |
| Zabala, David R | 919 Delamont Ave | Schenectady | NY | 12307 | |
| Zabala, Rosaura | 5204 Santo Ave | Las Vegas | NV | 89108 | |
| ZACHARY WASSERMAN | 1551 CARDIFF AVE | LOS ANGELES | CA | 90035 | |
| Zachery, Jeremy | 3534 Ingledale Dr SW | Atlanta | GA | 30331-2418 | |
| Zacoalco Mariscal, Beatriz | 1885 S Glenbrook Dr Apt 25 | Garland | TX | 75040 | |
| Zaher, Najia M | 13740 Keelingwood Cir, Apt 104 | Woodbridge | VA | 22141 | |
| ZAIRALI GALARZA | 1936 EVERGREEN AVE | ANTIOCH | CA | 94509 | |
| Zaldana, Cristian J | 220 S 5th St | Richmond | CA | 94804 | |
| Zaldivar, Alexander D | 502 Via Assisi | Cathedral City | CA | 92234 | |
| ZAM | 1506 S. LOS ANGELES STREET | LOS ANGELES | CA | 90015-2521 | |
| Zamarripa Estrada, Mary A | 117 Roesler Rd | San Antonio | TX | 78220 | |
| Zamarripa, Eufemia | 6665 Whirlaway Cir | Orlando | FL | 32818 | |
| Zamarripa, Eustolia | 906 McFarland Ave. | Wilmington | CA | 90744 | |
| Zamarripa, Jacinta | 850 Stone St, Lot 133 | Corpus Christi | TX | 78418 | |
| Zamarron III, Rodolfo G | 831 Gale Dr, Apt 18 | Campbell | CA | 95008 | |
| Zamarron, Barbara | 8072 Meadowbrook Dr | Houston | TX | 77017-5218 | |
| Zamarron, Charlie | 9030 Roanoke Dr | El Paso | TX | 79904 | |
| Zamarron, Emely | 2323 Lone Oak Rd | Houston | TX | 77093 | |
| Zamarron, Yolanda | 43774 Nathan Dr. | Hemet | CA | 92544 | |
| Zambrana Oquendo, Leyda S | 3710 N 24th St, Unit D | Tampa | FL | 33610 | |
| Zambrana, Rebeca M. | 2721 zoe ave. | huntington park | CA | 90255 | |
| Zambrano Garcia, Michelle | 235 E Mohave Rd, #10B | Tucson | AZ | 85705 | |
| Zambrano Garcia, Ozmayra S | 3480 S Clark Ave | Tucson | AZ | 85713-6193 | |
| Zambrano Mantuano, Sally | 200 W 111th St Apt 3F | New York | NY | 10026 | |
| Zambrano, Elizabeth L | 879 Ceniza Drive | Eagle Pass | TX | 78852 | |
| Zambrano, Julio C | 13221 S Penrose Ave | Compton | CA | 90222 | |
| Zambrano, Martha | 121 Evergreen Place | Perris | CA | 92571 | |
| Zambrano, Miguel | 4880 N Glenn Ave, Apt A | Fresno | CA | 93704 | |
| Zambrano, Patricia A | 118 Saratoga Dr | San Antonio | TX | 78213-3543 | |
| Zambrano, Rosa A | 995 Union Ave Apt 1E | Bronx | NY | 10459 | |
| Zameer, Shaheen A | 14672 Fox Glove Court | Woodbridge | VA | 22193 | |
| Zamor, Shawn | 144 Madison Ave Apt 203 | Elizabeth | NJ | 07201 | |
| Zamora Campos, Eduardo E | 222 Capitol Dr | santa Monca | CA | 93954 | |
| Zamora Castillo, Monica | 46 Hill Ave | Watsonville | CA | 95076 | |
| Zamora De Rodriguez, Senovia | 6341 Bristol Way | Las Vegas | NV | 89107 | |
| Zamora Fregoso, Gabriela | 2801 Cameron Park Dr | Ceres | CA | 95307 | |
| Zamora Santiago, Walter | 1531 Wakeling St | Philadelphia | PA | 19124 | |
| Zamora Tornez, Nancy | 423 W 21st St | San Pedro | CA | 90731 | |
| Zamora, Alma L | 1006 Lexington St | Delano | CA | 93215 | |
| Zamora, Angel A | 11635 Leeds St | Norwalk | CA | 90650 | |
| Zamora, Angelica L | 1457 W. Inyo, Apt# 8 | Tulare | CA | 93274 | |
| Zamora, Angelita | 11600 Mount Hamilton Rd. | San Jose | CA | 95140 | |
| Zamora, Ashley A | 700 Mini Dr | Vallejo | CA | 94589 | |
| Zamora, Cristobal J | 2137 SW 22nd St | Oklahoma City | OK | 73108-6603 | |
| Zamora, Danielle Andrea | 4251 N 21st Ave, Apt 43 | Phoenix | AZ | 85015 | |
| Zamora, Eduardo I | 2702 Mis Padres | Weslaco | TX | 78599-9572 | |
| Zamora, Emily M | 504 N 22nd Ave, Apt 20 | Edinburg | TX | 78541 | |
| Zamora, Ermalinda | 324 N. 18th Ave | Phoenix | AZ | 85007 | |
| Zamora, Fernando S | 315 SE 26th St | Oklahoma City | OK | 73129-1823 | |
| Zamora, Frances A | 315 SE 26th St | Oklahoma City | OK | 73129-1823 | |
| Zamora, Janell | 11826 Padock Rd. | Houston | TX | 77044 | |
| Zamora, Jose E | 426 N Depot St | Santa Maria | CA | 93458 | |
| Zamora, Lisena | 6100 Marinette Dr Apt 1102B | Houston | TX | 77036-4246 | |
| Zamora, Maria D | 220 S 23rd St | Donna | TX | 78537-3571 | |
| Zamora, Matthew | 3245 Dove Canyon | Oxnard | CA | 93036 | |
| Zamora, Nicoal L | 9660 4th Street NW | Albuquerque | NM | 87114 | |
| Zamora, Priscilla | 907 E Monroe St | Rio Grande City | TX | 78582 | |
| Zamora, Raymond R | 270 Pine Grove Dr | Brockton | MA | 02301 | |
| Zamora, Roman A | 1219 Castroville Rd | San Antonio | TX | 78237-2922 | |
| Zamora, Roxanne D | 748 Terrocatta Pl | Albuquerque | NM | 87121 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Zamora, Sandra L | 2133 Kerria Ave Apt 4 | McAllen | TX | 78501 | |
| Zamora, Sandra L | 5604 Sunday Silence Dr | Del Valle | TX | 78617 | |
| Zamora, Solisa | 444 Drake Ct, Apt D | Las Cruces | NM | 88005 | |
| Zamora, Tina L | 4723 E Grove Ave | Fresno | CA | 93725 | |
| Zamorano, Bianca J | 8463 San Antonio Apt H | Southgate | CA | 90280 | |
| Zamorano, Luis A | 803 E. 77th St | Los Angeles | CA | 90001 | |
| Zamudio Samaniego, Patricia | 18121 Merrill Ave | Fontana | CA | 92335 | |
| Zamudio, Angela M | 125 Orchard Ave Apt 2 | Salinas | CA | 93905 | |
| Zamudio, Ashley I | 440 1/2 E Clark Ave | Santa Maria | CA | 93455 | |
| Zamudio, Ysaias V | 10725 Regina Dr | El Paso | TX | 79927 | |
| Zamudio, Yuliza | 768 Galindo St | Salinas | CA | 93905-1524 | |
| Zamudio, Zoany | 13562 Western Meadows Ln | Victorville | CA | 92394 | |
| ZANADI | 1385 BROADWAY, 5TH FLOOR | NEW YORK | NY | 10018 | |
| Zanahuria, Maria | 1250 5th Ave., Apt# 1201 | Chula Vista | CA | 91911 | |
| Zancanaro, Gloria S | 2103 E. Westport Drive, Apt 8 | Anaheim | CA | 92806 | |
| ZANDRA TERRELL | 1316 E. BANKERS DR. | CARSON | CA | 90746 | |
| Zanstra Brister, Loretta | 1818 S. State College, #501 | Anaheim | CA | 92806 | |
| Zanudo Aguiar, Ariadna | 3225 Chapel Creek Dr, Apt #242B | Dallas | TX | 75220 | |
| Zapata Aguilar, Luis E | 1106 N 34th Dr | Hidalgo | TX | 78557 | |
| Zapata De La Cruz, Lucia | 7909 Citrus Hills Dr | Weslaco | TX | 78599 | |
| Zapata Gonzalez, Nidia E | 1932 Katherine Ave | Edinburg | TX | 78539 | |
| Zapata, America | 405 West Esplanada | Weslaco | TX | 78596 | |
| Zapata, Anna | 515 S Third St | Lufkin | TX | 75901 | |
| Zapata, Carla M | 1801 Navidad | Victoria | TX | 77901 | |
| Zapata, Esmeralda | 8201 Brockton St | Houston | TX | 77017 | |
| Zapata, Ismeralda R | 1701 N Azalea St, Apt D1 | Victoria | TX | 77901 | |
| Zapata, Juanita C | 2002 S Zarzamora St, Unit 2206 E | San Antonio | TX | 78207 | |
| Zapata, Laura | 3120 Brentwood Road | Raleigh | NC | 27604 | |
| Zapata, Martha P | 106 San Pablo | San Antonio | TX | 78237 | |
| Zapata, Mauricio | 9350 S Padre Island Dr | Corpus Christi | TX | 78418 | |
| Zapata, Norma P | 11823 Fleming Dr, Apt A | Houston | TX | 77013 | |
| Zapata, Perla | 11823 A. Fleming Dr. | Houston | TX | 77013 | |
| Zapien Gonzalez, Maria S | 415 West Thomas Rd | Pharr | TX | 78577 | |
| Zapien, Linda | 2130 Lauren Circle | Turlock | CA | 95380 | |
| Zapien, Marissa G | 2801 Burdick Way | San Jose | CA | 95148 | |
| Zaragosa, Victoria | 301 Taylor st., 1121 | Henderson | NV | 89015 | |
| Zaragoza Gutierrez, Claudia | 1300 N L St Apt 232 | Lompoc | CA | 93436 | |
| Zaragoza Jr, Ricardo | 117 Keeny Ct | El Paso | TX | 79907 | |
| Zaragoza Montelongo, Ricardo | 117 Keeney Ct | El Paso | TX | 79907 | |
| Zaragoza Ruiz, Maira | 82164 W Heilo Ct | Indio | CA | 92201-6801 | |
| Zaragoza Sotelo, Mayra A | 825 N Date Apt 3 | Mesa | AZ | 85201 | |
| Zaragoza, Ana C | 1258 E Lorena Ave, Apt 102 | Fresno | CA | 93706 | |
| Zaragoza, Andrea P | 2508 E Boulders St | Los Angels | CA | 90033 | |
| Zaragoza, Cecilia | 3210 Carlson Dr | Dallas | TX | 75235-7611 | |
| Zaragoza, Daisy H | 2214 Port Trinity Cir | Stockon | CA | 95206 | |
| Zaragoza, Daniel | 4300 Delta Fair Blvd | Antioch | CA | 94509 | |
| Zaragoza, Daniel I | 117 Keeney Court | El Paso | TX | 79907 | |
| Zaragoza, Martha Alejandre | 6637 Gage Ave. | Commerce | CA | 90040 | |
| Zaragoza, Olivia | 2716 Indiana Ave | South Gate | CA | 90280 | |
| Zaragoza, Sucely | 7 Wendell St | Lawrence | MA | 01841 | |
| Zaragoza-Hinojosa, Cristina | 3602 w hadly st | Phoenix | AZ | 85009 | |
| Zarate De Beas, Dulce M | 61 Norman Way | Salinas | CA | 93906 | |
| Zarate, Eddie G | 8016 Maybelline Way | Sacramento | CA | 95823-4827 | |
| Zarate, Jennifer | 5849 N Lawrence Apt 1 | Philadelphia | PA | 19120 | |
| Zarate, Jorge | 1001 N. Muriel Ave | Compton | CA | 90221 | |
| Zarate, Luigi V | 625 Whitney Ranch Dr Apt 1525 | Henderson | NV | 89014 | |
| Zarate, Maximo G | 1919 Lawsford Ave | Dallas | TX | 75224 | |
| Zavala Ayala, Adilene | 102 W Palomino Dr | Chandler | AZ | 85225 | |
| Zavala Campos, Lucero A | 6855 E Hwy, Apt 209 | Austin | TX | 78773 | |
| Zavala De Cerritos, Francisca | 20655 Vanowen St, Apt 225 | Winnetka | CA | 91306 | |
| Zavala De Navarro, Maria G | 28748 Avalon Ave | Moreno Valley | CA | 92555 | |
| Zavala Lara, Angelica | 1619 Los Gatos Way | Salinas | CA | 93906 | |
| Zavala Rodriguez, Maria I | Urb. Caguas Milenio, Calle La via Casa 80 | Caguas | PR | 00725 | |
| Zavala Rosales, Richard A | 1302 Glouchester Dr | Garland | TX | 75040-3398 | |
| Zavala Tapia, Giselle | 925 Asti St | Delano | CA | 93215 | |
| Zavala, Arlin | 304 1st Street | Hidalgo | TX | 78557 | |
| Zavala, Brenda | 3706 S Fairmont Ave, Apt 1 | Pharr | TX | 78577 | |
| Zavala, David E | 2032 N. Hunt Circle | Mesa | AZ | 85203 | |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Zavala, Elsa | 459 43rd St | Brooklyn | NY | 11232 | |
| Zavala, Emilio | 903 E Stewart St | Laredo | TX | 78040 | |
| Zavala, Jennifer | 10374 Long Beach Blvd. #D | Lynwood | CA | 90262 | |
| Zavala, Juan C | 1615 W Wildwood | San Antonio | TX | 78201 | |
| Zavala, Leticia V | 1708 Humboldt Dr. | Salinas | CA | 93906 | |
| Zavala, Margarita | 621 E. Lincoln | Orange | CA | 92805 | |
| Zavala, Maria V | 2469 Ave. Madrid Uste | W.P.B | FL | 33415 | |
| Zavala, Marlene | 4555 E Nevada Ave | Fresno | CA | 93702 | |
| Zavala, Michelle S | 15024 Benito A Ramirez Rd | Edcouch | TX | 78538-3137 | |
| Zavala, Tania | 665 Washington Ave. | Pomona | CA | 91767 | |
| Zawadzki, Kaitlyn L | 136 Crocker St | Cheektowaga | NY | 14212 | |
| Zayas Figueroa, Angel G | 146 W Clarkson Ave | Philadelphia | PA | 19120-2927 | |
| Zayas Guevara, Estevan J | 3451 S La Brea, Apt 206 | Los Angeles | CA | 90016 | |
| Zayas Soto, Denizzes M | Coamo Housin Edf 10 Apt 76 | Coamo | PR | 00769 | |
| Zayas, Angel M | 2620 1/2 E. 7th Ave., apt. 2 | Hialeah | FL | 33013 | |
| Zayas, Karina Q | 1140 NE 191st Street, Apt D16 | Miami | FL | 33179 | |
| Zayas, Nylah T | 5758 Highway 85 Apt 10C | Riverdale | GA | 30274-1465 | |
| Zayas, Valerie D | 146 W Clarkson Ave | Philadelphia | PA | 19120-2927 | |
| Zayas-Medina, Marleza | Calle 7 D-6 Los Tamarindos | San Lorenzo | PR | 00754 | |
| Zazueta Martinez, Cinia | 1674 Palm Ave., Spc. #24 | San Diego | CA | 92154 | |
| Zazueta, Adilene | 56453 Market St. | Thermal | CA | 92274 | |
| Zazueta, Ana G. | 1348 Garfield St. | Calexico | CA | 92231 | |
| Zazueta, Luis A | 375 Santo Dr., Apt. G | San Jacinto | CA | 92583 | |
| Zean, Romeo | 4833 West Glenrosa Ave | Phoenix | AZ | 85031 | |
| Zebrowski, Mercedes | 183 Harbor Ave | Bridgeport | CT | 06605 | |
| Zebrowski, Patricia S | 221 Glengary Rd | Schenectady | NY | 12304 | |
| ZEIKOS INC. | 1410 BROADWAY 12TH FL. | NEW YORK | NY | 10018 | |
| ZEITLIN INDUSTRIAL SUPPLY | 1463 CHANTICLAIR CIRCLE | WIXON | MI | 48393 | |
| Zeitz, Robert J | 844 Amherst St | Buffalo | NY | 14216-3133 | |
| Zelada, Selvia Del Carmen | 3406 Pasadena Ave., Apt. # 201 | Los Angeles | CA | 90031 | |
| Zelaya, Angel A | 3640 Avenue G | Fort Worth | TX | 76105 | |
| Zelaya, Estefany A | 305 Willow St | Pasadena | TX | 77506-3545 | |
| Zelaya, Karen | 13710 Lynn St. | Woodbridge | VA | 22191 | |
| Zelaya, Liliana F | 18407 Rascoe Blvd, Apt 30 | Northridge | CA | 91325 | |
| Zelaya, Linda L | 1253 Lakme Ave | Wilmington | CA | 90744 | |
| Zelaya, Valeria M | 13330 Sunfield Dr | Moreno Valley | CA | 92553 | |
| Zeledon Jr, Alfredo J | 6751 Walzem Rd | San Antonio | TX | 78239-3611 | |
| ZEN WITHIN INC | 2901 WEST COAST HIGHWAY, STE 200 | NEWPORT BEACH | CA | 92663 | |
| ZENANA | 1100 S SAN PEDRO ST, SUITE M-10 | LOS ANGELES | CA | 90015 | |
| Zendezas, Larry | 13400 Elsworth St Apt 736 | Moreno Valley | CA | 92553-8491 | |
| ZENITH | PO BOX 822842 | PHILADELPHIA | PA | 19182-2842 | |
| Zeno, Cimone | 2740 West Colter St #112 | Phoenix | AZ | 85017 | |
| Zeno, Pierre S | 190 Pilgrim Ave | Worcester | MA | 01604-4750 | |
| Zenon, Jeannette | 4832 W Erie, 2nd | Chicago | IL | 60644 | |
| Zenon, Michelle | 4832 W Erie, 2nd Fl | Chicago | IL | 60644 | |
| Zenteno, Anastasia M | 3553 Montreal Cir | Haltom City | TX | 76117 | |
| Zenteno, Fabiola | 127 E 61st St | Los Angeles | CA | 90003-1229 | |
| Zepeda Cruz, Helen Y | 3117 Pupree St | Irving | TX | 75062 | |
| Zepeda Molina, Claudia | 677 G St, Esp 29 | Chula Vista | CA | 91910 | |
| Zepeda Sanchez, Eddie A. | 1750 Mission St., Apt. # 21 | San Francisco | CA | 94103 | |
| Zepeda, Bianca V | 3117 Dupree St | Irving | TX | 75062 | |
| Zepeda, Cecilia | 12954 Avenue 80 | Pixley | CA | 93256-9630 | |
| Zepeda, Guillermo | 1001 Nth Ave Space # 175 | Phoenix | AZ | 85009 | |
| Zepeda, Jaquelin | 258 Oak Ave. | Greenfield | CA | 93927 | |
| Zepeda, Jazmin | HCR 2 Box 44A | Del Rio | TX | 78840 | |
| Zepeda, Karla S | 181 N Sonoita Ave Apt 1 | Nogales | AZ | 85621 | |
| Zepeda, Maria | 7727 Lankersham Bld., #247 | N. Hollywood | CA | 91605 | |
| Zepeda, Maria C | 12102 Lamar Bridge | San Antonio | TX | 78249 | |
| Zepeda, Tiffany A | 13110 E FM 490 | Hargill | TX | 78549 | |
| Zermeno Cornejo, Paloma M | 1718 14th Street | San Pablo | CA | 94806 | |
| Zermeno, Patricia | 346 Jamacha Rd, Apt 5 | El Cajon | CA | 92019 | |
| Zerpa, Radell Z | 50 Arista Ct, Apt L | Watsonville | CA | 95076 | |
| Zertuche, Griselda C | 2301 Second St, Apt 9 | Eagle Pass | TX | 78852 | |
| Zetina, Andrea | 1903 Wottingham St | Pasadena | TX | 77502 | |
| Zhang, Jimmy D | 12742 Torch St. APT A | Baldwin Park | CA | 91706 | |
| ZHANGZHOU RICH-LINK TRADING CO.LTD | ROOM 702 #103 XINHANG ROAD,, XIANGCHENG DISTRICT | ZHANGZHOU CITYFUJIAN | | 363000 | CHINA |
| ZHEJIENG YIHONG ARTS&CRAFTS CO LTD | 12 N ZHANGSHAN RD. | HANZHOU | | | CHINA |

**J & M Sales Inc.,** *et al.*
**Consolidated List of Creditors**

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Zhinin, Ana J | 18 Sayre St, Apt 14 | Elizabeth | NJ | 07208 | |
| Zhong, Suyu | 150 Faulkner St | Malden | MA | 02148 | |
| ZHUJI MORETEX SOCKS CO,.LTD | NO.11,LIAN HE ROAD,TAOZHU ST. | ZHUJI CITY,ZHEJIANG | | | CHINA |
| Ziebicki, Anthony | 18010 Kansas Ct. | Orland Park | IL | 60467 | |
| Ziegler, Lisa A | 185 W Cherry Ave | Porterville | CA | 93257 | |
| Zigetta, Jovany | 13302 Mettler Ave | Los Angeles | CA | 90061 | |
| ZINE MAZOUZI | 28 EASTVIEW DRIVE | NEW FAIRRIELD | CT | 06812 | |
| ZINGA | 1100 S. SAN PEDRO ST, #I-02 | LOS ANGELES | CA | 90015 | |
| ZINNTEX LLC | 1407 BROADWAY, 1805 | NEW YORK | NY | 10018 | |
| ZIP ED TECH, LLC | 11859 WILSHIRE BLVD, STE 600 | LOS ANGELES | CA | 90025 | |
| ZIPIT | 8 SPRING BROOK RD. | FOXBORO | MA | 02034 | |
| Zitawi, Dairin M | 2140 Fiddlers Ct, Apt C | Winston Salem | NC | 27107 | |
| ZITRO ELECTRIC LLC | 604 PALMVIEW DRIVE | PALMVIEW | TX | 78574 | |
| ZODIAK FASHION GROUP | 209 W. 38TH ST, STE 1105 | NEW YORK | NY | 10018 | |
| ZOFTEC, LLC | 2325 W. UTOPIA ROAD | PHOENIX | AZ | 85027 | |
| ZOLITA SHAW | 2305 GRENWOOD DR. | PROTSMOUTH | VA | 23702 | |
| Zolnierzak, Veronica M | 7301 Church St. | Swissvale | PA | 15218 | |
| ZOOFY'S INT LLC | 819 SHOTGUN ROAD | SUNRISE | FL | 33326 | |
| Zorilla, Kristina | 320 N Rio Vista St | Anaheim | CA | 92816 | |
| Zorrilla, Kenaisha | 50 Island St, Apt 308 | Lawrence | MA | 01840 | |
| ZOTA USA INC. | 17665 ROWLAND ST | CITY OF INDUSTRY | CA | 91748 | |
| ZRD ALLIANCE/TOP GIRL | 1171 CROCKER | LOS ANGELES | CA | 90021 | |
| Zrnchik, William | 1316 Kingsburt Dr. Unit 3 | Hanover Park | IL | 60133 | |
| Zuazo, Geidy T | 26548 SW 128th Ct | Homestead | FL | 33032-7874 | |
| Zuazua, Annabel | 435 Waterway Dr | Iowa City | IA | 52246 | |
| Zubiate, Antonia V | 20590 Verta st | Perris | CA | 92570 | |
| Zuelch, Gregory P | 25981 Delphinium Ave | Moreno Valley | CA | 92553 | |
| ZUHAL WEBER | 2108 SAMMY WAY | ROCKLIN | CA | 95765 | |
| Zuleta, Porfiria | 308 S Haynes Ave | Fort Worth | FL | 76103 | |
| ZULMA LU | 2194 FAIRMONT CT. | SAN JOSE | CA | 95148 | |
| ZUNI ALBUQUERQUE 2005 | C/O RAY STONE INCORPORATED, 550 HOWE AVE. SUITE 100 | SACRAMENTO | CA | 95825 | |
| Zuniga Barrios, Lorena | 1615 Canyon Rd, Apt #24 | Spring Valley | CA | 91977 | |
| Zuniga Contreras, Ernesto | 2551 Nebraska Ave | South Gate | CA | 90280 | |
| Zuniga, Aine | 5561 Michael St. | San Diego | CA | 92105 | |
| Zuniga, Alondra M | 807 Alameda Ave, Apt# 5 | El Paso | TX | 79907 | |
| Zuniga, Andrea C | 6835 Pecan Valley Dr Apt 401 | San Antonio | TX | 78223 | |
| Zuniga, Crystal | 20785 Perry St | Perris | CA | 92570 | |
| Zuniga, Devan | 4201 N 35Th Ave | Phoenix | AZ | 85017 | |
| Zuniga, Ericka | 3863 Byrd St | San Diego | CA | 92154 | |
| Zuniga, Esperanza | 604 E Pecan Cr | Donna | TX | 78537 | |
| Zuniga, Germain | 1001 Randall ST | Pasadena | TX | 77506 | |
| Zuniga, Jennifer | 38740 5th St East Apt 2 | Palmdale | CA | 93550 | |
| Zuniga, Joceline | 3903 Erby St, #172 | Houston | TX | 77087 | |
| Zuniga, Juan | 8105 Chipping | San Antonio | TX | 78239 | |
| Zuniga, Karla G | 132 W Valencia Dr | Fullerton | CA | 92832 | |
| Zuniga, Margarita | 561 E san Ysidro Blvd Apt 12 | San Diego | CA | 92173 | |
| Zuniga, Marina | 6841 Leader | Houston | TX | 77074 | |
| Zuniga, Matthew | 732 Briar Ct. | Brownsville | TX | 78521 | |
| Zuniga, Michelle F | 10910 Pelhem Rd | El Paso | TX | 79936-1029 | |
| Zuniga, Mireya | 4830 Clover Dr. | Oxnard | CA | 93033 | |
| Zuniga, Nicholas | 8810 Adams Hill Drive | San Antonio | TX | 78227 | |
| Zuniga, Phillip M | 329 E 9th St | Hanford | CA | 93230-4032 | |
| Zuniga, Raquel | 11961 Third PL | Handford | CA | 93230 | |
| Zuniga, Ryan J | 3216 W Pierce St | Phoenix | AZ | 85009 | |
| Zunza, Angie D | 24864 Eucalyptus Avenue, Apt. 14 | Moreno Valley | CA | 92553 | |
| ZURASH INDUSTRIES (PVT) LTD | 13 ALIBHAI CENTER, SHAHRAH-E-QUAIDEEN | KARACHI | PKP | | PAKISTAN |
| Zurschmit, Elizabeth | 48 3rd St | Camden | NY | 13316 | |
| ZURU | ROOM 1210-1211,12/F,BLOCK-A, NEW MANDARIN PLAZA | KOWLOON | | | HONG KONG |
| Zvuloni, Roey | 4744 Sheridan St | Hollywood | FL | 33021 | |
| Zwain, Tarik M | 415 Herondo St, 375 | Hermosa Beach | CA | 90254 | |
| ZZZ MAINTENANCE SERVICES | PO BOX 13805 | COLUMBUS | OH | 43213 | |