**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| **In re:** | Chapter 11 |
| **J & M SALES INC.**, *et al.,* | Case No. 18-11801 (LSS) |
| **Debtors.**[1] | Joint Administration Requested |

## AFFIDAVIT OF SERVICE

I, Herb Baer, depose and say that I am employed by Prime Clerk LLC ("***Prime Clerk***"), the proposed claims and noticing agent for the Debtors in the above-captioned chapter 11 cases.

On August 6, 2018, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served (1) by the method set forth the Core/2002 Service List attached hereto as **Exhibit A** and (2) via Overnight Mail on the Secured Creditor/Lienholder Service List attached hereto as **Exhibit B**:

- Notice of Hearing on First Day Motions [Docket No. 22] (the "***Notice of Hearing***")

- Notice of Agenda for Hearing on First Day Motions Scheduled for August 7, 2018, at 2:00 p.m. (prevailing Eastern Time), Before the Honorable Laurie Selber Silverstein, Bankruptcy Judge, at the United States Bankruptcy Court for the District of Delaware, Located at 824 North Market Street, 6th Floor, Courtroom No. 2, Wilmington, Delaware 19801 [Docket No. 24] (the "***Notice of Agenda***")

- Notice of Hearing on Debtors' Motion for Entry of Interim and Final Orders (I) Authorizing Debtors and Debtors in Possession to Obtain Post-Petition Financing, (II) Authorizing Use of Cash Collateral, (III) Granting Liens and Super-Priority Claims, (IV) Granting Adequate Protection to Prepetition Lenders, (V) Modifying the Automatic Stay, (VI) Scheduling a Final Hearing, and (VII) Granting Related Relief [Docket No. 23] (the "***Notice of DIP Hearing***")

On August 6, 2018, at my direction and under my supervision, employees of Prime Clerk caused the Notice of Hearing and Notice of Agenda to be served (1) via Overnight Mail on the Banks Service List attached hereto as **Exhibit C**, (2) via Overnight Mail on the Landlords

---

1. Debtors in these Chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: J & M Sales Inc. (4697); National Stores, Inc. (4874); J&M Sales of Texas, LLC (5979); FP Stores, Inc. (6795); Southern Island Stores, LLC (8099); Southern Island Retail Stores LLC (4237); Caribbean Island Stores, LLC (9301); Pazzo FNB Corp. (9870); Fallas Stores Holdings, Inc. (6052); and Pazzo Management LLC (1924). Debtors' mailing address is 15001 South Figueroa Street, Gardena, CA 90248.

Service List attached hereto as **Exhibit D** and (3) by the method set forth on the Applicable Governmental Units Service List attached hereto as **Exhibit E**.

On August 6, 2018, at my direction and under my supervision, employees of Prime Clerk caused the Notice of Hearing, the Notice of Agenda, the Notice of DIP Hearing and the following documents to be served via Email on the Core/2002 Email Service List attached hereto as **Exhibit F**:

- Motion of Debtors for Entry of Order Directing Joint Administration of Chapter 11 Cases [Docket No. 2]

- Declaration of Curt Kroll in Support of Debtors' Chapter 11 Petitions and First Day Motions [Docket No. 3]

- Application of Debtors for Order Authorizing Retention and Employment of Prime Clerk LLC as Claims and Noticing Agent to Debtors *nunc pro tunc* to the Petition Date [Docket No. 4]

- Motion of Debtors for an Order Authorizing Debtors to (I) File a Consolidated List of Creditors and (II) File a Consolidated List of Debtors' Thirty Creditors Holding Largest Unsecured Claims [Docket No. 5]

- Motion of Debtors for Entry of an Order Extending the Time within which Debtors Must File Their (I) Schedules of Assets and Liabilities; (II) Schedules of Executory Contracts and Unexpired Leases; and (III) Statements of Financial Affairs [Docket No. 6]

- Motion of Debtors for Interim and Final Orders (I) Authorizing (A) Continuation of Existing Cash Management System, (B) Maintenance of Existing Business Forms and Bank Accounts, (C) Continuation of Intercompany Transactions, and (D) Payment of Related Prepetition Obligations and (II) Waiving Requirements of Section 345(b) of Bankruptcy Code [Docket No. 7] (the "***Cash Management Motion***")

- Motion of Debtors for Entry of Interim and Final Orders (I) Authorizing, But Not Directing, Debtors to (A) Pay Certain Accrued Prepetition Wages, (B) Permit Employees to Use Accrued Prepetition Vacation Time, (C) Pay Employees' Prepetition Reimbursable Business Expenses, (D) Make Accrued Prepetition Contributions to Employee Benefit Plans, and (E) Continue Employee Benefit Plans Post-Petition; (II) Authorizing, But Not Directing, the Release of Withheld Taxes and Employee Contributions; and (III) Authorizing Related Relief [Docket No. 8] (the "***Employee Wages Motion***")

- Motion of Debtors for Entry of Interim and Final Orders (A) Authorizing the Debtors to Obtain Postpetition Credit from Critical Vendors; (B) Approving Critical Vendor Program and Granting of Junior Liens to Critical Vendors; (C) Authorizing Banks to Honor and Process Related Checks and Electronic Transfers; (D) Scheduling a Final Hearing; and (E) Granting Related Relief [Docket No. 9] (the "***Critical Vendors Motion***")

- Motion of Debtors for Interim and Final Orders (I) Authorizing Debtors to (A) Continue Insurance Programs and (B) Pay All Obligations with Respect Thereto; (II) Authorizing Banks and Financial Institutions to Honor and Process Related Checks and Transfers; and (III) Modifying the Automatic Stay with Respect to the Workers' Compensation Program [Docket No. 10] (the "*Insurance Motion*")

- Motion of Debtors for Entry of Interim and Final Orders (I) Authorizing the Payment of Certain Prepetition Shipping Charges and (II) Granting Certain Related Relief [Docket No. 11]

- Motion of Debtors for Entry of an Order (I) Authorizing Debtors to Honor Certain Prepetition Customer Programs in the Ordinary Course of Business; and (II) Granting Certain Related Relief [Docket No. 12]

- Motion of Debtors for Interim and Final Orders (I) Authorizing Payment of Certain Prepetition Taxes and Assessments and (II) Authorizing Financial Institutions to Honor and Process Related Checks and Transfers [Docket No. 13] (the "*Prepetition Tax Motion*")

- Motion of Debtors for Interim and Final Orders (I) Approving Proposed Form of Adequate Assurance of Payment to Utility Companies, (II) Establishing Procedures for Resolving Objections by Utility Companies, and (III) Prohibiting Utility Companies from Altering, Refusing, or Discontinuing Service [Docket No. 14] (the "*Utilities Motion*")

- Debtors' Motion for Entry of Interim and Final Orders (A) Establishing Procedures for Resolving Reclamation Demands and (B) Granting Certain Related Relief [Docket No. 15]

- Debtors' Motion for Interim and Final Orders (I) Authorizing the Debtors to Assume the Consulting Agreement, (II) Authorizing and Approving the Conduct of Store Closing Sales, with Such Sales to be Free and Clear of All Liens, Claims, and Encumbrances, and (III) Granting Related Relief [Docket No. 16] (the "*Store Closing Motion*")

- Debtors' Motion for Entry of Interim and Final Orders (I) Authorizing Debtors and Debtors in Possession to Obtain Post-Petition Financing, (II) Authorizing Use of Cash Collateral, (III) Granting Liens and Super-Priority Claims, (IV) Granting Adequate Protection to Prepetition Lenders, (V) Modifying the Automatic Stay, (VI) Scheduling a Final Hearing, and (VII) Granting Related Relief [Docket No. 17] (the "*DIP Financing Motion*")

- Declaration of Marc Bilbao in Support of Debtors' Motions with Respect to DIP Financing, Critical Vendors and Store Closings [Docket No. 18]

- Debtors' Motion for Entry of an Order Extending the Deadline to Assume or Reject Unexpired Leases of Nonresidential Real Property [Docket No. 19]

SRF 26715

- Notice of Filing of Exhibits A and B to Letter Agreement Governing Inventory Disposition in Connection with Debtors' Motion for Interim and Final Orders (I) Authorizing the Debtors to Assume the Consulting Agreement, (II) Authorizing and Approving the Conduct of Store Closing Sales, with Such Sales to be Free and Clear of All Liens, Claims, and Encumbrances, and (III) Granting Related Relief [Docket No. 21] (the "*Notice of Filing of Exhibits*")

On August 6, 2018, at my direction and under my supervision, employees of Prime Clerk caused (1) the Notice of Hearing, the Notice of Agenda, the Employee Wages Motion, the Cash Management Motion, the Critical Vendors Motion, the Insurance Motion, the Prepetition Tax Motion, and the Utilities Motion to be served via Email on the Banks Email Service List attached hereto as **Exhibit G,** (2) the Notice of Hearing, the Notice of Agenda, Notice of DIP Hearing, and DIP Financing Motion to be served by Email on the Secured Creditor/Lienholder Email Service List attached hereto as **Exhibit H,** and (3) the Notice of Hearing, the Notice of Agenda, the Store Closing Motion and the Notice of Filing of Exhibits to be served via Email on the Applicable Governmental Units Email Service List attached hereto as **Exhibit I**.


Dated: August 6, 2018

_____
Herb Baer

State of New York
County of New York

Subscribed and sworn to (or affirmed) before me on August 6, 2018, by Herb Baer, proved to me on the basis of satisfactory evidence to be the person who appeared before me.

Signature: _____

Oleg Bitman
Notary Public, State of New York
No. 01BI6339574
Qualified in Queens County
Commission Expires: April 04, 2020

4

SRF 26715

**<u>Exhibit A</u>**

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | FAX | METHOD OF SERVICE |
|---|---|---|---|---|
| Top 30 Largest Unsecured Creditors | 3 WEIII Trading Company Limited | Attn: Lester Jang<br>FLAT A2,10/F,BLOCK A PROFISIENT INDUSTRIAL CENTRE 6 WANG KWUN ROAD<br>KOWLOON BAY HONG KONG | | Overnight Mail |
| Top 30 Largest Unsecured Creditors | American Retro | Attn: Tony Paz<br>2601 SEQUOIA DR.<br>SOUTH GATE CA 90280 | | Overnight Mail |
| Top 30 Largest Unsecured Creditors | Armouth International Inc. | Attn: Charles Armouth Levy<br>18 W 33RD STREET 5TH FL<br>NEW YORK NY 10001 | | Overnight Mail |
| Top 30 Largest Unsecured Creditors | Ascendance Apparels LLC | Attn: Mahesh Harwani and Lokesh Harwani<br>2600 W OLIVE AVE<br>BURBANK CA 91505 | | Overnight Mail |
| Counsel to Brixmor Property Group, Inc. | Ballard Spahr LLP | Attn: David L. Pollack, Esquire<br>51st Floor - Mellon Bank Center<br>1735 Market Street<br>Philadelphia PA 19103 | 215-864-9473 | Overnight Mail and Fax |
| Counsel to Brixmor Property Group, Inc. | Ballard Spahr LLP | Attn: Leslie Heilman, Esquire, Laurel D. Roglen, Esquire, Chantelle McClamb, Esquire<br>919 Market Street, 11th Floor<br>Wilmington DE 19801 | 302-252-4466 | Overnight Mail and Fax |
| Top 30 Largest Unsecured Creditors | Basicline Inter Ltd. | Attn: Rajesh Mirpuri<br>RAMA IMPEX, INC.<br>7664 SAN FERNANDO ROAD, UNIT 11<br>SUN VALLEY CA 91352 | | Overnight Mail |
| Top 30 Largest Unsecured Creditors | Bhama International Inc. | Attn: Rajesh Mirpuri<br>7764 SAN FERNANDO ROAD<br>UNIT 11<br>SUN VALLEY CA 91352 | | Overnight Mail |

Exhibit A

Core/2002 Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | FAX | METHOD OF SERVICE |
|---|---|---|---|---|
| Top 30 Largest Unsecured Creditors | Children's Apparel Network (Trend) | Attn: Nathan Shalom<br>77 SOUTH FIRST STREET<br>ELIZABETH NJ 07206-1501 | | Overnight Mail |
| Top 30 Largest Unsecured Creditors | China Fortune LLC | Attn: Christina Yang<br>401 C OLD MILL ROAD<br>CARTERSVILLE GA 30120 | | Overnight Mail |
| Counsel to Encina Business Credit, LLC, as Administrative Agent and Collateral Agent, one of Debtors' prepetition secured lenders | Choate Hall & Stewart LLP | Attn: Kevin J. Simard<br>Two International Place<br>Boston MA 02110 | 617-248-4000 | Overnight Mail and Fax |
| Delaware Attorney General | Delaware Attorney General | Attn: Bankruptcy Department<br>Carvel State Office Building<br>820 N. French Street, 6th Floor<br>Wilmington DE 19801 | 302-577-6630 | Overnight Mail and Fax |
| Delaware Division of Revenue | Delaware Division of Revenue | Attn: Zillah Frampton<br>820 N. French Street<br>Wilmington DE 19801 | 302-577-8632 | Overnight Mail and Fax |
| Delaware Secretary of State | Delaware Secretary of State | Corporations Franchise Tax<br>P.O. Box 898<br>Dover  DE 19903 | 302-739-5831 | Overnight Mail and Fax |
| Delaware State Treasury | Delaware State Treasury | Attn: Bankruptcy Department<br>820 Silver Lake Boulevard<br>Suite 100<br>Dover  DE 19904 | 302-739-5635 | Overnight Mail and Fax |
| Top 30 Largest Unsecured Creditors | Estex Home Fashions/Dynamite Dec | Attn: Jack Imir<br>1019 EAST 46TH STREET<br>BROOKLYN NY 11203-6515 | | Overnight Mail |
| Top 30 Largest Unsecured Creditors | Fishman & Tobin Inc. | Attn: Steven Pinkow<br>4000 CHEMICAL ROAD<br>SUITE 500<br>PLYMOUTH MEETING PA 19462-1708 | | Overnight Mail |

Exhibit A

Core/2002 Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | FAX | METHOD OF SERVICE |
|---|---|---|---|---|
| Top 30 Largest Unsecured Creditors | Four Seasons Apparel Inc. | Attn: Ali Safawi and Lydia Coronado<br>16180 ORNELAS ST<br>IRWINDALE CA 91706 | | Overnight Mail |
| Top 30 Largest Unsecured Creditors | Global Accessories Manufacturing Co. | Attn: Lester Jang<br>FLAT A1 10/F BLOCK A PROFECIENT<br>NO. 6<br>KOWLOON BAY | | Overnight Mail |
| Counsel to Gordon Brothers Finance Company, as Administrative Agent, one of Debtors' prepetition secured lenders | Holland & Knight LLP | Attn: Jason DelMonico<br>10 St. James Avenue, 11th Floor<br>Boston MA 02116 | 617-523-6850 | Overnight Mail and Fax |
| Top 30 Largest Unsecured Creditors | Hot Chocolate, Inc. | Attn: John Dovoudzadeh<br>1100 WEST WALNUT ST.<br>COMPTON CA 90220 | | Overnight Mail |
| Top 30 Largest Unsecured Creditors | Idea Nuova Inc. | Attn: Isaac Ades<br>302 5TH AVE, 5TH FL<br>NEW YORK NY 10001 | | Overnight Mail |
| IRS Insolvency Section | Internal Revenue Service | Centralized Insolvency Operation<br>2970 Market Street<br>Mail Stop 5 Q30 133<br>Philadelphia PA 19104-5016 | 855-235-6787 | Overnight Mail and Fax |
| IRS Insolvency Section | Internal Revenue Service | Centralized Insolvency Operation<br>P.O. Box 7346<br>Philadelphia PA 19101-7346 | 855-235-6787 | Overnight Mail and Fax |
| Top 30 Largest Unsecured Creditors | J.B. Hunt Transport Inc. | Attn: Mena Botros<br>FILE 98545<br>LOS ANGELES CA 90074-8545 | | Overnight Mail |
| Top 30 Largest Unsecured Creditors | Julius Young Hosiery Inc. | Attn: Joseph Hirsch<br>38-60 BLANCHARD STREET<br>NEWARK NJ 07105-4702 | | Overnight Mail |
| Top 30 Largest Unsecured Creditors | Kidz Concepts | Attn: Harry Adjmi<br>1412 BROADWAY, 3RD FL<br>NEW YORK NY 10018 | | Overnight Mail |

Exhibit A

Core/2002 Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | FAX | METHOD OF SERVICE |
|---|---|---|---|---|
| Top 30 Largest Unsecured Creditors | Lorency & Co. | Attn: Sonny Kafif<br>1384 BROADWAY, SUITE 801<br>NEW YORK NY 10018 | | Overnight Mail |
| Top 30 Largest Unsecured Creditors | Louise Paris Ltd. | Attn: Abert Barnathan and Solomon Barnathan<br>1350 BROADWAY<br>NEW YORK NY 10018 | | Overnight Mail |
| Top 30 Largest Unsecured Creditors | Metro Exports | Attn: Pishu Mirani<br>206-208 NEW EAST OCEAN CENTRE<br>9 SCIENCE MUSEUM ROAD<br>T.S.T. KOWLOON HONG KONG | | Overnight Mail |
| Top 30 Largest Unsecured Creditors | Multitex Limited | Attn: Vijay Mohinani<br>918 CHEUNG SHA WAN RD.<br>9/F ANGEL TOWER<br>KOWLOON HONG KONG | | Overnight Mail |
| Top 30 Largest Unsecured Creditors | North Point Trading Inc. | Attn: Daniel Srour<br>347 5TH AVENUE, 2ND FL<br>NEW YORK NY 10016 | | Overnight Mail |
| Top 30 Largest Unsecured Creditors | Oceanic Trading Company | Attn: Neil Saada<br>1006 ELEVENTH AVENUE<br>NEPTUNE NJ 07753-5174 | | Overnight Mail |
| United States Trustee District of Delaware | Office of the United States Trustee | Attn: Rich Schepacarter, Esq.<br>844 King Street<br>Suite 2207<br>Wilmington DE 19801 | | Overnight Mail |
| Top 30 Largest Unsecured Creditors | One Step Up Ltd. | Attn: Harry Adjmi<br>1412 BROADWAY 3RD FL<br>NEW YORK NY 10018 | | Overnight Mail |
| Counsel to Israel Discount Bank of New York, as co-administrative agent and one of Debtors' prepetition secured lenders | Otterbourg P.C. | Attn: Daniel Fiorillo<br>230 Park Avenue<br>New York NY 10169 | 212-682-6104 | Overnight Mail and Fax |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | FAX | METHOD OF SERVICE |
|---|---|---|---|---|
| Top 30 Largest Unsecured Creditors | PEM-American (H.K.) Company Limited | Attn: Wang Ji FLAT 1907,19TH FLOOR GREAT EAGLE CENTRE 23 HARBOUR ROAD WANCHAI HONG KONG | | Overnight Mail |
| Counsel to Encina Business Credit, LLC, as Administrative Agent and Collateral Agent, one of Debtors' prepetition secured lenders | Richards, Layton & Finger, P.A. | Attn: Mark D. Collins, Esq. and John Henry Knight, Esq. One Rodney Square 920 North King Street Wilmington DE 19801 | 302-651-7701 | Overnight Mail and Fax |
| Top 30 Largest Unsecured Creditors | Ridhi Sidhi Enterprises LLC | Attn: Rajesh 262 W 38TH STREET SUITE #506 NEW YORK NY 10018 | | Overnight Mail |
| Top 30 Largest Unsecured Creditors | S & L Home Fashions | Attn: Bhart Manwani 5601 DOWNEY RD. VERNON CA 90058 | | Overnight Mail |
| Top 30 Largest Unsecured Creditors | Seven Apparel | Attn: Issac Kassin 347 5th AVENUE #201 NEW YORK NY 10016 | | Overnight Mail |
| Counsel to Michael Fallas | SulmeyerKupetz, A Professional Corporation | Attn: Victor A. Sahn, Esq. 333 South Hope Street, 35th Floor Los Angeles CA 90071 | 213-629-4520 | Overnight Mail and Fax |
| Top 30 Largest Unsecured Creditors | Trendset Originals LLC | Attn: Albert Chehebar and JJ Gabay 1407 BROADWAY, 5TH FLOOR NEW YORK NY 10018 | | Overnight Mail |
| Top 30 Largest Unsecured Creditors | Tuff Cookies | Attn: Saul Kredi 112 WEST 34TH STREET NEW YORK NY 10001 | | Overnight Mail |
| U.S. Department of Justice | U.S. Department of Justice | 950 Pennsylvania Avenue, NW Washington DC 20530-0001 | | Overnight Mail |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | FAX | METHOD OF SERVICE |
|---|---|---|---|---|
| US Attorney for the District of Delaware | US Attorney for Delaware | Attn: Charles Oberly<br>c/o Ellen Slights<br>1007 Orange Street, Suite 700, P.O. Box 2046<br>Wilmington DE 19899-2046 | 302-573-6220 | Overnight Mail and Fax |

**Exhibit B**

Exhibit B

Secured Creditor/Lienholder Service List

Served via Overnight Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|------|-----------|-----------|-----------|------|-------|-------------|
| CSC, as Representative | P.O. Box 2576 | | | Springfield | IL | 62708 |
| Department of Industrial Relations, Division of Labor | 2031 Howe Avenue, Suite 100 | | | Sacramento | CA | 95825 |
| ENCINA BUSINESS CREDIT, LLC | Tom Sullivan, John Whetstone, Jeff Linstrom | 123 N Upper Wacker Dr Suite 2400 | | Chicago | IL | 60606 |
| GORDON BROTHERS FINANCE COMPANY | DAVID VEGA, JEFFERY RYAN, | CHRISTOPHER SANTOS, MARK FORTI | 800 BOYLSTON ST - 27TH FLOOR | BOSTON | MA | 02199 |
| Israel Discount Bank of NY | Maya Berkowitz , Gloria Serrano, | Bradly Stanza, Fernando Perez | 511 Fifth Avenue | New York | NY | 10017 |
| Israel Discount Bank of NY | Mercedes Lara, Susie Gomez | 888 S Figueroa 8th Floor | | Los Angeles | CA | 90017 |
| Jules and Associates | 515 S. Figueroa Street, Suite 1950 | | | Los Angeles | CA | 90071 |
| Reich Bros. Business Solutions LLC | 267 Central Ave. | | | White Plains | NY | 10606 |
| Susquehanna Commercial Finance | 2 Country View Road, Suite 300 | | | Malvern | PA | 19355 |
| TCF Equipment Finance, Inc. | 11100 Wayzata Blvd., Suite 801 | | | Minnetonka | MN | 55305 |

**Exhibit C**

## Exhibit C

Banks Service List
Served via Overnight Mail

| NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|------|-----------|-----------|------|-------|-------------|
| Santander Bank | 75 State Street | | Boston | MA | 02109 |
| Santander Bank | Albert Torres Yolanda Santos Revera | 207 Ponce de Leon Ave | San Juan | PR | 00917 |
| Wells Fargo | Fabien Perez | 420 Montgomery Street | San Francisco | CA | 94104 |

**Exhibit D**

Exhibit D

Landlords Service List

Served via Overnight Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| 101 115 W 116TH ST REALTY CORP | CO MITCHELL ENTERPRISES | 2050 CENTER AVE R 510 | | FORT LEE | NJ | 07024 |
| 1204 CORPORATION | ATTN PRESIDENT OR GENERAL COUNSEL | 6315 FORBES AVE | | PITTSBURGH | PA | 15217 |
| 2619 REALTY HOLDING LLC | ATTN PRESIDENT OR GENERAL COUNSEL | 8585 COMMERCE PARK DR | STE 500 | HOUSTON | TX | 77036 |
| 2720 2780 N MALL DRIVE HLDGS LLC CO | CWCAPITAL ASSET MANAGEMENT LLC | 7501 WISCONSIN AVE 500 WEST | | BETHESDA | MD | 20814 |
| 50 BROAD ST CORP | CH MARTIN | 156 PORT RICHMOND | | STATEN ISLAND | NY | 10302 |
| Amherst Station LLC | ATTN PRESIDENT OR GENERAL COUNSEL | 33340 COLLECTION CENTER DRIVE | | CHICAGO | IL | 60693-0333 |
| AUZONE SANTA ANA LLC | ATTN PRESIDENT OR GENERAL COUNSEL | 5850 CANOGA AVE | SUITE 650 | WOODLAND HILLS | CA | 91367 |
| BELAIR EDISON INVESTORS LLC | ATTN PRESIDENT OR GENERAL COUNSEL | 600 OLD COUNTRY RD | SUITE 435 | GARDEN CITY | NY | 11530 |
| BLDG ICS OLNEY LLC | CO WRGUSA LLC | 8 INDUSTRIAL WAY EAST | SECOND FLOOR | EATONTOWN | NJ | 07724 |
| BLDG MANAGEMENT CO INC | ATTN PRESIDENT OR GENERAL COUNSEL | 417 FIFTH AVE 4TH FLOOR | SUITE 400 | NEW YORK | NY | 10016 |
| BRE Retail Residual NC Owner LP | co Brixmor Property Group | Attn General Counsel | 450 Lexington Ave Floor 13 | New York | NY | 10017 |
| BRE Retail Residual NC Owner LP | co Brixmor Property Group | Attn VP of Legal Services | 1003 Holcomb Woods Pkwy | Roswell | GA | 30076 |
| BRIXMOR SPE 3 LLC | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 713547 | | CINCINNATI | OH | 45271 |
| BRIXMOR SPE 3 LLC | C/O BRIXMOR PROPERTY GROUP | PO BOX 645349 | | CINCINNATI | OH | 45264-5349 |
| BYB 206 296 MAIN STREET LTD | ATTN PRESIDENT OR GENERAL COUNSEL | 4629 MACRO DRIVE | | SAN ANTONIO | TX | 78218 |
| CB CHICAGO PARTNERS, LTD | ATTN: PRESIDENT OR GENERAL COUNSEL | LOCKBOX 9947 | PO BOX 8500 | PHILADELPHIA | PA | 19178-9947 |
| CCF PCG NORTHRIDGE LLC | CO ATHENA PROPERTY MANAGEMENT | 730 EL CAMINO WAY | SUITE 200 | TUSTIN | CA | 92780 |
| CEDAR JORDAN LANE LLC | CO CEDAR REALTY TRUST INC | 44 SOUTH BAYLES AVENUE | | PORT WASHINGTON | NY | 11050 |

Exhibit D

Landlords Service List

Served via Overnight Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|------|-----------|-----------|-----------|------|-------|-------------|
| CONCORD BUYING GROUP INC | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 9357 | LEASE ADMIN 300-2AN | FRAMINGHAM | MA | 01701 |
| COPPERFIELD CENTER PARTNERSHIP | ATTN PRESIDENT OR GENERAL COUNSEL | 204 C WEST WOODLAWN ROAD | | CHARLOTTE | NC | 28217 |
| DEL LLC | CO CA WHITE | 1211 CHAPEL ST | | NEW HAVEN | CT | 06511 |
| EDGEWOOD STATION LLC | ATTN PRESIDENT OR GENERAL COUNSEL | 2537 PAYSPEHERE CIRCLE | | CHICAGO | IL | 60674 |
| ERT 163RD STREET MALL, LLC | C/O BRIXMOR PROPERTY GROUP | PO BOX 645321 | | CINCINATTI | OH | 45264-5321 |
| FORDHAM VALENTINE ASSOCIATES | C/O JENEL MANAGEMENT CORP | PO BOX 11644 | | NEWARK | NJ | 07101-4644 |
| FRAYER ENTERPRISE, LLC | ATTN: RIDGEWATER TEAM | PO BOX 892220 | | OKLAHOMA CITY | OK | 73189 |
| G&I IX EMPIRE DE CONSUMER SQUARE | CO DRA ADVISORS LLC | 220 EAST 42ND ST 27TH FLOOR | | NEW YORK | NY | 10017 |
| G&I IX EMPIRE THRUWAY PLAZA LLC | C/O DLC MANAGEMENT CORP | PO BOX 5122 | | WHITE PLAINS | NY | 10602-5122 |
| GB MALL LIMITED PARTNERSHIP | ATTN PRESIDENT OR GENERAL COUNSEL | 4912 DEL RAY AVE | | BETHESDA | MD | 20814 |
| GERTZ PLAZA ACQUISITION 2 LLC | CO WHARTON REALTY GROUP LLC | 8 INDUSTRIAL WAY E 2 FL | | EATONTOWN | NJ | 07724 |
| GRI EQY CONCORD LLC | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 531703 | | ATLANTA | GA | 30353-1703 |
| Hampton Towne Center LLC | co The Shopping Center Group LLC | 300 Galleria Parkway 12th Floor | | Atlanta | GA | 30339 |
| HIGHLAND PLAZA IMPROVEMENTS | C/O DLC MANAGEMENT CORP. | PO BOX 5122 | | WHITE PLAINS | NY | 10602 |
| IRC RETAIL CENTERS LEASE 22352 | ATTN PRESIDENT OR GENERAL COUNSEL | 75 REMITTANCE DRIVE | DEPT 3128 | CHICAGO | IL | 60675-3128 |
| IRONDEQUOIT TK OWNER LLC | CO JADD MANAGEMENT LLC | 415 PARK AVEBUE | KERRY STEVENS | ROCHESTER | NY | 14607 |
| JMWHP VISALIA LLC | ATTN: PRESIDENT OR GENERAL COUNSEL | DEPT LA 22859 | | PASADENA | CA | 91185-2859 |
| KENSINGER & COMPANY LLC | ATTN PRESIDENT OR GENERAL COUNSEL | 3300 CHIMNEY ROCK ROAD | SUITE 301 | HOUSTON | TX | 77056 |
| KIMCO REALTY CORPORATION | PLAZA DEL SOL 557 LLC | 3333 NEW HYDE PARK RD SUITE 100 | | NEW HYDE PARK | NY | 11042 |

Exhibit D

Landlords Service List
Served via Overnight Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|------|-----------|-----------|-----------|------|-------|-------------|
| KIMCO REALTY CORPORATION | THE PRICE REIT INC | 3333 NEW HYDE PARK ROAD SUITE 100 | | NEW HYDE PARK | NY | 11042 |
| KOP PERKINS FARM MARKETPLACE LLC | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 645346 | LEASE#4066001 | CINCINNATI | OH | 45264-5346 |
| LAKEWOOD RETAIL LLC | CO CENTRECORP MGMT SERVICES LLP | 1250 CAROLINE STREET SUITE C220 | | ATLANTA | GA | 30307 |
| LINCOLN SHOPPING CENTER LLC | ATTN PRESIDENT OR GENERAL COUNSEL | 100 NORTH POND DR SUITE F | | WALLED LAKE | MI | 48390-0838 |
| MADISON CENTER OWNER LLC | ATTN PRESIDENT OR GENERAL COUNSEL | 30500 NORTHWESTERN HIGHWAY | SUITE 200 | FARMINTON HILLS | MI | 48334 |
| MALWAY REALTY ASSOCIATES LP | ATTN PRESIDENT OR GENERAL COUNSEL | 33 BOYLSTON ST | STE 3000 | CHESTNUT HILL | MA | 02467 |
| MARKET HALSEY URBAN RENEWAL LLC | CO JJ OPERATING INC. | 112 WEST 34TH ST | 2106 | NEW YORK | NY | 10120 |
| MGP IX PROPERTIES LLC | ATTN PRESIDENT OR GENERAL COUNSEL | 425 CALIFORNIA STREET 10TH FLOOR | | SAN FRANCISCO | CA | 94104 |
| NEW WESTGATE MALL LLC | ATTN PRESIDENT OR GENERAL COUNSEL | OFFICE 200 WESTGATE DRIVE | | BROCKTON | MA | 02301- |
| NEWPORT CROSSING INVESTORS LLC | ATTN PRESIDENT OR GENERAL COUNSEL | 1840 MAIN STREET | SUIT 204 | WESTON | FL | 33326 |
| NMC UPLAND LLC | ATTN PRESIDENT OR GENERAL COUNSEL | 5850 CANOGA AVENUE | SUITE 650 | WOODLAND HILLS | CA | 91367 |
| NORTH & CICERO DEVELOPMENT LLC | ATTN PRESIDENT OR GENERAL COUNSEL | 4104 NORTH HARLEM AVE | | NORRIDGE | IL | 60706 |
| NORTH RIVERSIDE PARK ASSOCIATES LLC | ATTN PRESIDENT OR GENERAL COUNSEL | 1525 W WT HARRIS BLVD | PO BOX 601399 | CHARLOTTE | NC | 28262 |
| NORWALK TOWN SQUARE MANAGEMENT INC | ATTN PRESIDENT OR GENERAL COUNSEL | 5850 CANOGA AVE | SUITE 650 | WOODLAND HILLS | CA | 91367 |
| OAKWOOD PLAZA LIMITED PARTNERSHIP | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 6203 | DEPT CODE SFLH1150D | HICKSVILLE | NY | 11802-6203 |
| PDN RETAIL CENTER LP | CO OPERON GROUP | 4 UPPER NEWPORT PLAZA SUITE 100 | | NEWPORT BEACH | CA | 92660 |
| PJR PROPERTIES LLC | ATTN PRESIDENT OR GENERAL COUNSEL | 2215 UNION AVENUE | | SHEBOYGAN | WI | 53081 |

Exhibit D

Landlords Service List

Served via Overnight Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|------|-----------|-----------|-----------|------|-------|-------------|
| PRINCE WILLIAM SQUARE INVESTORS LLC | CO ROSENTHAL PROPERTIES LLC | 1945 OLD GALLOWS RD SUITE 300 | | VIENNA | VA | 22182 |
| PROFESSIONAL PROPERTIES OF LAS VEGAS | C/O REGENT PARTNERS, LLC | PO BOX 531461 | | HENDERSON | NV | 89053 |
| PUTNAM PLACE IMPROVEMENTS, LLC | C/O DLC MANAGEMENT CORP | PO BOX 5122 | | WHITE PLAINES | NY | 10602 |
| Ralphs | Attn Legal | 1100 West Artesia Blvd | | Compton | CA | 90220 |
| Ralphs | Attn Property Management | 1100 West Artesia Blvd | | Compton | CA | 90220 |
| REFQUA LLC & OR JEWELRY CENTER LLC | ATTN PRESIDENT OR GENERAL COUNSEL | 1559 S SEPULVEDA BLVD | | LOS ANGELES | CA | 90025 |
| REMO TARTAGLIA ASSOCIATES | ATTN PRESIDENT OR GENERAL COUNSEL | 477 MAIN ST | | MONROE | CT | 06468 |
| RETAIL CENTER PARTNERS LTD | ATTN: PRESIDENT OR GENERAL COUNSEL | NORTH MESA II | PO BOX 849138 | LOS ANGELES | CA | 90084-9138 |
| ROCKAWAY REALTY ASSOCIATES LP | ATTN PRESIDENT OR GENERAL COUNSEL | 110 WEST 34TH ST 9TH FL | | NEW YORK | NY | 10001 |
| S&S SHOPPING CENTERS,LTD | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 1863 | | SAN ANTONIO | TX | 78297-1863 |
| SAUL SUBSIDIARY 1 LTD PARTNERSHIP | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 38042 | | BALTIMORE | MD | 21297-8042 |
| SFI FORD CITY CHICAGO LLC | ATTN LOCKBOX 26488 | 26488 NETWORK PLACE | | CHICAGO | IL | 60673-1264 |
| SHOP CITY PW LB LLC | ATTN PRESIDENT OR GENERAL COUNSEL | 244 WEST 39TH STREET | FLOOR 4 | NEW YORK | NY | 10018 |
| SILVERADO RANCH PLAZA, LLC | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 310605 | | DES MOINES | IA | 50331-0605 |
| STARBOARD LEMON GROVE DST | ATTN PRESIDENT OR GENERAL COUNSEL | 19100 VON KARMAN AVE | SUITE 340 | IRVINE | CA | 92612 |
| STERIK BURBANK, LP | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 785822 | | PHILADELPHIA | PA | 19178-5822 |
| SUNSTONE ARROYO LLC | CO SUN PROPERTY MANAGEMENT | 6140 BRENT THURMAN WAY | SUITE 140 | LAS VEGAS | NV | 89148 |
| TCB KEDZIE LLC | CO NEWPORT CAPITAL PARTNERS HOLDIN | 350 N LASALLE ST | SUITE 700 | CHICAGO | IL | 60654 |
| TRC MM LLC | ATTN: PRESIDENT OR GENERAL COUNSEL | P.O. BOX 840127 | | LOS ANGELES | CA | 90084-0127 |

Exhibit D
Landlords Service List
Served via Overnight Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|------|-----------|-----------|-----------|------|-------|-------------|
| TRC MM, LLC | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 840128 | | LOS ANGELES | CA | 90084-0128 |
| UE BRUCKNER SHOPS LLC | ATTN PRESIDENT OR GENERAL COUNSEL | 210 ROUTE 4 EAST | | PARAMUS | NJ | 07652 |
| UTICA MZL LLC | CO KATZ PROPERTIES ACCTS RCVBL | 254 WEST 31ST ST 4TH FLOOR | | NEW YORK | NY | 10001 |
| WC MRP DES MOINES CENTER, LLC FOR CALUMET CENTER | ATTN: PRESIDENT OR GENERAL COUNSEL | P.O. BOX 310525 | | DE MOINES | IA | 50331-0525 |
| WESGOLD LLC | CO GOLDENBERG GROUP LLC | 350 SENTRY PARKWAY | BUILDING 630 SUITE 300 | BLUE BELL | PA | 19422 |
| WESTERN LIGHTS PROPERTIES LLC | CO THE KEMPNER CORPORATION | 257 MAMARONECK AVE | | WHITE PLAINS | NY | 10605 |
| WHLR JANAF LLC | ATTN PRESIDENT OR GENERAL COUNSEL | 2529 VIRGINIA BEACH BLVD | | VIRGINIA BEACH | VA | 23452 |
| WOOD STONE IV HOLDINGS ROTTERDAM LL | CO COLLIERS INTERNTL LB UNIT 607 | 5260 PARKWAY PLAZA BLVD | SUITE 110 | CHARLOTTE | NC | 28217 |

**Exhibit E**

Exhibit E

Applicable Governmental Units Service List

Served as set forth below

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | FAX | METHOD OF SERVICE |
|------|-----------|-----------|-----------|------|-------|-------------|-----|-------------------|
| Allegheny County Manager | Attn Consumer Prtctn County Attny | 436 Grant Street | | Pittsburgh | PA | 15219 | | Overnight Mail |
| Amherst Erie County | Attn Sliwa Stanley J Town Attorney | 5583 Main St | | Williamsville | NY | 14221 | | Overnight Mail |
| Arizona Cnsmr Info and Complaints | Arizona Attorney GeneralTucson | 400 W Congress St  South Bldg | Suite 315 | Tucson | AZ | 85701-1367 | 520-628-6530 | Overnight Mail and Fax |
| Broward Envmntl and Cnsmr Prtcn Div | Attn Consumer Protection | One N University Dr | | Plantation | FL | 33324 | | Overnight Mail |
| Business Affairs and Consumer Prot | Attn General Counsel | 121 N LaSalle Street | 8th Floor | Chicago | IL | 60602 | 312-744-0246 | Overnight Mail and Fax |
| Cabarrus County | Attn Consumer Prtctn County Attny | 65 Church St S | | Concord | NC | 28025 | | Overnight Mail |
| City of Aurora | Attn City Attorney | 44 E Downer Place | | Aurora | IL | 60505 | | Overnight Mail |
| City of Baltimore | Attn Baltimore City Law Department | Benjamin Bor | 100 N Holliday Street Suite 101 | Baltimore | MD | 21202 | | Overnight Mail |
| City of Bridgeport | Attn City Attorney | City Attorney | 999 Broad Street 2nd Floor | Bridgeport | CT | 06604 | 203-576-8252 | Overnight Mail and Fax |
| City of Brokton | Attn City Attorney | 45 School Street | | Brokton | MA | 02301 | | Overnight Mail |
| City of Buffalo | Attn Corporation Counsel Law Dept | 1100 City Hall | 65 Niagara Square | Buffalo | NY | 14202-3331 | 716-851-4105 | Overnight Mail and Fax |
| City of Burbank | Attn City Attorney, Amy Albano | 275 East Olive Avenue | | Burbank | CA | 91510-6459 | 818-238-5724 | Overnight Mail and Fax |
| City of Calumet City | Attn City Attorney | co Odelson & Sterk | 3318 W 95th St | Evergreen Park | IL | 60805 | 708-424-5755 | Overnight Mail and Fax |
| City of Cheektowaga | Attn City Attorney | Cheektowaga Town Hall | 3301 Broadway | Cheektowaga | NY | 14227 | | Overnight Mail |
| City of Chicago | Attn City Attorney | 121 North LaSalle Street | Suite 600 | Chicago | IL | 60602 | 312-744-5185;  312-744-5186; 312-744-5187; 312-744-5188 | Overnight Mail and Fax |
| City of Cincinnati | Attn City Attorney | 801 Plum St | | Cincinnati | OH | 45202 | | Overnight Mail |
| City of Concord | Attn ValErie Kolczynski City Attny | 35 Cabarrus Ave W | | Concord | NC | 28026-0308 | | Overnight Mail |
| City of Eagle Pass | Attn City Attorney | 100 S Monroe St | | Eagle Pass | TX | 78852 | 830-773-9170 | Overnight Mail and Fax |
| City of Elizabeth | Attn City Attorney | 50 Winfield Scott Plaza | | Elizabeth | NJ | 07201 | | Overnight Mail |
| City of Elk Grove | Attn City Attorneys Office | 8401 Laguna Palms Way | | Elk Grove | CA | 95758 | 916-627-4100 | Overnight Mail and Fax |
| City of Gastonia | Attn City Attny Lloyd Ashley Smith | 181 S South Street | | Gastonia | NC | 28052 | | Overnight Mail |
| City of Grand Rapids | Attn Anita Hitchcock City Attorney | 300 Monroe Ave NW | | Grand Rapids | MI | 49503-2206 | | Overnight Mail |
| City of Greenbelt | Attn Greenbelt City Attorney | 25 Crescent Road | | Greenbelt | MD | 20770 | 301-441-8248 | Overnight Mail and Fax |
| City of Hamden | Attn City Attorney | HAMDEN GOVERNMENT CENTER | 2750 DIXWELL AVENUE | HAMDEN | CT | 06518 | | Overnight Mail |
| City of Hampton | Attn City Attorney | 22 Lincoln Street | 8th Floor | Hampton | VA | 23669 | | Overnight Mail |
| City of Hanover Park | Attn City Attorney | 2121 W Lake Street | | Hanover Park | IL | 60133 | | Overnight Mail |
| City of Highland | Attn City Attorney | 3333 Ridge Road | | Highland | IN | 46322 | | Overnight Mail |
| City of Hollywood | Attn City Attorney Douglas Gonzales | 2600 Hollywood Boulevard | Room 407 | Hollywood | FL | 33022 | | Overnight Mail |
| City of Irondequoit | Attn City Attorney | 1280 Titus Avenue | | Rochester | NY | 14617 | | Overnight Mail |
| City of Kingman | Attn Carl Cooper City Attorney | 429 E Beale St | | Kingman | AZ | 86401 | 928-753-8007 | Overnight Mail and Fax |
| City of Lancaster | Attn City Attorney | 44933 Fern Avenue | | Lancaster | CA | 93534 | | Overnight Mail |
| City of Las Vegas | Attn City Attorney | Las Vegas City Hall | 495 S Main Street | Las Vegas | NV | 89101 | | Overnight Mail |
| City of Lemon Grove | Attn City Attorney | 3232 Main Street | | Lemon Grove | CA | 91945 | | Overnight Mail |
| City of Lompoc | Attn City Attorney | 100 Civic Center Plaza | | Lompoc | CA | 93436 | | Overnight Mail |
| City of Los Angeles | Attn City Attorney | James K Hahn City Hall East | Suite 800 | Los Angeles | CA | 90012 | 213-978-8340 | Overnight Mail and Fax |
| City of Madison Heights | Attn City Attorney | 300 West Thirteen Mile Road | | Madison Heights | MI | 48071 | | Overnight Mail |
| City of Malden | Attn City Attorney | 110 Pleasant Street | | Malden | MA | 02148- | | Overnight Mail |
| City of Margate | Attn City Attorney | 5790 Margate Boulevard | | Margate | FL | 33063 | | Overnight Mail |
| City of Markham | Attn City Attorney Steven Miller | 16313 S Kedzie Parkway | | Markham | IL | 60428 | | Overnight Mail |
| City of Miami | Attn City Attorney | 444 SW 2nd Avenue Suite 945 | | Miami | FL | 33130 | 305-416-1801 | Overnight Mail and Fax |
| City of Milwaukee | Attn City Attorney Grant Langley | 200 E Wells Street | Room 800 | Milwaukee | WI | 53202 | 414-286-8550 | Overnight Mail and Fax |
| City of Monterey Park CA | Attn City Attorney Mark Hensley | 320 West Newmark Ave | | Monterey Park | CA | 91754 | 626-288-6861 | Overnight Mail and Fax |
| City of New York | New York City Law Department | Attn Corporation Counsel | 100 Church Street | New York | NY | 10007 | 212-356-1148 | Overnight Mail and Fax |
| City of Newark | Attn Corp Counsel Kenyatta Stewart | 920 Broad St Rm 316 | | Newark | NJ | 07102 | 973-928-1238 | Overnight Mail and Fax |

Exhibit E
Applicable Governmental Units Service List
Served as set forth below

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | FAX | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| City of Norfolk | Attn City Attorney | 810 Union Street | Suite 900 | Norfolk | VA | 23510 | | Overnight Mail |
| City of North Las Vegas | Attn City Attorney Micaela CMoore | 2250 Las Vegas Boulevard North | | North Las Vegas | NV | 89030 | | Overnight Mail |
| City of North Miami | Attn City Attorney | 776 NE 125 Street 1st Floor | | North Miami | FL | 33161 | 305-895-7029 | Overnight Mail and Fax |
| City of North Riverside | Attn City Attorney Steven Miller | 2401 S DesPlaines Avenue | | North Riverside | IL | 60546 | | Overnight Mail |
| City of Northridge | LA City Attny Mike Feur | James K Hahn City Hall East | Suite 800 | Los Angeles | CA | 90012 | 213-978-8340 | Overnight Mail and Fax |
| City of Norwalk | City Manager Jesus M Gomez | 12700 Norwalk Boulevard | Room 3 | Norwalk | CA | 90650 | 562-929-5780 | Overnight Mail and Fax |
| City of Oak Park | Attn City Attorney | 14000 Oak Park Blvd | | Oak Park | MI | 48237 | | Overnight Mail |
| City of Oxnard | Attn Office of the City Attorney | Attn LeAnne Daly | 300 West 3rd St | Oxnard | CA | 93030 | 805-385-7595 | Overnight Mail and Fax |
| City of Pasadena | Attn City Attorney | City Attorney | 1149 Ellsworth Dr | Pasadena | TX | 77506 | | Overnight Mail |
| City of Philadelphia | Attn City Attorney | 1515 Arch St | | Philadelphia | PA | 19102 | | Overnight Mail |
| City of Phoenix | Attn City Attorneys Office | 200 West Washington Street | | Phoenix | AZ | 85003 | 602-534-9866 | Overnight Mail and Fax |
| City of Pittsburgh | Attn City Attorney | 414 Grant Street | | Pittsburgh | PA | 15219 | | Overnight Mail |
| City of Redford | Attn City Attorney | 15145 Beech Daly Road | | Redford | MI | 48239 | | Overnight Mail |
| City of Richmond | Attn City Attorney | 900 E Broad St, Suite 400 | | Richmond | VA | 23219 | | Overnight Mail |
| City of Rosenberg | Attn City Attorney | 2110 4th Street | | Rosenberg | TX | 77471-0032 | 832-595-3333 | Overnight Mail and Fax |
| City of Santa Ana | Attn City Attorney Sonia R Carvalho | 20 Civic Center Plaza M 29 | | Santa Ana | CA | 92701 | | Overnight Mail |
| City of Schenectady | Attn City Attorney | City Hall | 105 Jay Street | Schenectady | NY | 12305 | | Overnight Mail |
| City of Southgate | Attn City Attorney | 14400 Dix Toledo Rd | | Southgate | MI | 48195 | | Overnight Mail |
| City of Syracuse | Attn City Attorney | 505 South State St | | Syracuse | NY | 13202 | 315-448-8381 | Overnight Mail and Fax |
| City of Utica | Attn Corporation Counsel | 1 Kennedy Plaza | | Utica | NY | 13502 | 315-792-0175 | Overnight Mail and Fax |
| City of Virginia Beach | Attn City Attorney Mark D Stiles | 2401 Courthouse Dr | | Virginia Beach | VA | 23456 | 757-385-5687 | Overnight Mail and Fax |
| City of Visalia | Attn City Attorney | 220 N Santa Fe St | | Visalia | CA | 93292 | 559-713-4800 | Overnight Mail and Fax |
| City of West Haven | Attn City Attorney | Office of the Corporation Counsel | 355 Main Street 3rd Floor | West Haven | CT | 06516- | 203-937-3616 | Overnight Mail and Fax |
| City of Wethersfield | Attn City Attorney | 505 Silas Deane Highway | | Wethersfield | CT | 06109 | 860-721-2997 | Overnight Mail and Fax |
| City of Woodbridge | Attn Commonwealths Attorneys Office | 9311 Lee Avenue Suite 200 | | Manassas | VA | 20110 | | Overnight Mail |
| City of Worcester | Attn Law Department | City Hall Room 301 | 455 Main Street | Worcester | MA | 01608 | 508-799-1163 | Overnight Mail and Fax |
| Clark County | Attn Consumer Prtctn County Attny | 500 S Grand Central Pkwy | | Las Vegas | NV | 89155 | | Overnight Mail |
| Commonwealth of Puerto Rico | Attn Bankruptcy Department | Apartado 9020192 | | San Juan | PR | 00902-0192 | 787-729-2059 | Overnight Mail and Fax |
| Connecticut Attorney General | Attn Bankruptcy Department | 55 Elm St | | Hartford | CT | 06106 | 860-808-5387 | Overnight Mail and Fax |
| Connecticut Cnsmr Protection Div | Department of Consumer Protection | 165 Capitol Ave | | Hartford | CT | 06106-1630 | 860-713-7239 | Overnight Mail and Fax |
| DuPage County States Attorney | Attn Consumer Protection | 421 N County Farm Road | | Wheaton | IL | 60187 | | Overnight Mail |
| Erie County | Attn Consumer Prtctn County Attny | Edward A Rath County Office Bldng | 95 Franklin Street | Buffalo | NY | 14202 | | Overnight Mail |
| Essex County Div of Citizen Svcs | Attn Consumer Protection | 50 South Clinton Street | Suite 5400 | East Orange | NJ | 07018 | 973-395-8493 | Overnight Mail and Fax |
| Florida Consumer Protection Div | Florida Attorney General | PL 01 The Capitol | | Tallahassee | FL | 32399-1050 | 850-488-5106 | Overnight Mail and Fax |
| Fort Bend County | Attn Consumer Prtctn County Attny | 301 Jackson St First Floor | | Richmond | TX | 77469 | | Overnight Mail |
| Gaston County | Attn Consumer Prtctn County Attny | Administrative Building | 128 W Main Avenue | Gastonia | NC | 28052 | | Overnight Mail |
| Georgia Consumer Protection Div | Georgia Governors Consumer Affairs | 2 Martin Luther King Jr Dr SE | Suite 356 | Atlanta | GA | 30334-9077 | 404-651-9018 | Overnight Mail and Fax |
| Hamilton County | Attn Consumer Prtctn County Attny | County Administration Building | 138 East Court Street Room 603 | Cincinnati | OH | 45202 | 513-946-4444 | Overnight Mail and Fax |
| Harris County Attorneys Office | Attn Consumer Protection | 1019 Congress, 15th Floor | | Houston | TX | 77002 | 713-755-8924 | Overnight Mail and Fax |
| Illinois Consumer Fraud Bureau | Illinois Attorney General Chicago | 100 W Randolph St | | Chicago | IL | 60601 | | Overnight Mail |
| Indiana Consumer Protection Div | Office of the Attorney General | Government Center South 5th Floor | 302 W Washington St | Indianapolis | IN | 46204 | | Overnight Mail |
| Kent County Administration | Attn Consumer Prtctn County Attny | 300 Monroe Avenue NW | | Grand Rapids | MI | 49503 | | Overnight Mail |
| LA County Dept of Consumer Affairs | Attn General Counsel | 500 W Temple St Room B96 | | Los Angeles | CA | 90012 | 213-687-1137 | Overnight Mail and Fax |
| Lake County, Indiana | Attn Consumer Prtctn County Attny | 2293 N Main Street | | Crown Point | IN | 46307 | | Overnight Mail |

Exhibit E
Applicable Governmental Units Service List
Served as set forth below

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | FAX | METHOD OF SERVICE |
|------|-----------|-----------|-----------|------|-------|-------------|-----|-------------------|
| Maricopa County | Attn Consumer Prtctn County Attny | 301 W Jefferson | 10th Floor | Phoenix | AZ | 85003 | | Overnight Mail |
| Maryland Consumer Protection Div | Maryland Attorney General | 200 Saint Paul Pl | | Baltimore | MD | 21202 | | Overnight Mail |
| Massachusetts Attorney General | Attn Bankruptcy Department | One Ashburton Place | | Boston | MA | 02108-1698 | | Overnight Mail |
| Maverick County | Attn Consumer Protection | 208 Converse Street | | Eagle Pass | TX | 78852 | 830-757-2863 | Overnight Mail and Fax |
| Mayors Office on Consumer Affairs | Attn Consumer Protection | City Hall | | Philadelphia | PA | 19107 | | Overnight Mail |
| Milwaukee County | Attn Consumer Prtctn County Attny | Milwaukee County Courthouse Rm 306 | 901 N 9th Street | Milwaukee | WI | 53233 | 414-278-1375 | Overnight Mail and Fax |
| Mohave County | Attn Consumer Prtctn County Attny | 700 W Beale Street | | Kingman | AZ | 86402 | | Overnight Mail |
| Monroe County | Attn Consumer Prtctn County Attny | 110 County Office Building | 39 W Main St | Rochester | NY | 14614 | 585 753-1014 | Overnight Mail and Fax |
| Nevada Consumer Protection Div | Nevada Business and Industry | Fight Fraud Task Force | 555 E Washington Ave | Las Vegas | NV | 89101 | | Overnight Mail |
| New Jersey Attorney General | Attn Bankruptcy Department | RJ Hughes Justice Complex | 25 Market Street | Trenton | NJ | 08625-0080 | 609-292-3508 | Overnight Mail and Fax |
| New Jersey Consumer Affairs Div | Department of Law and Public Safety | 124 Halsey St | | Newark | NJ | 07102 | 973-273-8035 | Overnight Mail and Fax |
| New York City Dept of Cnsmr Affairs | Attn Consumer Protection | 42 Broadway | | New York | NY | 10004 | 518-473-1654 | Overnight Mail and Fax |
| New York Consumer Protection Div | New York State Department of State | Consumer Assistance Unit | 99 Washington Avenue | Albany | NY | 12231 | 518-473-1654 | Overnight Mail |
| Newport News | Attn City Attorney | 2400 Washington Ave | | Newport News | VA | 23607 | | Overnight Mail |
| North Carolina Attny General | Attn Bankruptcy Department | 9001 Mail Service Center | | Raleigh | NC | 27699-9001 | 919-716-6750 | Overnight Mail and Fax |
| Oakland County | Attn Consumer Prtctn County Attny | 1200 N Telegraph Road | | Pontiac | MI | 48341 | | Overnight Mail |
| Office Distr Attny County of Tulare | Attn Consumer Protection | 221 S Mooney Blvd Rm 224 | | Visalia | CA | 93291-4593 | | Overnight Mail |
| Office of Consumer Protection | Attn General Counsel | 601 NW 1st Court 18th Floor | | Miami | FL | 33136 | 786-469-2303 | Overnight Mail and Fax |
| Office of State Attny for Baltimore | Attn Consumer Protection | 120 East Baltimore Street 9th Fl | | Baltimore | MD | 21202 | | Overnight Mail |
| Office of the Middlesex Distr Attny | Attn Consumer Protection | 15 Commonwealth Avenue | | Woburn | MA | 01801- | 781-897-8301 | Overnight Mail and Fax |
| Ohio Consumer Protection Sec | Ohio Attorney Generals Office | 30 E Broad St 14th Floor | | Columbus | OH | 43215-3400 | | Overnight Mail |
| Oklahoma Consumer Protection Div | Oklahoma Attorney General | Public Protection Unit | 313 NE 21st St | Oklahoma City | OK | 73105 | | Overnight Mail |
| Oneida County Attorney | Attn Consumer Protection | Oneida County Office Building | 800 Park Avenue | Utica | NY | 13501 | 315-798-5603 | Overnight Mail and Fax |
| Onondaga County Department of Law | Attn Consumer Protection | John H Mulroy Civic Center 10th FL | 421 Montgomery Street | Syracuse | NY | 13202 | | Overnight Mail |
| Orange County District Attny | Attn Consumer Protection | 401 Civic Center Drive West | | Santa Ana | CA | 92701 | | Overnight Mail |
| Pennsylvania Attorney General | Attn Bankruptcy Department | Strawberry Square | 16th Floor | Harrisburg | PA | 17120 | 717-787-3391 | Overnight Mail and Fax |
| Prince Georges County States Attny | Attn Consumer Protection | 14735 Main Street | Suite M3403 | Upper Marlboro | MD | 20772 | | Overnight Mail |
| Prince William County Attnys Office | Attn Consumer Protection | One County Complex Court Suite 240 | | Prince William | VA | 22192 | | Overnight Mail |
| Sacramento County District Attny | Attn Consumer Protection Division | 901 G Street | | Sacramento | CA | 95814 | 916-321-2201 | Overnight Mail and Fax |
| San Diego County District Attorney | Attn Consumer Protection Unit | Hall of Justice | 330 W Broadway | San Diego | CA | 92101 | 619-237-1351 | Overnight Mail and Fax |
| Santa Barbara County Distr Attny | Attn Consumer Protection Unit | 1112 Santa Barbara Street | | Santa Barbara | CA | 93101 | | Overnight Mail |
| Schenectady Dept of Cnsmr Affairs | Attn Consumer Protection | 130 Princetown Plaza | | Princetown | NY | 12306 | | Overnight Mail |
| State of Arizona Attorney General | Attn Bankruptcy Department | 1275 W Washington St | | Phoenix | AZ | 85007 | 602-542-4085 | Overnight Mail and Fax |
| State of California Attorney General | Attn: Bankruptcy Department | P.O. Box 944255 | | Sacramento | CA | 94244-2550 | 916-323-5341 | Overnight Mail and Fax |
| State of California Cnsmr Info Div | California Consumer Affairs | 1625 N Market Blvd Suite N 112 | | Sacramento | CA | 95834 | | Overnight Mail |
| State of Florida Attorney General | Attn Bankruptcy Department | The Capitol PL 01 | | Tallahassee | FL | 32399-1050 | 850-488-4872 | Overnight Mail and Fax |
| State of Georgia Attorney General | Attn Bankruptcy Department | 40 Capital Square SW | | Atlanta | GA | 30334-1300 | 404-657-8733 | Overnight Mail and Fax |
| State of Illinois Attorney General | Attn Bankruptcy Department | 100 West Randolph Street | | Chicago | IL | 60601 | | Overnight Mail |
| State of Indiana Attorney General | Attn Bankruptcy Department | Indiana Government Center South | 302 W Washington St 5th Floor | Indianapolis | IN | 46204 | 317-232-7979 | Overnight Mail and Fax |
| State of Maryland Attorney General | Attn Bankruptcy Department | 200 St Paul Place | | Baltimore | MD | 21202-2202 | | Overnight Mail |
| State of Mass Cnsmr Prtctn Div | Massachusetts Attorney General | Public Inquiry and Assistance Centr | One Ashburton Pl 18th Floor | Boston | MA | 02108-1518 | | Overnight Mail |
| State of Michigan Attorney General | Attn Bankruptcy Department | G Mennen Williams Building 7th Fl | 525 W Ottawa St | Lansing | MI | 48909-0212 | 517-373-3042 | Overnight Mail and Fax |
| State of Michigan Consumer Protection Division | Office of the Attorney General | PO Box 30213 | | Lansing | MI | 48909-7713 | 517-373-3042 | Overnight Mail and Fax |

Exhibit E
Applicable Governmental Units Service List
Served as set forth below

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | FAX | METHOD OF SERVICE |
|------|-----------|-----------|-----------|------|-------|-------------|-----|-------------------|
| State of Nevada Attorney General | Attn Bankruptcy Department | 100 North Carson Street | | Carson City | NV | 89701 | 775-684-1108 | Overnight Mail and Fax |
| State of New Mexico Attorney General | Attn: Bankruptcy Department | P.O. Drawer 1508 | | Santa Fe | NM | 87504-1508 | 505-827-5826 | Overnight Mail and Fax |
| State of New Mexico Consumer Protection Division | Office of Attorney General | PO Drawer 1508 | | Santa Fe | NM | 87504-1508 | 505-827-5826 | Overnight Mail and Fax |
| State of New York Attorney General | Attn Bankruptcy Department | The Capitol | | Albany | NY | 12224-0341 | 866-413-1069 | Overnight Mail and Fax |
| State of North Carolina Consumer Protection Division | North Carolina Office of the Attorney General | Mail Service Center 9001 | | Raleigh | NC | 27699-9001 | | Overnight Mail |
| State of Ohio Attorney General | Attn Bankruptcy Department | 30 E Broad St 14th Floor | | Columbus | OH | 43215 | | Overnight Mail |
| State of Oklahoma Attorney General | Attn Bankruptcy Department | 313 NE 21st Street | | Oklahoma City | OK | 73105 | 405-521-6246 | Overnight Mail and Fax |
| State of PA Bureau of Cnsmr Prtctn | Office of the Attorney General | Strawberry Square 15th Floor | | Harrisburg | PA | 17120 | 717-787-8242 | Overnight Mail and Fax |
| State of South Carolina Attorney General | Attn: Bankruptcy Department | P.O. Box 11549 | | Columbia | SC | 29211-1549 | | Overnight Mail |
| State of South Carolina Consumer Protection Division | South Carolina Department of Consumer Affairs | PO Box 5757 | | Columbia | SC | 29250 | 803-734-4229 | Overnight Mail and Fax |
| State of Texas Attorney General | Attn: Bankruptcy Department | Capitol Station | PO Box 12548 | Austin | TX | 78711-2548 | 512-475-2994 | Overnight Mail and Fax |
| State of Texas Consumer Protection Division | Texas Office of the Attorney General | PO Box 12548 | | Austin | TX | 78711-2548 | | Overnight Mail |
| State of Virginia Attorney General | Attn Bankruptcy Department | 900 East Main Street | | Richmond | VA | 23219 | 804-225-4378 | Overnight Mail and Fax |
| State of Wisconsin Attorney General | Attn Bankruptcy Department | Wisconsin Department of Justice | State Capitol Room 114 East | Madison | WI | 53707-7857 | 608-267-2779 | Overnight Mail and Fax |
| State of Wisconsin Consumer Bureau of Consumer Protection | Wisconsin Department of Agriculture, Trade and Consumer Protection | PO Box 8911 | | Madison | WI | 53708-8911 | 608-224-5034 | Overnight Mail and Fax |
| Suffolk County District Attorney | Attn Consumer Protection | One Bullfinch Place | | Boston | MA | 02114 | | Overnight Mail |
| Union County Dept of Public Safety | Attn Consumer Protection | 400 North Avenue East | | Westfield | NJ | 07090 | 908-518-7933 | Overnight Mail and Fax |
| Ventura County District Attorney | Attn Consumer Protection | 646 County Square Drive | | Ventura | CA | 93003 | | Overnight Mail |
| Virginia Consumer Protection Sec | Virginia Attorney General | 900 E Main St | | Richmond | VA | 23219 | | Overnight Mail |
| Wayne County | Attn Consumer Prtctn County Attny | Coleman A Young Municipal Center | 2 Woodward Ave | Detroit | MI | 48226 | | Overnight Mail |
| Worcester County District Attny | Attn Consumer Protection | 225 Main St G 301 | | Worcester | MA | 01608- | | Overnight Mail |

**Exhibit F**

Exhibit F

Core/2002 Email Service List

Served via Email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Top 30 Largest Unsecured Creditors | 3 WEIII Trading Company Limited | Attn: Lester Jang<br>FLAT A2,10/F,BLOCK A PROFISIENT INDUSTRIAL CENTRE 6 WANG KWUN ROAD<br>KOWLOON BAY HONG KONG | lesterjang@yahoo.com |
| Top 30 Largest Unsecured Creditors | American Retro | Attn: Tony Paz<br>2601 SEQUOIA DR.<br>SOUTH GATE CA 90280 | tony@caoffprice.com |
| Top 30 Largest Unsecured Creditors | Armouth International Inc. | Attn: Charles Armouth Levy<br>18 W 33RD STREET 5TH FL<br>NEW YORK NY 10001 | charlie@armouth.com |
| Top 30 Largest Unsecured Creditors | Ascendance Apparels LLC | Attn: Mahesh Harwani and Lokesh Harwani<br>2600 W OLIVE AVE<br>BURBANK CA 91505 | maheshh@ascendanceapparels.com<br>lokeshh@asianmarl.tw |
| Counsel to Brixmor Property Group, Inc. | Ballard Spahr LLP | Attn: David L. Pollack, Esquire<br>51st Floor - Mellon Bank Center<br>1735 Market Street<br>Philadelphia PA 19103 | pollack@ballardspahr.com |
| Counsel to Brixmor Property Group, Inc. | Ballard Spahr LLP | Attn: Leslie Heilman, Esquire, Laurel D. Roglen, Esquire, Chantelle McClamb, Esquire<br>919 Market Street, 11th Floor<br>Wilmington DE 19801 | heilmanl@ballardspahr.com<br>roglenl@ballardspahr.com<br>mcclambc@ballardspahr.com |
| Top 30 Largest Unsecured Creditors | Basicline Inter Ltd. | Attn: Rajesh Mirpuri<br>RAMA IMPEX, INC.<br>7664 SAN FERNANDO ROAD, UNIT 11<br>SUN VALLEY CA 91352 | rajesh@basicline.com.hk |

Exhibit F

Core/2002 Email Service List

Served via Email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Top 30 Largest Unsecured Creditors | Bhama International Inc. | Attn: Rajesh Mirpuri<br>7764 SAN FERNANDO ROAD<br>UNIT 11<br>SUN VALLEY CA 91352 | rajesh@basicline.com.hk |
| Top 30 Largest Unsecured Creditors | Children's Apparel Network (Trend) | Attn: Nathan Shalom<br>77 SOUTH FIRST STREET<br>ELIZABETH NJ 07206-1501 | nathan@childapp.com |
| Top 30 Largest Unsecured Creditors | China Fortune LLC | Attn: Christina Yang<br>401 C OLD MILL ROAD<br>CARTERSVILLE GA 30120 | Christina.yang@chinafortunellc.com |
| Counsel to Encina Business Credit, LLC, as Administrative Agent and Collateral Agent, one of Debtors' prepetition secured lenders | Choate Hall & Stewart LLP | Attn: Kevin J. Simard<br>Two International Place<br>Boston MA 02110 | ksimard@choate.com |
| Delaware Attorney General | Delaware Attorney General | Attn: Bankruptcy Department<br>Carvel State Office Building<br>820 N. French Street, 6th Floor<br>Wilmington DE 19801 | attorney.general@state.de.us |
| Delaware Division of Revenue | Delaware Division of Revenue | Attn: Zillah Frampton<br>820 N. French Street<br>Wilmington DE 19801 | FASNotify@state.de.us |
| Delaware Secretary of State | Delaware Secretary of State | Corporations Franchise Tax<br>P.O. Box 898<br>Dover  DE 19903 | dosdoc_Ftax@state.de.us |
| Delaware State Treasury | Delaware State Treasury | Attn: Bankruptcy Department<br>820 Silver Lake Boulevard<br>Suite 100<br>Dover  DE 19904 | statetreasurer@state.de.us |
| Top 30 Largest Unsecured Creditors | Estex Home Fashions/Dynamite Dec | Attn: Jack Imir<br>1019 EAST 46TH STREET<br>BROOKLYN NY 11203-6515 | jack@estexhome.com |

Exhibit F

Core/2002 Email Service List

Served via Email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Top 30 Largest Unsecured Creditors | Fishman & Tobin Inc. | Attn: Steven Pinkow<br>4000 CHEMICAL ROAD<br>SUITE 500<br>PLYMOUTH MEETING PA 19462-1708 | stevenpinkow@globalbrandsgroup.com |
| Top 30 Largest Unsecured Creditors | Four Seasons Apparel Inc. | Attn: Ali Safawi and Lydia Coronado<br>16180 ORNELAS ST<br>IRWINDALE CA 91706 | asafawi@fourseasonsapparel.net<br>lcoronado@fourseasonsapparel.net |
| Top 30 Largest Unsecured Creditors | Global Accessories Manufacturing Co. | Attn: Lester Jang<br>FLAT A1 10/F BLOCK A PROFECIENT NO. 6<br>KOWLOON BAY | lesterjang@yahoo.com |
| Counsel to Gordon Brothers Finance Company, as Administrative Agent, one of Debtors' prepetition secured lenders | Holland & Knight LLP | Attn: Jason DelMonico<br>10 St. James Avenue, 11th Floor<br>Boston MA 02116 | Jason.DelMonico@hklaw.com |
| Top 30 Largest Unsecured Creditors | Hot Chocolate, Inc. | Attn: John Dovoudzadeh<br>1100 WEST WALNUT ST.<br>COMPTON CA 90220 | hotchocolateinc@yahoo.com |
| Top 30 Largest Unsecured Creditors | Idea Nuova Inc. | Attn: Isaac Ades<br>302 5TH AVE, 5TH FL<br>NEW YORK NY 10001 | isaac@ideanuova.com |
| Top 30 Largest Unsecured Creditors | J.B. Hunt Transport Inc. | Attn: Mena Botros<br>FILE 98545<br>LOS ANGELES CA 90074-8545 | mena.botros@jbhunt.com |
| Top 30 Largest Unsecured Creditors | Julius Young Hosiery Inc. | Attn: Joseph Hirsch<br>38-60 BLANCHARD STREET<br>NEWARK NJ 07105-4702 | Joseph@juliusyoung.com |
| Counsel to Debtors | Katten Muchin Rosenman LLP | Attn: William Freeman, Karen Dine, Jerry Hall<br>575 Madison Avenue<br>New York NY 10022 | bill.freeman@kattenlaw.com<br>karen.dine@kattenlaw.com<br>jerry.hall@kattenlaw.com |

Exhibit F
Core/2002 Email Service List
Served via Email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Top 30 Largest Unsecured Creditors | Kidz Concepts | Attn: Harry Adjmi<br>1412 BROADWAY, 3RD FL<br>NEW YORK NY 10018 | hadjmi@onestepup.com |
| Top 30 Largest Unsecured Creditors | Lorency & Co. | Attn: Sonny Kafif<br>1384 BROADWAY, SUITE 801<br>NEW YORK NY 10018 | sonny@lorency.com |
| Top 30 Largest Unsecured Creditors | Louise Paris Ltd. | Attn: Abert Barnathan and Solomon Barnathan<br>1350 BROADWAY<br>NEW YORK NY 10018 | abarnathan@aol.com<br>solomon@louiseparis.com |
| Top 30 Largest Unsecured Creditors | Metro Exports | Attn: Pishu Mirani<br>206-208 NEW EAST OCEAN CENTRE<br>9 SCIENCE MUSEUM ROAD<br>T.S.T. KOWLOON HONG KONG | pishu@metroexp.com |
| Counsel to Oakwood Plaza Limited Partnership, The Price REIT, Inc. and Plaza Del Sol 557, LLC | Monzack Mersky Mclaughlin and Browder, P.A. | Attn: Rachel B. Mersky, Esquire<br>1201 N. Orange Street, Suite 400<br>Wilmington DE 19801 | rmersky@monlaw.com |
| Top 30 Largest Unsecured Creditors | Multitex Limited | Attn: Vijay Mohinani<br>918 CHEUNG SHA WAN RD.<br>9/F ANGEL TOWER<br>KOWLOON HONG KONG | vijay@masonglobal.com |
| Top 30 Largest Unsecured Creditors | North Point Trading Inc. | Attn: Daniel Srour<br>347 5TH AVENUE, 2ND FL<br>NEW YORK NY 10016 | danielj@nptrd.com |
| Top 30 Largest Unsecured Creditors | Oceanic Trading Company | Attn: Neil Saada<br>1006 ELEVENTH AVENUE<br>NEPTUNE NJ 07753-5174 | neil@oceanictradingco.com |
| United States Trustee District of Delaware | Office of the United States Trustee | Attn: Rich Schepacarter, Esq.<br>844 King Street<br>Suite 2207<br>Wilmington DE 19801 | Richard.Schepacarter@usdoj.gov |

Exhibit F

Core/2002 Email Service List

Served via Email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Top 30 Largest Unsecured Creditors | One Step Up Ltd. | Attn: Harry Adjmi<br>1412 BROADWAY 3RD FL<br>NEW YORK NY 10018 | hadjmi@onestepup.com |
| Counsel to Israel Discount Bank of New York, as co-administrative agent and one of Debtors' prepetition secured lenders | Otterbourg P.C. | Attn: Daniel Fiorillo<br>230 Park Avenue<br>New York NY 10169 | dfiorillo@otterbourg.com |
| Counsel to Debtors | Pachulski Stang Ziehl & Jones LLP | Attn: Richard M. Pachulski, Peter J. Keane<br>919 North Market Street, 17th Floor<br>P.O. Box 8705<br>Wilmington DE 19899 | rpachulski@pszjlaw.com<br>pkeane@pszjlaw.com |
| Top 30 Largest Unsecured Creditors | PEM-American (H.K.) Company Limited | Attn: Wang Ji<br>FLAT 1907,19TH FLOOR GREAT EAGLE CENTRE 23 HARBOUR ROAD<br>WANCHAI HONG KONG | pemam314@outlook.com |
| Counsel to Encina Business Credit, LLC, as Administrative Agent and Collateral Agent, one of Debtors' prepetition secured lenders | Richards, Layton & Finger, P.A. | Attn: Mark D. Collins, Esq. and John Henry Knight, Esq.<br>One Rodney Square<br>920 North King Street<br>Wilmington DE 19801 | collins@rlf.com<br>knight@rlf.com |
| Top 30 Largest Unsecured Creditors | Ridhi Sidhi Enterprises LLC | Attn: Rajesh<br>262 W 38TH STREET<br>SUITE #506<br>NEW YORK NY 10018 | ridhisidhi402@gmail.com |
| Top 30 Largest Unsecured Creditors | S & L Home Fashions | Attn: Bhart Manwani<br>5601 DOWNEY RD.<br>VERNON CA 90058 | bmanwani@slhomefashions.com |
| Top 30 Largest Unsecured Creditors | Seven Apparel | Attn: Issac Kassin<br>347 5th AVENUE #201<br>NEW YORK NY 10016 | isaacm@nptrd.com |

Exhibit F

Core/2002 Email Service List

Served via Email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Counsel to Michael Fallas | SulmeyerKupetz, A Professional Corporation | Attn: Victor A. Sahn, Esq.<br>333 South Hope Street, 35th Floor<br>Los Angeles CA 90071 | vsahn@sulmeyerlaw.com |
| Top 30 Largest Unsecured Creditors | Trendset Originals LLC | Attn: Albert Chehebar and JJ Gabay<br>1407 BROADWAY, 5TH FLOOR<br>NEW YORK NY 10018 | Albertc@skiva.com<br>jj@skiva.com |
| Top 30 Largest Unsecured Creditors | Tuff Cookies | Attn: Saul Kredi<br>112 WEST 34TH STREET<br>NEW YORK NY 10001 | Saul@tuffcookies.com |
| US Attorney for the District of Delaware | US Attorney for Delaware | Attn: Charles Oberly<br>c/o Ellen Slights<br>1007 Orange Street, Suite 700, P.O. Box 2046<br>Wilmington DE 19899-2046 | usade.ecfbankruptcy@usdoj.gov |

**Exhibit G**

## Exhibit G

Banks Email Service List
Served via Email

| NAME | ADDRESS 1 | EMAIL |
|---|---|---|
| Santander Bank | Albert Torres, Yolanda Santos Revera | atr@santander.pr; yolanda.santos@santander.pr |
| Wells Fargo | Fabien Perez | Fabien.Perez@wellsfargo.com |

**Exhibit H**

# Exhibit H
Secured Creditor/Lienholder Email Service List
Served via Email

| NAME | ADDRESS 1 | EMAIL |
|------|-----------|-------|
| ENCINA BUSINESS CREDIT, LLC | Tom Sullivan, John Whetstone, Jeff Linstrom | tsullivan@encinabc.com; jwhetstone@encinabc.com; jlinstrom@encinabc.com |
| GORDON BROTHERS FINANCE COMPANY | DAVID VEGA, JEFFERY RYAN, CHRISTOPHER SANTOS, MARK FORTI | dvega@gbfinco.com; jryan@gbfinco.com; csantos@gbfinco.com; mforti@gbfinco.com |
| Israel Discount Bank of NY | Maya Berkowitz , Gloria Serrano, | mberkowitz@idbny.com; gserrano@idbny.com; bstanza@idbny.com; fperez@idbny.com |

## Exhibit I

## Exhibit I
### Applicable Governmental Units Email Service List
Served via Email

| NAME | ADDRESS 1 | EMAIL |
|---|---|---|
| Amherst Erie County | Attn Sliwa Stanley J Town Attorney | ssliwa@amherst.ny.us |
| Arizona Cnsmr Info and Complaints | Arizona Attorney GeneralTucson | consumerinfo@azag.gov |
| City of Brokton | Attn City Attorney | law@cobma.us |
| City of Cheektowaga | Attn City Attorney | lawweb@tocny.org |
| City of Concord | Attn VaLerie Kolczynski City Attny | kolczynv@concordnc.gov |
| City of Elizabeth | Attn City Attorney | WHolzapfel@ElizabethNJ.org |
| City of Gastonia | Attn City Attny Lloyd Ashley Smith | ashs@cityofgastonia.com |
| City of Grand Rapids | Attn Anita Hitchcock City Attorney | cityatty@grcity.us |
| City of Hamden | Attn City Attorney | sgruen@hamden.com |
| City of Madison Heights | Attn City Attorney | larryhsherman@shermanpc.com |
| City of Malden | Attn City Attorney | Danthony@cityofmalden.org |
| City of Oxnard | Attn Office of the City Attorney | leanne.daly@oxnard.org |
| City of Schenectady | Attn City Attorney | cfalotico@schenectadyny.gov |
| City of Syracuse | Attn City Attorney | Law@SyrGov.net |
| City of Utica | Attn Corporation Counsel | ulaw@cityofutica.com |
| City of West Haven | Attn City Attorney | ltiernan@westhaven-ct.gov |
| City of Worcester | Attn Law Department | law@worcesterma.gov |
| Connecticut Attorney General | Attn Bankruptcy Department | attorney.general@po.state.ct.us |
| Connecticut Cnsmr Protection Div | Department of Consumer Protection | dcp.frauds@ct.gov |
| Maryland Consumer Protection Div | Maryland Attorney General | consumer@oag.state.md.us |
| Massachusetts Attorney General | Attn Bankruptcy Department | ago@state.ma.us |
| New Jersey Attorney General | Attn Bankruptcy Department | askconsumeraffairs@lps.state.nj.us |
| New Jersey Consumer Affairs Div | Department of Law and Public Safety | askconsumeraffairs@lps.state.nj.us |
| New York Consumer Protection Div | New York State Department of State | corporations@dos.ny.gov |
| Office of Consumer Protection | Attn General Counsel | consumer@miamidade.gov |

## Exhibit I
Applicable Governmental Units Email Service List
Served via Email

| NAME | ADDRESS 1 | EMAIL |
|---|---|---|
| Oneida County Attorney | Attn Consumer Protection | countyattorney@ocgov.net |
| Sacramento County District Attny | Attn Consumer Protection Division | daoffice@sacda.org |
| State of Arizona Attorney General | Attn Bankruptcy Department | aginfo@azag.gov |
| State of California Attorney General | Attn: Bankruptcy Department | bankruptcy@coag.gov |
| State of California Cnsmr Info Div | California Consumer Affairs | dca@dca.ca.gov |
| State of Georgia Attorney General | Attn Bankruptcy Department | AGOlens@law.ga.gov |
| State of Illinois Attorney General | Attn Bankruptcy Department | webmaster@atg.state.il.us |
| State of Indiana Attorney General | Attn Bankruptcy Department | Constituent@atg.in.gov |
| State of Maryland Attorney General | Attn Bankruptcy Department | oag@oag.state.md.us |
| State of Mass Cnsmr Prtctn Div | Massachusetts Attorney General | ago@state.ma.us |
| State of Michigan Attorney General | Attn Bankruptcy Department | miag@michigan.gov |
| State of Michigan Consumer Protection Division | Office of the Attorney General | miag@michigan.gov |
| State of Nevada Attorney General | Attn Bankruptcy Department | AgInfo@ag.nv.gov |
| State of New Mexico Attorney General | Attn: Bankruptcy Department | publicinformationoff@nmag.gov |
| State of South Carolina Attorney General | Attn: Bankruptcy Department | info@scattorneygeneral.com |
| State of Texas Attorney General | Attn: Bankruptcy Department | public.information@oag.state.tx.us |
| State of Wisconsin Consumer Bureau of Consumer Protection | Wisconsin Department of Agriculture, Trade and Consumer Protection | datcphotline@wi.gov |