## **Exhibit A**

**National Stores, Inc.**

**Post -Petition AP**

| Vendor Name | Address | Address 2 | City | State | ZIP | Country | Total |
|---|---|---|---|---|---|---|---|
| FAINBARG & FRIEDMAN | C/O S & A PROPERTIES | PO BOX 10728 | COSTA MESA | CA | 92627-0231 | US | 3,138.32 |
| **Total** | | | | | | | **3,138.32** |

**J&M Sales, Inc.**
**Post -Petition AP**

| Vendor Name | Address | Address 2 | City | State | ZIP | Country | Total |
|---|---|---|---|---|---|---|---|
| 1-800-BOARDUP | 41466 AVENUE 14 | | MADERA | CA | 93636 | US | 1,330.94 |
| 26 CALIFORNIA WHOLESALES | 2845 E 26TH STREET | | VERNON | CA | 90058 | US | 59,233.98 |
| 2619 REALTY HOLDING LLC | 8585 COMMERCE PARK DR | STE 500 | HOUSTON | TX | 77036 | US | 5,482.19 |
| 3900 INDIAN AVE LLC | 3501 JAMBOREE ROAD SUITE 100 | C/O CBRE | NEWPORT BEACH | CA | 92660 | US | 278,708.71 |
| 409 NORTH LITCHFIELD ROAD LLC | 15001 S FIGUEROA ST | | GARDENA | CA | 90248 | US | 55,723.00 |
| A & H IMPORTS  INC. | 315 S. BEVERLY DRIVE | #301 | BEVERLY HILLS | CA | 90212-4309 | US | 102,121.70 |
| AA ELECTRIC CO. | 28W706  FERRY ROAD | | WARRENVILLE | IL | 60555 | US | 1,155.00 |
| ABCWUA | PO BOX 27226 | ACCT 1155126304 | ALBUQUERQUE | NM | 87125-7226 | US | 294.68 |
| ABCWUA | PO BOX 27226 | ACCT 8387779560 | ALBUQUERUE | MN | 87125-7226 | US | 589.36 |
| ACCESSORIES DELUXE | 2563 BRUNSWICK AVE | | LINDEN | NJ | 7036 | US | (13,356.00) |
| ADCO SERVICES  INC | 1532 OLYMPIC BLVD | | MONTEBELLO | CA | 90640 | US | 2,800.00 |
| ADP  LLC-POST ACH | PO BOX 31001-1874 | | PASADENA | CA | 91110-1874 | US | 121,810.44 |
| ADVANCED SIGN  LLC | CALLE JOBOS #22 | | COTO LAUREL | PR | 780 | PR | 1,608.39 |
| ALARMCO INC | 2007 LAS VEGAS BLVD SOUTH | | LAS VEGAS | NV | 89104 | US | 425.00 |
| ALBA WHEELS UP INTERNATIONAL  INC | ONE EAST LINCOLN AVE | | VALLEY STREAM | NY | 11580 | US | 720.00 |
| ALERT SPRINKLER CO.  INC | PO BOX 558 | | JAMESBURG | NJ | 08831-1400 | US | 1,743.32 |
| ALL DOOR REPAIR INC | 4918 N. BOGART AVENUE | | BALDWIN PARK | CA | 91706-1713 | US | 9,136.01 |
| ALLSTAR FRESH WATER SYSYTEMS | 7360 TRADE STREET | SUITE B | SAN DIEGO | CA | 92121 | US | 227.33 |
| ALMOST NOTHING INC. | 1620 S. LOS ANGELES STREET #C | | LOS ANGELES | CA | 90015-3624 | US | 178,248.00 |
| AMERICAN LIGHT & POWER | PO BOX 660846 | | DALLAS | TX | 75266-0846 | US | 16,760.39 |
| AMERICAN MUSIC ENVIRONMENTS  INC. | 1133 W. LONG LAKE RD | SUITE #200 | BLOOMFIELD HILLS | MI | 48302 | US | 12,218.00 |
| AMERICAN RETRO | 2601 SEQUOIA DR | | SOUTH GATE | CA | 90280 | US | 116,003.15 |
| AMERICAN SECURITY PRODUCTOS CO | 11925 PACIFIC AVENUE | | FONTANA | CA | 92337 | US | 2,360.55 |
| ANGEL BODY IMPORT INC | 1365 E 16TH STREET | | LOS ANGELES | CA | 90021 | US | (360.00) |
| ANN'S TRADING CO. INC. | 4461 SOUTH SANTA FE AVENUE | | LOS ANGELES | CA | 90058-2101 | US | 181,580.50 |
| ANNUAL FIRE & SAFETY | PO BOX 5675 | | EL DORADO HILLS | CA | 95762 | US | 70.00 |
| APPAREL CONNECTION LLC | 1407 BROADWAY ROOM 1402 | | NEW YORK | NY | 10018 | US | (7,489.00) |
| APPAREL TRADING INTERNATIONAL | 149 WEST 36TH ST | 6TH FLOOR | NEW YORK | NY | 10018 | US | (6,344.40) |
| APS | PO BOX 2906 | ACCT 9159412473 | PHOENIX | AZ | 85062-2906 | US | (3,569.76) |
| APS | PO BOX 2906 | | PHOENIX | AZ | 85062-2906 | US | (576.35) |
| APS | PO BOX 2906 | ACCT 2115851282 | PHOENIX | AZ | 85062-2906 | US | 33.11 |
| APS | PO BOX 2906 | ACCT 6547025141 | PHOENIX | AZ | 85062-2906 | US | 1,756.66 |
| AQUARION WATER COMPANY OF CT | PO BOX 10010 | ACCT 200444215 | LEWISTON | ME | 04243-9427 | US | 624.44 |
| ARCTIC AIR CONDITIONING & HEATING | 667 E. ROSS AVE | | EL CENTRO | CA | 92243 | US | 650.00 |
| ARGONAUT INSURANCE COMPANY | PO BOX 974941 | | DALLAS | TX | 75397-4941 | US | 3,894.76 |
| ARGONAUT NATION | 145 TICONDEROGA TERR | | WAYNE | NJ | 7470 | US | 13,197.00 |
| ARKWRIGHT LLC | 11350 NORCOM RD | | PHILADELPHIA | PA | 19154 | US | 73,488.00 |
| ARLINGTON UTILITIES | PO BOX 90020 | | ARLINGTON | TX | 76004-3020 | US | 291.02 |
| ASZ TRADING INC | 1385 BROADWAY # 1007 | | NEW YORK | NY | 10018 | US | 352,483.20 |
| ATMOS  ENERGY | PO BOX 790311 | | ST LOUIS | MO | 63179-0311 | US | 56.71 |
| ATMOS ENERGY | PO BOX 790311 | | ST LOUIS | MO | 63179-0311 | US | 24.26 |
| ATMOS ENERGY | PO BOX 790311 | ACCT 3049457899 | ST LOUIS | MO | 63179-0311 | US | 72.19 |

**J&M Sales, Inc.**
**Post -Petition AP**

| Vendor Name | Address | Address 2 | City | State | ZIP | Country | Total |
|---|---|---|---|---|---|---|---|
| ATMOS ENERGY | PO BOX 790311 | ACCT 3049534859 | ST LOUIS | MO | 63179-0311 | US | 131.14 |
| ATMOS ENERGY | PO BOX 790311 | | ST LOUIS | MO | 63179-0311 | US | 173.81 |
| ATMOS ENERGY | PO BOX 790311 | ACCT 3049532628 | ST LOUIS | MO | 63179-0311 | US | 185.29 |
| ATMOS ENERGY | PO BOX 790311 | ACCT 3049506835 | ST LOUIS | MO | 63179-0311 | US | 189.32 |
| ATMOS ENERGY | PO BOX 790311 | ACCT 3049564326 | ST LOUIS | MO | 63179-0311 | US | 202.18 |
| ATMOS ENERGY | PO BOX 790311 | ACCT 3049690305 | ST LOUIS | MO | 63179-0311 | US | 270.38 |
| AUTORIDAD DE ACUEDUCTOS | P.O. BOX 70101 | | SAN JUAN | PR | 00936-8101 | PR | 8.70 |
| AUTORIDAD DE ACUEDUCTOS | PO BOX 70101 | | SAN JUAN | PR | 00936-8101 | PR | 49.11 |
| AUTORIDAD DE ACUEDUCTOS | PO BOX 70101 | | SAN JUAN | PR | 00936-8101 | PR | 60.51 |
| AUTORIDAD DE ACUEDUCTOS | PO BOX 70101 | | SAN JUAN | PR | 00936-8101 | PR | 170.44 |
| AUTORIDAD DE ACUEDUCTOS | PO BOX 70101 | | SAN JUAN | PR | 00936-8101 | PR | 211.01 |
| AUTORIDAD DE ACUEDUCTOS | PO BOX 70101 | | SAN JUAN | PR | 00936-8101 | PR | 198.73 |
| AUTORIDAD DE ACUEDUCTOS Y ALCANTAR | PO BOX 70101 | | SAN JUAN | PR | 00936-8101 | PR | 356.00 |
| AUTORIDAD DE ENERGIA ELECTRICA | PO BOX 363508 | | SAN JUAN | PR | 00936-3508 | PR | 3,503.08 |
| AUTORIDAD-elctrity STR717 POST | PO BOX 363508 | | SAN JUAN | PR | 00936-3508 | PR | 4,427.72 |
| BASICLINE INTER LTD | RAMA IMPEX, INC. | 7764 SAN FERNANDO ROAD | SUN VALLEY | CA | 91352 | US | 67,860.00 |
| BASS UNITED FIRE & SECURITY SYSTEM | 3000 GATEWAY DRIVE | | POMPANO BEACH | FL | 33069 | US | 265.00 |
| BEE INTERNATIONAL | 2311 BOSWELL RD | 5 | CHULA VISTA | CA | 91914 | US | 12,612.00 |
| BELLA & CANVAS | 6670 FLOTILLA ST. | | LOS ANGELES | CA | 90040 | US | (4,843.80) |
| BENCHMARK CONSTRUCTION  INC | 435 S. PALM DR | #5 | BEVERLY HILLS | CA | 90212 | US | 1,025.00 |
| BINSWANGER GLASS #023 | 12608 WARWICK BLVD | | NEWPORT NEWS | VA | 23606 | US | 7,575.00 |
| BLUE GALAXY | 2369 E 51ST ST | | VERNON | CA | 90058 | US | 286,705.00 |
| BLUE HEAVEN TRADING | 1303 W 130TH ST | | GARDENA | CA | 90247 | US | (546.75) |
| BOROUGH OF INGRAM | PO BOX 645109 | JORDAN TAX SERVICE INC. | PITTSBURGH | PA | 15264-5106 | US | 57.36 |
| BRIDGE SECURITY SERVICES | PO BOX 7485 | | SAN JUAN | PR | 916 | PR | 35,539.63 |
| BRINK'S INCORPORATED-AtlantaPOST | 7373 SOLUTIONS CENTER | | CHICAGO | IL | 60677-7003 | US | 6,507.22 |
| BROADSPIRE SERVICES -POST PETITION | PO BOX 404579 | | ATLANTA | GA | 30384-4325 | US | 137,527.40 |
| BROWARD COUNTY FLORIDA | PO BOX 669300 | WWS | POMPANO BEACH | FL | 33066-9300 | US | 1,432.65 |
| BROWNSVILLE PUBLIC UTILITIES BOARD | PO BOX 660566 | ACCT 218331 | DALLAS | TX | 75266-0566 | US | 247.48 |
| BROWNSVILLE PUBLIC UTILITIES BOARD | PO BOX 60566 | ACCT 535598 | DALLAS | TX | 75266-0566 | US | 3,255.04 |
| BROWNSVILLE PUBLIC UTILITIES BOARD | PO BOX 660566 | | DALLAS | TX | 75266-0566 | US | 3,663.05 |
| BROWNSVILLE PUBLIC UTILITIES BOARD | PO BOX 660566 | | DALLAS | TX | 75266-0566 | US | 5,020.92 |
| BULLSEYE TELECOM | PO BOX 6558 | | CAROL STREAM | IL | 60197 | US | 34,359.35 |
| BURGARELLO ALARM  INC | 50 SNIDER WAY | | SPARKS | NV | 89431 | US | 272.10 |
| C.H. ROBINSON WORLDWIDE INC | P.O. BOX 9121 | | MINNEAPOLIS | MN | 55480-9121 | US | 63,542.93 |
| CALIFORNIA WATER SERVICE | PO BOX 51967 | | LOS ANGELES | CA | 90051-6267 | US | 76.21 |
| CALIFORNIA WATER SERVICE | PO BOX 51967 | ACCT 9053168021 | LOS ANGELES | CA | 90051-6267 | US | 258.43 |
| CALIFORNIA WATER SERVICE | PO BOX 51967 | ACCT 4935185203 | LOS ANGELES | CA | 90051-6267 | US | 835.13 |
| CALIFORNIA WATER SERVICE | PO BOX 51967 | ACCT 6959378877 | LOS ANGELES | CA | 90051-6267 | US | 7,640.48 |
| CANON FINANCIAL SERVICES  INC | 14904 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693-0149 | US | 11,124.69 |
| CENTERPOINT ENERGY | PO BOX 4981 | | HOUSTON | TX | 77210-4981 | US | 118.35 |
| CENTRAL CITY TREE SERVICE INC | 1113 W. CHURCH ST | | SANTA MARIA | CA | 93456 | US | 435.00 |

**J&M Sales, Inc.**
**Post -Petition AP**

| Vendor Name | Address | Address 2 | City | State | ZIP | Country | Total |
|---|---|---|---|---|---|---|---|
| CHAPIN ELECTRIC | 9811 RICHEON AVENUE | | DOWNEY | CA | 90240 | US | 1,225.00 |
| CHARIOTT TRAVELWARE DBA DAMAO LUG | 1909 S VINEYARD AVE | | ONTARIO | CA | 91761 | US | (42,687.50) |
| CHINA FORTUNE LLC | 401 C OLD MILL RD | | CARTERSVILLE | GA | 30120 | US | 324,620.40 |
| CHL TRADING | 1355 S. MAIN ST | | LOS ANGELES | CA | 90015 | US | 9,420.00 |
| CITY OF AUSTIN | PO BOX 2267 | ACCT 52335 82395 | AUSTIN | TX | 78783-2267 | US | 4,093.19 |
| CITY OF BALDWIN PARK | ATTN: FINANCE DEPT | 14403 E. PACIFIC BLVD | BALDWIN PARK | CA | 91706 | US | 492.20 |
| CITY OF BRAWLEY | 400 MAIN STREET | | BRAWLEY | CA | 92227 | US | 33.64 |
| CITY OF CHANDLER | PO BOX 52158 | ACCT 00005735-00096829 | PHOENIX | AZ | 85072-2158 | US | 199.85 |
| CITY OF CHARLOTTE | PO BOX 1316 | BILLING CENTER | CHARLOTTE | NC | 28201-1316 | US | 62.83 |
| CITY OF COMPTON | DEPT. LA23194 | MUNICIPAL UTILITIES BUILDING | PASADENA | CA | 91185-3194 | US | 594.40 |
| CITY OF COMPTON | DEPT. LA23194 | MUNICIPAL UTILITIES BUILDING | PASADENA | CA | 91185-3194 | US | 1,923.00 |
| CITY OF CONCORD- COLLECTIONS | P.O. BOX 580469 | | CHARLOTTE | NC | 28258-0469 | US | 98.56 |
| CITY OF CORONA | PO BOX 6040 | DEPARTMENT OF WATER & POWE | ARTESIA | CA | 90702-6040 | US | 2,447.59 |
| CITY OF CORPUS CHRISTI | PO BOX 659880 | | SAN ANTONIO | TX | 78265-9143 | US | 2,015.62 |
| CITY OF CORPUS CHRISTI | PO BOX 659880 | ACCT 20463766 | SAN ANTONIO | TX | 78265-9143 | US | 2,897.43 |
| CITY OF DALLAS - SECURITY ALARM | PO BOX 139076 | | DALLAS | TX | 75313-9076 | US | 100.00 |
| CITY OF DELANO | P.O. BOX 3010 | | DELANO | CA | 93216 | US | 1,358.24 |
| CITY OF DOWNEY | DEPT LA 23221 | UTILITIES DIVISION | PASADENA | CA | 91185-3221 | US | 298.98 |
| CITY OF EDINBURG | P.O. BOX 1169 | | EDINBURG | TX | 78540 | US | 22.76 |
| CITY OF EDINBURG | PO BOX 1169 | | EDINBURG | TX | 78540 | US | 157.70 |
| CITY OF ESCONDIDO | PO BOX 460009 | | ESCONDIDO | CA | 92046-0009 | US | 3,014.51 |
| CITY OF FORT WORTH | SOUTHWEST MUNICIPAL COURT | 3741 S.W. LOOP 820 | FORT WORTH | TX | 76133 | US | 614.00 |
| CITY OF FORT WORTH WATER DEPARTMEN | PO BOX 961003 | | FORT WORTH | TX | 76161-0003 | US | 50.44 |
| CITY OF FORT WORTH WATER DEPT. | PO BOX 961003 | | FORT WORTH | TX | 76161-0003 | US | 176.50 |
| CITY OF FORT WORTH WATER DEPT. | PO BOX 961003 | | FORT WORTH | TX | 76161-0003 | US | 363.19 |
| CITY OF FRESNO | PO BOX 2069 | UTILITIES BILLING & COLLECTION | FRESNO | CA | 93718-2069 | US | 47.33 |
| CITY OF FRESNO | PO BOX 2069 | UTILITIES BILLING & COLLECTION | FRESNO | CA | 93718-2069 | US | 279.50 |
| CITY OF FRESNO | PO BOX 2069 | UTILITIES BILLING & COLLECTION | FRESNO | CA | 93718-2069 | US | 412.80 |
| CITY OF FRESNO | PO BOX 2069 | UTILITIES BILLING & COLLECTION | FRESNO | CA | 93718-2069 | US | 3,430.13 |
| CITY OF FULLERTON | PO BOX 7190 | PAYMENT PROCESSING CENTER | PASADENA | CA | 91109 | US | 369.35 |
| CITY OF GARDEN GROVE | PO BOX 3070 | ACCT 163426086 | GARDEN GROVE | CA | 92842-3070 | US | 1,810.09 |
| CITY OF GASTONIA | PO BOX 580068 | | CHARLOTTE | NC | 28258 | US | 5,440.96 |
| CITY OF GLENDALE | PO BOX 500 | ACCT 0019652-01 | GLENDALE | AZ | 85311-0500 | US | 514.85 |
| CITY OF GRAND PRAIRIE | PO BOX 660814 | WATER UTILITIES | DALLAS | TX | 75266-0814 | US | 84.84 |
| CITY OF HANFORD | 315 N. DOUTY ST. | ACCT 09117100-04 | HANFORD | CA | 93230 | US | 219.70 |
| CITY OF HEMET | 445 EAST FLORIDA AVENUE | | HEMET | CA | 92543-4209 | US | 94.42 |
| CITY OF HIALEAH | 3700 W 4TH AVE | | HIALEAH | FL | 3301204298 | US | 5.57 |
| CITY OF HIALEAH | 501 PALM AVE | | HIALEAH | FL | 33010-4719 | US | 2,387.75 |
| CITY OF HICKORY | PO BOX 580069 | ACCT 185038-48756 | CHARLOTTE | NC | 28258-0069 | US | 85.80 |
| CITY OF HIDALGO | 704 E RAMON AYALA DR | | HIDALGO | TX | 78557 | US | 141.62 |
| CITY OF HOLLYWOOD | PO BOX 229187 | UTILITY BILLING PROCESSING CENT | HOLLYWOOD | FL | 33022-9187 | US | 138.17 |
| CITY OF HOUSTON | PO BOX 1560 | | HOUSTON | TX | 77251-1560 | US | 89.51 |

**J&M Sales, Inc.**
**Post -Petition AP**

| Vendor Name | Address | Address 2 | City | State | ZIP | Country | Total |
|---|---|---|---|---|---|---|---|
| CITY OF HOUSTON | PO BOX 1560 | | HOUSTON | TX | 77251-1560 | US | 158.28 |
| CITY OF HOUSTON | MECHANICAL SECTION-BOILERS | PO BOX 2688 | HOUSTON | TX | 77252-2688 | US | 217.18 |
| CITY OF HOUSTON | PO BOX 1560 | | HOUSTON | TX | 77251-1560 | US | 335.86 |
| CITY OF HOUSTON | SIGN ADMINISTRATION | PO BOX 2688 | HOUSTON | TX | 77252-2688 | US | 353.06 |
| CITY OF HOUSTON - ARA ALARM ADM. | PO BOX 203887 | | HOUSTON | TX | 77216-3887 | US | 335.06 |
| CITY OF KINGMAN  AZ | 310 NORTH 4TH STREET | ACCT 122028-4629 | KINGMAN | AZ | 86401-5817 | US | 26.26 |
| CITY OF KISSIMMEE | DEVELOPMENT SERVS. -BLDG DIVISION | 1010 CHURCH STREET | KISSIMMEE | FL | 34741-5054 | US | 60.00 |
| CITY OF LA PUENTE-BUS. LIC. | 15900 E. MAIN STREET | | LA PUENTE | CA | 91744-4788 | US | 159.00 |
| CITY OF LA-FALSE ALARMS | PO BOX 30879 | | LOS ANGELES | CA | 90030-0879 | US | 216.00 |
| CITY OF LA-FALSE ALARMS | PO BOX 30879 | | LOS ANGELES | CA | 90030-0879 | US | 366.00 |
| CITY OF LAREDO | ALARM ENFORCEMENT DIVISION | 1102 BOB BULLOCK LOOP | LAREDO | TX | 78042-6548 | US | 60.00 |
| CITY OF LAREDO | PO BOX 6548 | | LAREDO | TX | 78042 | US | 191.69 |
| CITY OF LAS CRUCES | PO BOX 20000 | | LAS CRUCES | NM | 88004-9002 | US | 35.00 |
| CITY OF LAS CRUCES | PO BOX 20000 | ACCT 072716517-99531 | LAS CRUCES | NM | 88004-9002 | US | 636.84 |
| CITY OF LAS VEGAS | DEPARTMENT OF FINANCE | PO BOX 748027 | LOS ANGELES | CA | 90074-8027 | US | 930.00 |
| CITY OF LAS VEGAS - SEWER | PO BOX 748022 | CITY OF LAS VEGAS SEWER SERVIC | LOS ANGELES | CA | 90074-8022 | US | 804.59 |
| CITY OF LOMPOC | 100 CIVIC CENTER PLAZA | | LOMPOC | CA | 93436 | US | 7,662.68 |
| CITY OF LONG BEACH | PO BOX 630 | ACCT 0944768280 | LONG BEACH | CA | 90842-0001 | US | 178.67 |
| CITY OF LYNWOOD | 11330 BULLIS ROAD | | LYNWOOD | CA | 90262-3665 | US | 572.81 |
| CITY OF MADERA | PO BOX 45806 | ACCT 009917737-2 | SAN FRANCISCO | CA | 94145-0806 | US | 110.29 |
| CITY OF MADISON HEIGHTS | 300 W 13 MILES RD | WATER & SEWER DEPARTMENT | MADISON HEIGHTS | MI | 48071 | US | 687.85 |
| CITY OF MALDEN | PO BOX 9101 | | MALDEN | MA | 02148-9101 | US | 82.35 |
| CITY OF MARGATE | P.O BOX 30318 | | TAMPA | FL | 33630-3318 | US | 24.24 |
| CITY OF MESQUITE WATER UTILITIES | PO BOX 850287 | | MESQUITE | TX | 75185-0287 | US | 3.93 |
| CITY OF MISSION | 1201 E. 8TH ST. | | MISSION | TX | 78572 | US | 20.34 |
| CITY OF MORROW | TAX DEPARTMENT | 1500 MORROW ROAD | MORROW | GA | 30260-1654 | US | 2,826.22 |
| CITY OF NOGALES | 777 N GRAND AVE | | NOGALES | AZ | 85621-2262 | US | 1,602.70 |
| CITY OF NORTH LAS VEGAS | PO BOX 360118 | | NORTH LAS VEGAS | NV | 89036-0118 | US | 1,709.34 |
| CITY OF NORTH LAUDERDALE | PO BOX 152546 | | CAPE CORAL | FL | 33915-2546 | US | 1,086.02 |
| CITY OF OXNARD | 214 SOUTH C STREET | | OXNARD | CA | 93030-5712 | US | 103.22 |
| CITY OF OXNARD | 214 SOUTH C STREET | | OXNARD | CA | 93030-5712 | US | 254.69 |
| CITY OF OXNARD | 214 SOUTH C STREET | | OXNARD | CA | 93030-5712 | US | 324.12 |
| CITY OF OXNARD-BUSINESS LICENSE | 214 SOUTH C STREET | | OXNARD | CA | 93030-5790 | US | 1,428.20 |
| CITY OF PALMDALE-BUSINESS LIC | 38250 SIERRA HIGHWAY | | PALMDALE | CA | 93550 | US | 126.00 |
| CITY OF PASADENA | P.O. BOX 1337 | | PASADENA | TX | 77501 | US | 904.50 |
| CITY OF PEMBROKE PINES | 8300 S PALM DR | UTILITIES DEPARTMENT | PEMBROKE PINES | FL | 33025 | US | 130.58 |
| CITY OF PHARR | P.O. BOX 1729 | | PHARR | TX | 78577 | US | 179.91 |
| CITY OF PHILADELPHIA | PO BOX 41496 | | PHILADEPHIA | PA | 19101-1496 | US | 425.55 |
| CITY OF PHILADELPHIA | P.O. BOX 41496 | | PHILADELPHIA | PA | 19101-1496 | US | 485.45 |
| CITY OF PHOENIX | P.O. BOX 29100 | | PHOENIX | AZ | 85038-9100 | US | 11.03 |
| CITY OF PHOENIX | P.O. BOX 29100 | | PHOENIX | AZ | 85038-9100 | US | 73.11 |
| CITY OF PHOENIX | PO BOX 29100 | | PHOENIX | AZ | 85038-9100 | US | 75.38 |

**J&M Sales, Inc.**
**Post -Petition AP**

| Vendor Name | Address | Address 2 | City | State | ZIP | Country | Total |
|---|---|---|---|---|---|---|---|
| CITY OF PHOENIX | PO BOX 29100 | | PHOENIX | AZ | 85038-9100 | US | 265.56 |
| CITY OF PHOENIX | PO BOX 29100 | | PHOENIX | AZ | 85038-9100 | US | 320.89 |
| CITY OF PHOENIX* | P.O. BOX 29100 | | PHOENIX | AZ | ZIP CODE | US | 264.17 |
| CITY OF POMONA | P.O. BOX 51481 | | ONTARIO | CA | 91761-0081 | US | 251.01 |
| CITY OF POMONA | P.O. BOX 51481 | | ONTARIO | CA | 91761-0081 | US | 626.29 |
| CITY OF POMONA | P.O. BOX 51481 | | ONTARIO | CA | 91761-0081 | US | 1,520.42 |
| CITY OF PORTERVILLE | 291 NORTH MAIN STREET | ACCT 16-05000-02 | PORTERVILLE | CA | 93257-3737 | US | 245.98 |
| CITY OF RALEIGH | PO BOX 71081 | ACCT 6259200000 | CHARLOTTE | NC | 28272-1081 | US | 224.44 |
| CITY OF RANCHO CUCAMONGA-BUS LIC. | 10500 CIVIC CENTER DRIVE | | RANCHO CUCAMONGA | CA | 91730 | US | 373.48 |
| CITY OF REEDLEY | 845 "G" STREET | ACCT FP 0001 | REEDLEY | CA | 93654 | US | 256.68 |
| CITY OF RENO | C/O ALARM TRACKING AND BILLING | PO BOX 26364 | COLORADO SPRINGS | CO | 80936 | US | 51.00 |
| CITY OF RICHARDSON | PO BOX 831907 | ACCT 137046-62575 | RICHARDSON | TX | 75083-1907 | US | 133.13 |
| CITY OF SACRAMENTO | 915 I STREET,  ROOM 1214 | | SACRAMENTO | CA | 95814 | US | 819.58 |
| CITY OF SAN JOSE | PO BOX 398242 | | SAN FRANCISCO | CA | 94139-8242 | US | 71.12 |
| CITY OF SAN JOSE-FINANCE | REVENUE MANGMT ADMIN. CITATIONS | 200 E. SANTA CLARA | SAN JOSE | CA | 95113-1905 | US | 250.00 |
| CITY OF SANTA ANA | 20 CIVIC CENTER PLAZA-PO BOX 1964 | TREASURY DIVISION-MUNICIPAL U | SANTA ANA | CA | 92702-1964 | US | 706.33 |
| CITY OF SANTA MARIA | 110 E COOK ST, ROOM 9 | | SANTA MARIA | CA | 93454 | US | 780.42 |
| CITY OF SANTA MARIA | 204 EAST COOK STREET | ROOM 9 | SANTA MARIA | CA | 93454-5190 | US | 1,008.00 |
| CITY OF SOMERVILLE | DEPT OF PUBLIC WORKS | 1 FRANEY ROAD | SOMERVILLE | MA | 2145 | US | 50.00 |
| CITY OF SPARKS | 431 PRATER WAY | PO BOX 857 | SPARKS | NV | 89432-0857 | US | 28.00 |
| CITY OF SPRINGFIELD | 70 TAPLEY ST | | SPRINGFIELD | MA | 1104 | US | 600.00 |
| CITY OF STOCKTON | PO BOX 7193 | ACCT 000681401-000185278 | PASADENA | CA | 91109-7193 | US | 57.48 |
| CITY OF STOCKTON | P.O. BOX 7193 | | PASADENA | CA | 91109-7193 | US | 221.17 |
| CITY OF TUCSON | PO BOX 52771 | | PHOENIX | AZ | 85072-2771 | US | 234.73 |
| CITY OF TURLOCK | 156 S BROADWAY STE 114 | FINANCE DIVISION | TURLOCK | CA | 95380 | US | 4,717.67 |
| CITY OF VALLEJO | PO BOX 398766 | | SAN FRANCISCO | CA | 94139-8766 | US | 292.48 |
| CITY OF VALLEJO - BUSINESS LIC | BUSINESS LICENSE DIVISION | 555 SANTA CLARA STREET 1ST FLO | VALLEJO | CA | 94590 | US | 1,117.41 |
| CITY OF VISALIA | PO BOX 51159 | | LOS ANGELES | CA | 90051-5459 | US | 84.47 |
| CITY OF WATSONVILLE UTILITIES | PO BOX 149 | ACCT 39709 | WATSONVILLE | CA | 95077-0149 | US | 416.69 |
| CITY OF WINSTON-SALEM | PO BOX 580055 | REVENUE DIVISION | CHARLOTTE | NC | 28258-0055 | US | 48.22 |
| CITY OF WYOMING | 1155 28TH ST SW | | WYOMING | MI | 49509-0908 | US | 156.45 |
| CITY OF YUMA | PO BOX 78324 | ACCT 6790-002 | PHOENIX | AZ | 85062-8324 | US | 174.56 |
| CITY OF YUMA-BUSINESS LICENSE | ONE CITY PLAZA | PO BOX 13012 | YUMA | AZ | 85366-3012 | US | 660.00 |
| CITY TREASURER | 2401 COURTHOUSE DRIVE | MUNICIPAL CENTER BLDG 1 | VIRGINIA BEACH | VA | 23456-9018 | US | 5.67 |
| CLARK COUNTY-BUSINESS LICENSE | DEPARTMENT OF BUSINESS LICENSE | 500 S. GRAND CENTRAL PKWY | LAS VEGAS | NV | 89155-1810 | US | 670.00 |
| CMS SOLUTIONS | PO BOX 790372 | | ST LOUIS | MO | 63179-0379 | US | 685.91 |
| CN USA INTERNATIONAL | 10 WEST 33RD STREET | SUITE 1020 | NEW YORK | NY | 10001 | US | 14,760.00 |
| COLUMBIA GAS OF MA | PO BOX 742514 | ACCT 014-457-001-5 | CINCINNATI | OH | 45274-2514 | US | (4,685.87) |
| COLUMBIA GAS OF MA | PO BOX 742514 | ACCT 859-377-004-0 | CINCINNATI | OH | 45274-2514 | US | 1,217.43 |
| COMCAST | PO BOX 1577 | | NEWARK | NJ | 07101-1577 | US | 591.64 |
| COMED | PO BOX 6111 | | CAROL STREAM | IL | 60197-6111 | US | 572.98 |
| COMED | PO BOX 6111 | | CAROL STREAM | IL | 60197-6111 | US | 607.13 |

**J&M Sales, Inc.**
**Post -Petition AP**

| Vendor Name | Address | Address 2 | City | State | ZIP | Country | Total |
|---|---|---|---|---|---|---|---|
| COMED | PO BOX 6111 | | CAROL STREAM | IL | 60197-6111 | US | 917.69 |
| COMED | PO BOX 6112 | | CAROL STREAM | IL | 60197-6112 | US | 1,805.07 |
| COMED | PO BOX 6111 | | CAROL STREAM | IL | 60197-6111 | US | 1,857.00 |
| COMED | PO BOX 6111 | | CAROL STREAM | IL | 60197-6111 | US | 4,020.53 |
| COMED | PO BOX 6111 | | CAROL STREAM | IL | 60197-6111 | US | 5,007.44 |
| COMED | PO BOX 6111 | | CAROL STREAM | IL | 60197-6111 | US | 7,796.31 |
| CON EDISON | PO BOX 1701 | JAF STATION | NEW YORK | NY | 10116-1701 | US | 28.23 |
| CON EDISON | PO BOX 1702 | JAF STATION | NEW YORK | NY | 10116-1702 | US | 5,578.29 |
| CON EDISON | PO BOX 1702 | JAF STATION | NEW YORK | NY | 10116-1702 | US | 10,442.86 |
| CONNECTICUT NATURAL GAS CORPORATIO | PO BOX 9245 | | CHELSEA | MA | 02150-9245 | US | 356.17 |
| CONOVER ELECTRIC | 6520 CHIQUITA WAY | | CARMICHAEL | CA | 95608 | US | 290.00 |
| CONSTELLATION NEW ENERGY | PO BOX 4640 | ACCT 2371185-0 | CAROL STREAM | IL | 60197-4640 | US | 2,549.78 |
| CONSTELLATION NEW ENERGY  INC | PO BOX 4640 | | CAROL STREAM | IL | 60197-4640 | US | 3,730.84 |
| CONSTELLATION NEW ENERGY  INC. | PO BOX 4640 | | CAROL STREAM | IL | 60197-4640 | US | 1,713.59 |
| CONSTELLATION NEW ENERGY  INC. | PO BOX 4640 | ACCT 2372901-19 | CAROL STREAM | IL | 60197-4640 | US | 1,870.56 |
| CONSTELLATION NEW ENERGY  INC. | PO BOX 4640 | ACCT 2695622-7 | CAROL STREAM | IL | 60197-4640 | US | 2,108.30 |
| CONSTELLATION NEW ENERGY  INC. | PO BOX 4640 | ACCT 2372901-45 | CAROL DEIGO | IL | 60197-4640 | US | 2,223.81 |
| CONSTELLATION NEW ENERGY  INC. | PO BOX 4640 | ACCT 2372901-23 | CAROL STREAM | IL | 60197-4640 | US | 3,057.89 |
| CONSTELLATION NEW ENERGY  INC. | PO BOX 4640 | ACCT 2372901-24 | CAROL STREAM | IL | 60197-4640 | US | 3,148.27 |
| CONSTELLATION NEW ENERGY  INC. | PO BOX 4640 | ACCT 2372901-22 | CAROL STREAM | IL | 60197-4640 | US | 3,623.10 |
| CONSTELLATION NEW ENERGY  INC. | PO BOX 4640 | ACCT 2372901-20 | CAROL STREAM | IL | 60197-4640 | US | 4,952.40 |
| CONSTELLATION NEW ENERGY INC | PO BOX 4640 | ACCT 2695622-5 | CAROL STREAM | IL | 60197-4640 | US | 842.35 |
| CONSUMERS ENERGY | PO BOX 740309 | PAYMENT CENTER | CINCINNATI | OH | 45274-0309 | US | 1,750.17 |
| CORE CLASSICS LLC | 1 WEST 34TH ST | SUITE 901 | NEW YORK | NY | 10001 | US | 29,280.00 |
| COUNTY OF LOS ANGELES | PUBLIC HEALTH LICENSE/PERMIT UNIT | PO BOX 54978 | LOS ANGELES | CA | 90054-0978 | US | 38.00 |
| COUNTY OF SAN DIEGO | AGRICULTURE, WEIGHTS & MEASURE | 9325 HAZARD WAY | SAN DIEGO | CA | 92123 | US | 280.00 |
| COX COMMUNICATIONS INC | PO BOX 248851 | | OKLAHOMA CITY | OK | 73124-8851 | US | 132.33 |
| CPS | PO BOX 2678 | ACCT 300-4243-056 (GAS) | SAN ANTONIO | TX | 78289-0001 | US | 31.59 |
| CPS | PO BOX 2678 | ACCT 300-4243-055 | SAN ANTONIO | TX | 78289-0001 | US | 4,188.23 |
| CPS ENERGY | PO BOX 2678 | ACCT 300-4246-654 | SAN ANTONIO | TX | 78289-0001 | US | 10.34 |
| CPS ENERGY | PO BOX 2678 | | SAN ANTONIO | TX | 78289-0001 | US | 214.62 |
| CPS ENERGY | PO BOX 2678 | | SAN ANTONIO | TX | 78289-0001 | US | 684.96 |
| CPS ENERGY | PO BOX 2678 | | SAN ANTONIO | TX | 78289-001 | US | 1,094.96 |
| CPS ENERGY | PO BOX 2678 | ACCT 300-4246-663 | SAN ANTONIO | TX | 78289-0001 | US | 1,890.75 |
| CPS ENERGY | PO BOX 2678 | ACCT 300-4243-059 | SAN ANTONIO | TX | 78289-0001 | US | 2,007.86 |
| CPS ENERGY | PO BOX 2678 | ACCT 300-4246-666 | SAN ANTONIO | TX | 78289-0001 | US | 2,755.41 |
| CPS ENERGY | PO BOX 2678 | ACCT 300-4246-656 | SAN ANTONIO | TX | 78289-0001 | US | 2,938.62 |
| CPS ENERGY | PO BOX 2678 | ACCT 300-4246-657 | SAN ANTONIO | TX | 78289-0001 | US | 2,946.74 |
| CPS ENERGY | PO BOX 2678 | ACCT 300-4243-058 | SAN ANTONIO | TX | 78289-0001 | US | 4,078.34 |
| CPS ENERGY | PO BOX 2678 | ACCT 300-4246-610 | SAN ANTONIO | TX | 78289-0001 | US | 5,877.38 |
| CPS ENERGY | PO BOX 2678 | | SAN ANTONIO | TX | 78289-0001 | US | 7,503.17 |
| CROWLEY CARIBBEAN LOGISTICS INC | 10205 NW 108 AVE | SUITE 1 | MIAMI | FL | 33178 | US | (7,613.00) |

**J&M Sales, Inc.**
**Post -Petition AP**

| Vendor Name | Address | Address 2 | City | State | ZIP | Country | Total |
|---|---|---|---|---|---|---|---|
| CRUSH APPAREL AND ACCESSORIES INC | 1385 BROADWAY | | NEW YORK | NY | 10018 | US | (14,642.00) |
| CUCAMONGA VALLEY WATER DISTRICT | PO BOX 51788 | | LOS ANGELES | CA | 90051-6088 | US | 491.17 |
| D & L LOWE  LP | 985 E. MANNING AVENUE | | REEDLEY | CA | 93654 | US | 46,136.00 |
| D&S SECURITY | 5411 VALLEY BLVD | | LOS ANGELES | CA | 90032 | US | 6,937.58 |
| DALLAS POLICE DEPARTMENT ALARM | PERMIT COMPLIANCE UNIT | PO BOX 840186 | DALLAS | TX | 75284-0186 | US | 100.00 |
| DENIM FEVER | 2120 E 2ND ST | | VERNON | CA | 90058 | US | 92,341.75 |
| DESERT FIRE PROTECTION  LP | 5040 SOBB AVE | | LAS VEGAS | NV | 89118 | US | 795.00 |
| DINERS - PCARD | 39966 TREASURY CENTER - AUTO DEBIT | | CHICAGO | IL | 60694 | US | 75,989.60 |
| DINERS CLUB | BANTEC INC | 2100-A CORPORATE DRIVE | ADDISON | IL | 60101 | US | 134,589.91 |
| DISCOVERY BENEFITS  INC | 4321 20TH AVENUE S. | | FARGO | ND | 58103 | US | 280.00 |
| DNLA OFF PRICE APPAREL | 2711 SOUTH ALAMEDA STREET | | LOS ANGELES | CA | 90058 | US | 71,791.20 |
| DOMINION ENERGY VIRGINIA | PO BOX 26543 | | RICHMOND | VA | 23290-001 | US | 1,448.22 |
| DOMINION ENERGY VIRGINIA | PO BOX 26543 | ACCT 9812917988 | RICHMOND | VA | 23290-0001 | US | 2,812.44 |
| DOMINION ENERGY VIRGINIA | PO BOX 26543 | ACCT 2034943783 | RICHMOND | VA | 23290-0001 | US | 3,030.78 |
| DOMINION ENERGY VIRGINIA | PO BOX 26543 | | CHARLOTTE | NC | 23290-0001 | US | 3,931.87 |
| DOMINION ENERGY VIRGINIA | PO BOX 26543 | ACCT 1743104752 | RICHMOND | VA | 23290-0001 | US | 14,515.42 |
| DONLIN  RECANO & COMPANY | 6201 15TH AVE | | BROOKLYN | NY | 11219 | US | 30,011.25 |
| DREAMWEAR INC. | 183 MADISON AVENUE #1015 | | NEW YORK | NY | 10016-4501 | US | (432.00) |
| DTE ENERGY | PO BOX 740786 | | CINCINNATI | OH | 45274-0786 | US | 47.56 |
| DTE ENERGY | P.O. BOX 740786 | | CINCINNATI | OH | 45274-0786 | US | 428.00 |
| DTE ENERGY | PO BOX 740786 | ACCT 920007929572 | CINCINNATI | OH | 45274-0786 | US | 700.05 |
| DTE ENERGY | PO BOX 740786 | | CINCINNATI | OH | 45274-0786 | US | 1,372.84 |
| DUKE ENERGY | PO BOX 1004 | ACCT 3089834492 | CHARLOTTE | NC | 28201-1004 | US | (85.29) |
| DUKE ENERGY | PO BOX 70516 | ACCT 1930651755 | CHARLOTTE | NC | 28272-0516 | US | (13.84) |
| DUKE ENERGY | PO BOX 70516 | ACCT 2026725200 | CHARLOTTE | NC | 28272-0516 | US | 1,076.49 |
| DUKE ENERGY | PO BOX 70516 | ACCT 1252989592 | CHARLOTTE | NC | 28272-0516 | US | 2,288.20 |
| DUKE ENERGY | PO BOX 70516 | ACCT 2125424525 | CHARLOTTE | NC | 28272 | US | 2,306.32 |
| DUKE ENERGY | PO BOX 1004 | ACCT 6364852582 | CHARLOTTE | NC | 28201-1004 | US | 3,689.34 |
| DUKE ENERGY | PO BOX 70516 | ACCT 1901012563 | CHARLOTTE | NC | 28272-0516 | US | 9,250.94 |
| DUKE ENERGY PROGRESS | PO BOX 1003 | ACCT 3610192043 | CHARLOTTE | NC | 28201-1003 | US | (3,163.60) |
| DUKE ENERGY PROGRESS | PO BOX 1003 | ACCT 6753850996 | CHARLOTTE | NC | 28201-1003 | US | 59.12 |
| DUQUESNE LIGHT COMPANY | PO BOX 10 | PAYMENT PROCESSING CENTER | PITTSBURGH | PA | 15230-0010 | US | 2,194.32 |
| EAGLE PASS WATER WORKS SYSTEM | PO BOX 808 | | EAGLE PASS | TX | 78853-0808 | US | 975.53 |
| EAST BAY MUNICIPAL UTILITY DISTRICT | PO BOX 1000 | EBMUD PAYMENT CENTER | OAKLAND | CA | 94649-0001 | US | 970.51 |
| EASTERN MUNICIPAL WATER DISTRICT | PO BOX 845484 | ACCT 50968-08 | LOS ANGELES | CA | 90084-5484 | US | 117.44 |
| EASTERN MUNICIPAL WATER DISTRICT | PO BOX 845484 | ACCT 50967-08 | LOS ANGELES | CA | 90084-5484 | US | 150.15 |
| EASTERN MUNICIPAL WATER DISTRICT | PO BOX 845484 | ACCT 236874-03 | LOS ANGELES | CA | 90084-5484 | US | 3,189.50 |
| EASTERN MUNICPAL WATER DISTRICT | PO BOX 845484 | ACCT 236876-03 | LOS ANGELES | CA | 90084-5484 | US | 43.47 |
| EASTERN MUNICPAL WATER DISTRICT | PO BOX 845484 | ACCT 236875-03 | LO ANGELES | CA | 90084-5484 | US | 116.77 |
| EL PASO ELECTRIC | P.O. BOX 650801 | | DALLAS | TX | 75265-0801 | US | 92.13 |
| EL PASO ELECTRIC | P.O. BOX 650801 | | DALLAS | TX | 75265-0801 | US | 437.67 |
| EL PASO ELECTRIC | P.O. BOX 650801 | | DALLAS | TX | 75265-0801 | US | 713.82 |

**J&M Sales, Inc.**
**Post -Petition AP**

| Vendor Name | Address | Address 2 | City | State | ZIP | Country | Total |
|---|---|---|---|---|---|---|---|
| EL PASO ELECTRIC | PO BOX 650801 | ACCT 6087910000 | DALLAS | TX | 75265-0801 | US | 936.47 |
| EL PASO ELECTRIC | PO BOX 650801 | ACCT 8087910000 | DALLAS | TX | 75265-0801 | US | 971.29 |
| EL PASO ELECTRIC | PO BOX 650801 | ACCT 8216310000 | DALLAS | TX | 75265-0801 | US | 1,247.68 |
| EL PASO ELECTRIC | PO BOX 65081 | ACCT 7078910000 | DALLAS | TX | 75265-0801 | US | 1,248.10 |
| EL PASO ELECTRIC | P.O. BOX 650801 | | DALLAS | TX | 75265-0801 | US | 1,757.91 |
| EL PASO ELECTRIC | PO BOX 650801 | ACCT 5242230000 | DALLAS | TX | 75265-0801 | US | 2,486.51 |
| EL PASO ELECTRIC | PO BOX 650801 | ACCT 6498520000 | DALLAS | TX | 75265-0801 | US | 2,725.05 |
| EL PASO ELECTRIC | PO BOX 650801 | ACCT 4132520837 | DALLAS | TX | 75265-0801 | US | 4,851.84 |
| EL PASO ELECTRIC | PO BOX 650801 | ACCT 791490000 | DALLAS | TX | 75265-0801 | US | 5,443.33 |
| EL PASO WATER | PO BOX 511 | ACCT 40-6281.303 | EL PASO | TX | 79961-0511 | US | (133.67) |
| EL PASO WATER | PO BOX 511 | ACCT 62-2429.302 | EL PASO | TX | 79961-0511 | US | 214.09 |
| EL PASO WATER UTILITIES | PO BOX 511 | ACCT 20-8286.304 | EL PASO | TX | 79961-0511 | US | 137.38 |
| ELIS FOOTWEAR GROUP | 28 WEST 36TH ST | | NEW YORK | NY | 10018 | US | (55,170.00) |
| ELIZABETHTOWN GAS | PO BOX 5412 | | CAROL STREAM | IL | 60197-5412 | US | 16.85 |
| EMANUEL OFF PRICE INC. | 1050 S. HOLT AVE | APT 201 | LOS ANGELES | CA | 90035 | US | 34,212.00 |
| ENTERPRISE FLEET MANAGEMENT | CUSTOMER BILLING | PO BOX 800089 | KANSAS CITY | MO | 64180-0089 | US | 26,555.85 |
| ENVYSION  INC | PO BOX 46138 | | HOUSTON | TX | 77210 | US | (251.10) |
| EQUIFAX | 4076 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | US | 2,856.73 |
| ESQUIRE FOOTWEAR LLC | 385 FIFTH AVE 2ND FLR | | NEW YORK | NY | 10016 | US | (1,794.00) |
| ESSENTIALS NEW YORK LLC | 1431 BROADWAY | | NEW YORK | NY | 10018 | US | (624.00) |
| ET ENTERPRISES | 243 VETERANS BLVD | | CARLSTADT | NJ | 7072 | US | 31,932.00 |
| EVERSOURCE | PO BOX 660753 | ACCT 2597 941 1037 | DALLAS | TX | 75266-0753 | US | 453.06 |
| EVERSOURCE | PO BOX 660753 | STR 546 ACCT | DALLAS | TX | 75266-0753 | US | 2,196.14 |
| EVERSOURCE | PO BOX 56002 | ACCT 51398258053 | BOSTON | MA | 02205-6002 | US | 4,930.22 |
| EVERSOURCE | PO BOX 56005 | ACCT 54836258095 | BOSTON | MA | 02205-6005 | US | 7,958.75 |
| EVERSOURCE | PO BOX 56005 | ACCT# 54436258099 | BOSTON | MA | 02205-6005 | US | 8,619.97 |
| EVERSOURCE | PO BOX 56007 | ACCT 25979411037 | BOSTON | MA | 02205-6007 | US | 8,869.74 |
| EVERSOURCE | PO BOX 56007 | ACCT 27349710064 | BOSTON | MA | 02205-6007 | US | 9,914.61 |
| EVERSOURCE ENERGY | PO BOX 660753 | ACCT 27349690100 | DALLAS | TX | 75266-0753 | US | 1,642.25 |
| F.E. MORGAN  INC | FIRE PROTECTION - NORTH | 2165 SHERMER ROAD UNIT D | NORTHBROOK | IL | 60062 | US | 82.50 |
| FEDEX-PASADENA POST | PO BOX 7221 | | PASADENA | CA | 91109-7321 | US | 9,527.80 |
| FIDELITY FIRE | PO BOX 8461 | | REDLANDS | CA | 92375 | US | 625.00 |
| FIREFORCE INC | 123 ROOSEVELT AVE | | NATIONAL CITY | CA | 91950 | US | 49.50 |
| FLORIDA POWER & LIGHT COMPANY | FPL | GENERAL MAIL FACILITY | MIAMI | FL | 33188-0001 | US | 288.51 |
| FLORIDA POWER & LIGHT COMPANY | FPL | GENERAL MAIL FACILITY | MIAMI | FL | 33188-0001 | US | 1,135.71 |
| FLORIDA POWER & LIGHT COMPANY | FPL | GENERAL MAIL FACILITY | MIAMI | FL | 33188-0001 | US | 1,344.71 |
| FLORIDA POWER & LIGHT COMPANY | FPL | GENERAL MAIL FACILITY | MIAMI | FL | 33188-0001 | US | 1,431.75 |
| FLORIDA POWER & LIGHT COMPANY | FPL | GENERAL MAIL FACILITY | MIAMI | FL | 33188-0001 | US | 3,273.59 |
| FLORIDA POWER & LIGHT COMPANY | FPL | GENERAL MAIL FACILITY | MIAMI | FL | 33188-0001 | US | 5,543.31 |
| FONTANA WATER COMPANY | PO BOX 5970 | | EL MONTE | CA | 91734-1970 | US | 217.27 |
| FOOTWEAR BUSINESS DEV | 4341 BALDWIN AVE | | EL MONTE | CA | 91731 | US | (1,788.00) |
| FORSGATE INDUSTRIAL COMPLEX | 400 HOLLISTER ROAD | | TETERBORO | NJ | 7608 | US | 104,417.92 |

**J&M Sales, Inc.**
**Post -Petition AP**

| Vendor Name | Address | Address 2 | City | State | ZIP | Country | Total |
|---|---|---|---|---|---|---|---|
| FORTITUDE | 14251 FIRETONE BLVD | SUITE 100 | LA MIRADA | CA | 90638 | US | 26,933.00 |
| FRANCHISE TAX BOARD | PI BOX 942857 | | SACRAMENTO | CA | 94257-0531 | US | 800.00 |
| FRANK MISSION MARKETPLACE  LLC | 5850 CANOGA AVENUE | SUITE 650 | WOODLAND HILLS | CA | 91367 | US | 7,938.62 |
| FUTURE REPUBLIC | 1424 S MAIN ST | | LOS ANGELES | CA | 90015 | US | 192,218.45 |
| GALERIE USA | 3380 LANGLEY DR | | HEBRON | KY | 41048 | US | (1,012.00) |
| GALLERIA INT'L | 101 ROUTE 130 S | GRANT BUILDING-SUITE 420 | CINNAMINSON | NJ | 8077 | US | (1,165.00) |
| GARDA CL SOUTHWEST  INC | 2000 NW CORPORATE BLVD | | BOCA RATON | FL | 33431 | US | 19,764.50 |
| GEORGIA NATURAL GAS | PO BOX 71245 | ACCT 003233785-3251439 | CHARLOTTE | NC | 28272-1245 | US | 489.71 |
| GEORGIA NATURAL GAS | PO BOX 71245 | | CHARLOTTE | NC | 28272-1245 | US | 592.35 |
| GEORGIA POWER | 96 ANNEX | ACCT 41795-14066 | ATLANTA | GA | 30396-0001 | US | 2,566.18 |
| GEORGIA POWER | 96 ANNEX | ACCT 35269-53054 | ATLANTA | GA | 30396-0001 | US | 2,843.95 |
| GEORGIA POWER | 96 ANNEX | ACCT 37059-63045 | ATLANTA | GA | 30396-0001 | US | 6,878.24 |
| GEORGIA POWER | 96 ANNEX | ACCT 09218-40379 | ATLANTA | GA | 30396-0001 | US | 8,416.24 |
| GEORGIA POWER | 96 ANNEX | ACCT 08537-25069 | ATLANTA | GA | 30396-0001 | US | 13,175.30 |
| GOLDEN STATE WATER COMPANY | PO BOX 9016 | | SAN DIMAS | CA | 91773-9016 | US | 8.32 |
| GOLDEN STATE WATER COMPANY | PO BOX 9016 | | SAN DIMAS | CA | 91773-9016 | US | 17.69 |
| GRANITE TELECOMUNICATIONS | PO BOX 983119 | CLIENT ID #311 | BOSTON | MA | 02298-3119 | US | 1,670.70 |
| GRIDLEY MUNICIPAL UTILITIES | 685 KENTUCKY STREET | | GRIDLEY | CA | 95948 | US | 5,849.00 |
| HALLOWEEN RESOURCE CENTER INC. | 1100 S.COLUMBUS BLVD | | PHILADELPHIA | PA | 19147 | US | 3,225.70 |
| HANDWIN | FENGXIN 2ND ROAD CHENGHAI | | SHANTOU | GA | 0 | US | (106,342.80) |
| HARRIS CO FWSD #51 | PO BOX 24338 | 17088-2010051102 | HOUSTON | TX | 77229-4338 | US | 13.82 |
| HARRIS COUNTY ALARM DETAIL | 9418 JENSEN DRIVE | SUITE A | HOUSTON | TX | 77093-6821 | US | 10.00 |
| HENDERSON FIRE PROTECTION INC | PO BOX 4193 | | EL PASO | TX | 79914 | US | 177.31 |
| HILCO MERCHANT RESOURCES  LLC | 5 REVERE DRIVE | SUITE 206 | NORTHBROOK | IL | 60062 | US | 107,631.44 |
| HIND FASHIONS | 1220 BROADWAY #800 | | NEW YORK | NY | 10001 | US | 3,000.00 |
| HIRERIGHT  LLC | PO BOX 847891 | | DALLAS | TX | 75284-7891 | US | 19,464.59 |
| HOWARD CALIFORNIA PROPERTIES | HIGHLAND PARK, LLC | C/O ADR/PREFERRED BUSINESS PR | WOOKLAND HILLS | CA | 91364 | US | 57,419.35 |
| HRSD | PO BOX 37097 | HRSD | BOONE | IA | 50037-0097 | US | 13.47 |
| HRSD | PO BOX 37097 | | BOONE | IA | 50037-0097 | US | 64.04 |
| HUDSON ENERGY SERVICES  LLC | P.O. BOX 731137 | | DALLAS | TX | 75373-1137 | US | 4,431.67 |
| HUGHES NETWORK SYSTEMS  LLC | PO BOX 64136 | | BALTIMORE | MD | 21264 | US | 75,298.10 |
| HYBRID | 10711 WALKER STREET | | CYPRESS | CA | 90630 | US | (2,159.50) |
| IBM CREDIT LLC | C/O IBM INCOME TAX DEPARTMENT | 1 NORTH CASTLE DRIVE | ARMONK | NY | 10504 | US | 82,930.60 |
| IMOSHION | 1928 S SANTA FE AVE | | LOS ANGELES | CA | 90021 | US | 34,885.00 |
| IMPERIAL GLASS COMPANY  INC | 444 NORTH FIRST STREET | | FRESNO | CA | 93702 | US | 2,761.02 |
| IMPERIAL IRRIGATION DISTRICT | PO BOX 937 | 333 EAST BARIONI BLVD | IMPERIAL | CA | 92251-0937 | US | 5,599.12 |
| IMPERIAL IRRIGATION DISTRICT | PO BOX 937 | 333 EAST BARIONI BLVD | IMPERIAL | CA | 92251-0937 | US | 6,838.15 |
| IMPERIAL IRRIGATION DISTRICT | PO BOX 937 | 333 EAST BARIONI BLVD | IMPERIAL | CA | 92251-0937 | US | 12,000.00 |
| INDIO WATER AUTHORITY | P.O. BOX 512490 | | LOS ANGELES | CA | 90051-0490 | US | 918.38 |
| INSTAKEY SECURITY SYSTEMS | 7456 WEST 5TH AVE | | LAKEWOOD | CO | 80226 | US | 48.61 |
| INTIMATECO LLC | 463 7AVE ROOM 602 | | NEW YORK | NY | 10018 | US | (6,210.00) |
| IRON MOUNTAIN | PO BOX 601002 | | PASADENA | CA | 91189-1002 | US | 2,130.23 |

**J&M Sales, Inc.**
**Post -Petition AP**

| Vendor Name | Address | Address 2 | City | State | ZIP | Country | Total |
|---|---|---|---|---|---|---|---|
| IVERIFY | PO BOX 776146 | | CHICAGO | IL | 60677-6146 | US | 28,361.62 |
| J&W AIR CONDITIONING HEATING & | REFIGERATION | 7917 RIVERTON AVE | SUN VALLEY | CA | 91352 | US | 685.00 |
| JAF STATION | PO BOX 1702 | | NEW YORK | NY | 10116 | US | 1,880.76 |
| JAY'S HANDYMAN | 365 DATE STREET | | CHULA VISTA | CA | 91911 | US | 359.00 |
| JB HUNT | FILE 98545 | | LOS ANGELES | CA | 90074-8545 | US | 50.00 |
| JEFF BAZYLER & ASSOCIATES INC | 1000 WILSHIRE BLVD. | SUITE 230 | LOS ANGELES | CA | 90017 | US | 15,852.65 |
| JESCO | 37 WEST 37YH ST #305 | | NEW YORK | NY | 10018-6225 | US | 21,384.00 |
| JESSE BAUTISTA | LAWN MOWING SERVICE | 401 BYRON | FORT WORTH | TX | 76114 | US | 240.00 |
| JESUS MARTINEZ LIGHTING SERVICE | CORP | 1901 SW 83 AVE | MIAMI | FL | 33155 | US | 400.00 |
| JIREH LANDSCAPING & TREE SERVICE | 61 THOREAU DRIVE | | PLAINSBORO | NJ | 8536 | US | 4,160.00 |
| JOE'S / STAR DENIM SALES | 31 WEST 34TH STREET 4TH FLOOR | | NEW YORK | NY | 10001 | US | 18,926.25 |
| JOHN ALLEN MARTONE | DBA KCJ ELECTRIC CO | 517 MOONSHINE HILL LOOP | HUMBLE | TX | 77338 | US | 5,274.91 |
| JOHNSON CONTROLS FIRE PROTECTION LP | DEPT CH 10320 | | PALATINE | IL | 60055-0320 | US | 689.39 |
| JOHNSON CONTROLS SECURITY SOLUTION | PO BOX 371967 | | PITTSBURGH | PA | 15250-7967 | US | 2,042.32 |
| JORGE PELAEZ | 345 MARIPOSA STREET | | FRESNO | CA | 93706 | US | 3,129.00 |
| JOSE PEREZ-ACH | 1102 WEST EAGLE | | PHARR | TX | 78577 | US | (42.00) |
| JOSMO SHOES CORP | 601  59TH STREET | | WEST NEW YORK | NJ | 7093 | US | 34,920.00 |
| KAISER FOUNDATION COBRA POST | FILE 5915 | | LOS ANGELES | CA | 90074-5915 | US | 1,059.64 |
| KAISER FOUNDATION-NORTH | PO BOX 80204 | | LOS ANGELES | CA | 90080-0204 | US | 9,861.45 |
| KAISER FOUNDATION-SOUTH | PO BOX 23758 | | SAN DIEGO | CA | 92193-3758 | US | 112,927.22 |
| KALIBER EXPORTS | 21117 SAN JOSE ST | | CHATSWORTH | CA | 91311 | US | 13,080.00 |
| KARMA KREATIONS | 1630 S GROVE AVE #B | | ONTARIO | CA | 91761 | US | 7,680.60 |
| KENNETH CHAVEZ-POST | 5831 MAUER RD | | LAS CRUCES | NM | 88005 | US | 1,194.88 |
| KERMAN PROTECTION SYSTEMS INC | 505 EIGHTH AVENUE | SUITE 1006 | NEW YORK | NY | 10018 | US | 1,764.76 |
| KHRISH TRADING LLC | 1502 SANTEE ST | | LOS ANGELES | CA | ZIP CODE | US | 12,528.00 |
| KIDS CREATION | 252 WEST 38TH ST | RM 1006 | NEW YORK | NY | 10018 | US | (31,020.00) |
| KISSIMMEE UTILITY AUTHORITY | PO BOX 850001 | | ORLANDO | FL | 32885-0096 | US | 1,953.27 |
| LA DWP | PO BOX 30808 | | LOS ANGELES | CA | 90030-0808 | US | 129.64 |
| LA DWP | P.O. BOX 30808 | | LOS ANGELE | CA | 90030-0808 | US | 344.67 |
| LA DWP | P.O. BOX 30808 | | LOS ANGELES | CA | 90030-0808 | US | 2,510.68 |
| LA DWP | P.O. BOX 30808 | | LOS ANGELES | CA | 90030-0808 | US | 4,826.64 |
| LA DWP | P.O. BOX 30808 | | LOS ANGELES | CA | 90030-0808 | US | 5,797.98 |
| LA DWP | P.P. BOX 30808 | | LOS ANGELES | CA | 90030-0808 | US | 6,402.63 |
| LADWP | PO BOX 30808 | | LOS ANGELES | CA | 90030-0808 | US | 109.96 |
| LADWP | PO BOX 30808 | | LOS ANGELES | CA | 90030 | US | 1,617.57 |
| LADWP | PO BOX 30808 | ACCT 435 260 2524 | LOS ANGELES | CA | 90030-0808 | US | 1,963.13 |
| LADWP | PO BOX 30808 | ACCT 427 120 0000 | LOS ANGELES | CA | 90030-0808 | US | 2,915.46 |
| LAKE APOPKA NATURAL GAS DISTRICT | PO BOX 850001 | ACCT 520743 | ORLANDO | FL | 32885-0023 | US | 80.02 |
| LATI | 2041 MCDONALD AVE | | BROOKLYN | NY | 11223 | US | 55,296.00 |
| LEG APPAREL | 65 RAILROAD AVE., | SUITE #4 | RIDGEFIELD | NJ | 7657 | US | 93,797.91 |
| LEONARD RUBIN ASSOCIATES | 1270 BROADWAY | | NEW YORK | NY | 10001 | US | 44,556.00 |
| LEVEL 3 COMMUNICATIONS  LLC | PO BOX 910182 | | DENVER | CO | 80291-0182 | US | 3,366.24 |

**J&M Sales, Inc.**
**Post -Petition AP**

| Vendor Name | Address | Address 2 | City | State | ZIP | Country | Total |
|---|---|---|---|---|---|---|---|
| LINEN HOUSE CORP. | 14635 HARTSOOK STREET | | LOS ANGELES | CA | 91403 | US | 5,934.25 |
| LOLLYTOGS | 321 HERROD BLVD | | DAYTON | NJ | 8810 | US | (15,010.40) |
| LOS ANGELES DEPT OF WATER & POWER | PO BOX 30808 | ACCT 4277186543 | LOS ANGELES | CA | 90030-0808 | US | 7,794.17 |
| LVVWD | PO BOX 2921 | | PHOENIX | AZ | 85062-2921 | US | 804.59 |
| M&A LOGISTICS SERVICES | 444 UAY AVE UNIT 6 | | WILMINGTON | CA | 90744 | US | 3,800.00 |
| MAC LOGISTICS | 3 GARNET LANE | | FREEHOLD | NJ | 7728 | US | 36,300.00 |
| MAC WHOLESALE INC | PO BOX 480 | | EAST BRIDGEWATER | MA | 2333 | US | 9,892.00 |
| MAILFINANCE A NEOPOST USA COMPANY | 478 WHEELERS FARMS RD | | MILFORD | CT | 6461 | US | 651.30 |
| MAINTAINCO INC | 65 EAST LEUNING ST | | SOUTH HACKENSACK | NJ | 07606-0385 | US | 11,019.66 |
| MASSACHUSETTS DEPARTMENT OF REVEN | PO BOX 7025 | | BOSTON | MA | 2204 | US | 9,093.00 |
| MAXY TRADING D/B/A RED FOX | 300-1E STATE, RT 17 S. | | LODI | NJ | 7644 | US | 48,969.60 |
| MCM PT. MARGA CHEETAH MANUFACTUR | JL DURI SELATAN RAYA NO. 15 | | JAKARTA  11270 | | 11270 | | 69,007.95 |
| MED-LEGAL  LLC | PO BOX 1288 | | WEST COVINA | CA | 91793 | US | 30.00 |
| METRO EXPORTS | 206-208, New East Ocean Centre, | 9 Science Museum Road, | T.S.T., Kowloon | | 0 | HK | 258,435.60 |
| METRO FIRE AND SAFETY | 2733 VIA ORANGE WAY | SUITE 103 | SPRING VALLEY | CA | 91978 | US | 866.60 |
| METRO FIRE EQUIPMENT INC | 63 SOUTH HAMILTON PLACE | | GILBERT | AZ | 85233 | US | 436.50 |
| METROPOLITAN LOFT | 15001 S FIGUEROA STREET | | GARDENA | CA | 90248 | US | 6,491.40 |
| METTEL | 55 WATER ST | 31ST FLOOR | NEW YORK | NY | 10041 | US | 3,234.75 |
| MINER FLEET MANAGEMENT GROUP | 17319 SAN PEDRO | STR. 500 | SAN ANTONIO | TX | 78232 | US | 15,513.58 |
| MOBILE MINI | TEXAS LIMITED PARTNERSHIP | PO BOX 79149 | PHOENIX | AZ | 85062-9149 | US | 1,551.77 |
| MODESTO/MERCED COMMERCIAL SWEEP | PO BOX 1396 | | ATWATER | CA | 95301 | US | 700.00 |
| MOHR AFFINITY LLC | DBA LAKE ELSINORE OUTLETS | DEPT LA 23822 | PASADENA | CA | 91185-3898 | US | 2,917.32 |
| MONTAGE INT. | 110 EAST 9TH STREET #A443 | | LOS ANGELES | CA | 90079-1443 | US | 59,040.00 |
| MONTE VISTA WATER DISTRICT | PO BOX 71 | 10575 CENTRAL AVE | MONTCLAIR | CA | 91763-0071 | US | 521.00 |
| MULITEX LIMITED | 918 CHEUNG SHA WAN RD. | 9/F ANGEL TOWER | KOWLOON, HONG KON | | 0 | HK | 132,176.70 |
| NATIONAL FUEL | PO BOX 371835 | ACCT 841476001 | PITTSBURGH | PA | 15250-7835 | US | 2,268.32 |
| NATIONAL GRID | P.O. BOX 11735 | | NEWARK | NJ | 07101-4735 | US | 41.71 |
| NATIONAL GRID | PO BOX 11735 | | NEWARK | NJ | 07101-4735 | US | 248.67 |
| NATIONAL GRID | PO BOX 11742 | | NEWARK | NJ | 07101-4742 | US | 3,313.56 |
| NATIONAL GRID | PO BOX 11737 | | NEWARK | NJ | 07101-4737 | US | 3,843.92 |
| NATIONAL GRID | PO BOX 11742 | | NEWARK | NJ | 07101-4742 | US | 8,070.51 |
| NATIONAL GRID | PO BOX 11742 | | NEWARK | NJ | 07101-4742 | US | 9,049.11 |
| NATIONAL GRID | PO BOX 11742 | | NEWARK | NJ | 07101-4742 | US | 10,039.62 |
| NATIONWIDE SECURITY SERVICE  INC | 208 BROADWAY | | MALDEN | MA | 2148 | US | 21,876.25 |
| NEOPOST-NEOFUNDS | PO BOX 30193 | | TAMPA | FL | 33630-3193 | US | 402.26 |
| NEW JERSEY DIVISION OF TAXATION | REVENUE PROCESSING CENTER | CORPORATION BUSINESS TAX | TRENTON | NJ | 08646-0257 | US | 846.00 |
| NEW MEXICO GAS COMPANY | PO BOX 27885 | ACCT 116225467-0355045-9 | ALBUQUERQUE | NM | 87125-7885 | US | 23.13 |
| NEW MEXICO GAS COMPANY | PO BOX 27885 | ACCT 116225467-0792215-7 | ALBUQUERQUE | NM | 87125-7885 | US | 180.87 |
| NEW MEXICO GAS COMPANY | PO BOX 27885 | ACCT 116225467-0542630-3 | ALBUQUERQUE | NM | 87125-7885 | US | 288.12 |
| NEW MEXICO GAS COMPANY | PO BOX 27885 | ACCT 116225467-0852264-9 | ALBUQUERQUE | NM | 87125-7885 | US | 341.05 |
| NICOR GAS | PO BOX 5407 | | CAROL STREAM | IL | 60197-5407 | US | 119.90 |
| NICOR GAS | PO BOX 5407 | | CAROL STREAM | IL | 60197-5407 | US | 119.98 |

**J&M Sales, Inc.**
**Post -Petition AP**

| Vendor Name | Address | Address 2 | City | State | ZIP | Country | Total |
|---|---|---|---|---|---|---|---|
| NICOR GAS | PO BOX 5407 | | CAROL STREAM | IL | 60197-5407 | US | 154.74 |
| NICOR GAS | PO BOX 5407 | | CAROL STREAM | IL | 60197-5407 | US | 184.93 |
| NICOR GAS | PO BOX 5407 | | CAROL STREAM | IL | 60197-5407 | US | 1,434.63 |
| NIPSCO | PO BOX 13007 | | MERRILLVILLE | IN | 46411-3007 | US | 10,793.67 |
| NORTHEAST TECH COMPACTION LLC | RECYCLING EQUIPMENT CORP | 1 WATERWORKS ROAD | OLD BRIDGE | NJ | 8857 | US | 1,000.00 |
| NV ENERGY | 480 N NELLIS BLVD C C 2C | ACCT 3000352288413535388 | LAS VEGAS | NV | 89110 | US | 97.57 |
| NV ENERGY | PO BOX 30150 | ACCT 3000352288421717986 | NORTH LAS VEGAS | NV | 89520-3150 | US | 945.66 |
| NV ENERGY | PO BOX 30150 | ACCT# 3000352288411084264 | RENO | NV | 89520-3150 | US | 1,268.44 |
| NV ENERGY | PO BOX 30150 | ACCT 3000352288413781016 | RENO | NV | 89520-3150 | US | 1,709.95 |
| NV ENERGY | PO BOX 30150 | ACCT 3000352288420664577 | RENO | NV | 89520-3150 | US | 2,307.72 |
| NV ENERGY | PO BOX 30073 | ACCT 1000292087405666218 | RENO | NV | 89520-3073 | US | 3,469.97 |
| NV ENERGY | 1150 E. WILLIAM ST | | CARSON CITY | NV | 89701 | US | 7,853.74 |
| OCEANIC TRADING COMPANY | 1006 ELEVENTH AVENUE | | NEPTUNE | NJ | 07753-5174 | US | 136,596.00 |
| OKLAHOMA GAS & ELECTRIC SERVICE | PO BOX 24990 | ACCT 131175274-3 | OKLAHOMA CITY | OK | 73124-0990 | US | 725.11 |
| OKLAHOMA NATURAL GAS COMPANY | PO BOX 219296 | ACCT 213137940129378409 | KANSAS CITY | MO | 64121-9296 | US | 496.89 |
| OPPIDAN  LLC | C/O EXCEL PROPERTY MGMT SERVICES, I | PO BOX 2027 | LONG BEACH | CA | 90801 | US | 23,531.36 |
| ORLY SHOE | 15 WEST 34TH ST 7TH FLOOR | | NEW YORK | NY | 10001 | US | (3,135.00) |
| OTIS ELEVATOR CPMPANY | DEPT. LA 21684 | | PASADENA | CA | 91185-1684 | US | 1,232.08 |
| PACIFIC GAS & ELECTRIC | BOX 997300 | ACCT 9399815556-3 | SACRAMENTO | CA | 95899-7300 | US | 82.71 |
| PACIFIC GAS & ELECTRIC | BOX 997300 | | SACRAMENTO | CA | 95899-7300 | US | 171.21 |
| PACIFIC GAS & ELECTRIC | BOX 997300 | | SACRAMENTO | CA | 95899-7300 | US | 191.57 |
| PACIFIC GAS & ELECTRIC | BOX 997300 | PG&E | SACRAMENTO | CA | 95899-7300 | US | 2,548.13 |
| PACIFIC GAS & ELECTRIC | PO BOX 997300 | | SACRAMENTO | CA | 95899-7300 | US | 3,262.87 |
| PACIFIC GAS & ELECTRIC | BOX 997300 | ACCT 2600302296-4 | SACRAMENTO | CA | 95899-7300 | US | 3,425.41 |
| PACIFIC GAS & ELECTRIC | BOX 997300 | ACCT 1969004388-0 | SACRAMENTO | CA | 95899-7300 | US | 5,997.10 |
| PACIFIC GAS & ELECTRIC | BOX 997300 | | SACRAMENTO | CA | 95899-7300 | US | 6,381.47 |
| PACIFIC GAS & ELECTRIC | BOX 997300 | | SACRAMENTO | CA | 95899-7300 | US | 7,028.12 |
| PACIFIC GAS & ELECTRIC | BOX 997300 | | SACRAMENTO | CA | 95899-7300 | US | 7,863.26 |
| PACIFIC GAS & ELECTRIC | BOX 997300 | ACCT 2419186196-2 | SACRAMENTO | CA | 95899-7300 | US | 9,805.86 |
| PACIFIC GAS & ELECTRIC | BOX 997300 | ACCT 0612633198-9 | SACRAMENTO | CA | 95899-7300 | US | 10,438.72 |
| PACIFIC GAS & ELECTRIC | BOX 997300 | | SACRAMENTO | CA | 95899-7300 | US | 25,348.69 |
| PACIFIC GAS & ENERGY | BOX 997300 | ACCT 8428486194-9 | SACRAMENTO | CA | 95899-7300 | US | 1,844.53 |
| PACIFIC GAS & ENERGY | BOX 997300 | | SACRAMENTO | CA | 95899-7300 | US | 4,311.05 |
| PANTIES PLUS INC. | 320 FIFTH AVE. | 2ND FLOOR | NEW YORK | NY | 10001 | US | (11,436.00) |
| PEGASUS MARITIME INC | 535 N. BRAND BLVD | SUITE 400 | GELNDALE | CA | 91203 | US | 255.00 |
| PENNSYLVANIA AMERICAN WATER | PO BOX 371412 | ACCT 1024-210032633419 | PITTSBURGH | PA | 15250-7412 | US | 382.15 |
| PENSKE TRUCK LEASING CO.  LP | PO BOX 7429 | | PASADENA | CA | 91109-7429 | US | 22,334.40 |
| PEOPLES | PO BOX 644760 | | PITTSBURGH | PA | 15264-4760 | US | 44.49 |
| PEOPLES | PO BOX 644760 | | PITTSBURGH | PA | 15264-4760 | US | 188.60 |
| PEOPLES GAS | PO BOX 2968 | | MILWAUKEE | WI | 53201-2968 | US | 341.86 |
| PEPCO | PO BOX 13608 | ACCT 50014563329 | PHILADELPHIA | PA | 19101 | US | 7,763.32 |
| PG & E | PO BOX 99730 | ACCT# | SACRAMENTO | CA | 95899 | US | 2,262.02 |

**J&M Sales, Inc.**
**Post -Petition AP**

| Vendor Name | Address | Address 2 | City | State | ZIP | Country | Total |
|---|---|---|---|---|---|---|---|
| PG & E | PO BOX 997300 | ACCT 8811271996-3 | SACRAMENTO | CA | 95899 | US | 2,981.57 |
| PG & E | PO BOX 997300 | ACCT# | SACRAMENTO | CA | 95899-7300 | US | 3,809.01 |
| PG & E | PO BOX 997300 | ACCT# | SACRAMENTO | CA | 95899-7300 | US | 8,337.21 |
| PG & E | PO BOX 997300 | ACCT# | SACRAMENTO | CA | 95899-7300 | US | 19,547.89 |
| PG & E | BOX 997300 | | SACRAMENTO | CA | 95899-7300 | US | 152.13 |
| PG & E | BOX 997300 | | SACRAMENTO | CA | 95899-7300 | US | 167.12 |
| PG & E | BOX 997300 | | SACRAMENTO | CA | 95899-7300 | US | 230.68 |
| PG & E | BOX 997300 | | SACRAMENTO | CA | 95899-7300 | US | 2,345.65 |
| PG & E | BOX 997300 | | SACRAMENTO | CA | 95899-7300 | US | 2,810.11 |
| PG & E | BOX 997300 | | SACRAMENTO | CA | 95899-7300 | US | 10,228.41 |
| PHILADELPHIA GAS WORKS | PO BOX 11700 | | NEWARK | NJ | 07101-4700 | US | 143.05 |
| PIEDMONT NATURAL GAS | PO BOX 1246 | ACCT 6003754311006 | CHARLOTTE | NC | 28201-1246 | US | 98.73 |
| PIEDMONT NATURAL GAS | PO BOX 1246 | ACCT 4003831895002 | CHARLOTTE | NC | 28201-1246 | US | 215.45 |
| PIEDMONT NATURAL GAS | PO BOX 1246 | ACCT 6003754311005 | CHARLOTTE | NC | 28201-1246 | US | 293.21 |
| PIEDMONT NATURAL GAS | PO BOX 1246 | ACCT 6003754311004 | CHARLOTTE | NC | 28201-1246 | US | 562.04 |
| PIEDMONT NATURAL GAS | PO BOX 1246 | ACCT 3003753375002 | CHARLOTTE | NC | 28201-1246 | US | 686.49 |
| PIEDMONT NATURAL GAS | PO BOX 1246 | | CHARLOTTE | NC | 28201-1246 | US | 951.36 |
| PNM | PO BOX 27900 | | ALBUQUERQUE | NM | 87125-7900 | US | 876.43 |
| PNM | PO BOX 27900 | | ALBUQUERQUE | NM | 87125-7900 | US | 1,996.84 |
| PROTECH STAFFING | 1737 ATLANTA AVE | SUITE H2-B | RIVERSIDE | CA | 92507 | US | 131,383.52 |
| PROTECTION ONE | PO BOX 872987 | | KANSAS CITY | MO | 64187-2987 | US | 814.30 |
| PSE&G CO | PO BOX 14444 | ACCT 4249654109 | NEW BRUNSWICK | NJ | 08906-4444 | US | 17,532.25 |
| PSE&G CO | PO BOX 14444 | ACCT 7406473001 | NEW BRUNSWICK | NJ | 08906-4444 | US | 18,625.02 |
| PSEGLI | PO BOX 888 | ACCT# 1156010005 | HICKSVILLE | NY | 11802-0888 | US | 3,302.58 |
| PSNC ENERGY | PO BOX 100256 | ACCT 1-2101-1746-6358 | COLUMBIA | SC | 29202-3256 | US | 57.14 |
| PSNC ENERGY | PO BOX 100256 | | COLUMBIA | SC | 29202-3256 | US | 96.57 |
| PSNC ENERGY | PO BOX 100256 | ACCT 2-2101-1746-6260 | COLUMBIA | SC | 29202-3256 | US | 2,251.22 |
| PUBLIC SERVICE ELECTRIC & GAS CO. | PO BOX 14444 | | NEW BRUNSWICK | NJ | 08906-4444 | US | 7,142.53 |
| PUBLIC WORKS COMMISSION | PO BOX 7000 | | FAYETTEVILLE | NC | 28302-7000 | US | 380.72 |
| RAINES ELECTRIC | PO BOX 2969 | | VICTORVILLE | CA | 92393 | US | 213.00 |
| REAL TIME BROS. HEATING & AIR | CONDITIONING | 12900A GARDEN GROVE BLVD | GARDEN GROVE | CA | 92843 | US | 2,100.00 |
| REGENCY FIRE & SECURITY SERVICES | 7651 DENSMORE AVE. | | VAN NUYS | CA | 91406 | US | 953.75 |
| RELIANT | PO BOX 650475 | | DALLAS | TX | 75265-0476 | US | 2,400.67 |
| RELIANT DEPT 0954 | PO BOX 120954 | | DALLAS | TX | 75312-0954 | US | 1,248.12 |
| RELIANT DEPT 0954 | PO BOX 120954 | | DALLAS | TX | 75312-0954 | US | 5,767.27 |
| RELIANT DEPT 0954 | PO BOX DALLAS 120954 | | DALLAS | TX | 75312-0954 | US | 3,913.28 |
| RELIANT ENERGY SOLUTIONS | PO BOX 120954 | RELIANT, DEPT 0954 | DALLAS | TX | 75312-0954 | US | 855.57 |
| RELIANT ENERGY SOLUTIONS | PO BOX 120954 | RELIANT, DEPT 0954 | DALLAS | TX | 75312-0954 | US | 1,101.45 |
| RELIANT ENERGY SOLUTIONS | PO BOX 120954 | RELIANT, DEPT 0954 | DALLAS | TX | 75312-0954 | US | 1,335.65 |
| RELIANT ENERGY SOLUTIONS | PO BOX 120954 | RELIANT, DEPT 0954 | DALLAS | TX | 75312-0954 | US | 1,631.35 |
| RELIANT ENERGY SOLUTIONS | PO BOX 120954 | RELIANT, DEPT 0954 | DALLAS | TX | 75312-0954 | US | 1,658.38 |
| RELIANT ENERGY SOLUTIONS | PO BOX 120954 | RELIANT, DEPT 0954 | DALLAS | TX | 75312-0954 | US | 1,781.27 |

**J&M Sales, Inc.**
**Post -Petition AP**

| Vendor Name | Address | Address 2 | City | State | ZIP | Country | Total |
|---|---|---|---|---|---|---|---|
| RELIANT ENERGY SOLUTIONS | PO BOX 120954 | RELIANT, DEPT 0954 | DALLAS | TX | 75312-0954 | US | 1,935.44 |
| RELIANT ENERGY SOLUTIONS | PO BOX 120954 | RELIANT, DEPT 0954 | DALLAS | TX | 75312-0954 | US | 2,052.98 |
| RELIANT ENERGY SOLUTIONS | PO BOX 120954 | RELIANT, DEPT 0954 | DALLAS | TX | 75312-0954 | US | 2,239.45 |
| RELIANT ENERGY SOLUTIONS | PO BOX 120954 | RELIANT, DEPT 0954 | DALLAS | TX | 75312-0954 | US | 2,302.49 |
| RELIANT ENERGY SOLUTIONS | PO BOX 120954 | RELIANT, DEPT 0954 | DALLAS | TX | 75312-0954 | US | 2,346.71 |
| RELIANT ENERGY SOLUTIONS | PO BOX 120954 | RELIANT, DEPT 0954 | DALLAS | TX | 75312-0954 | US | 2,392.96 |
| RELIANT ENERGY SOLUTIONS | PO BOX 120954 | RELIANT, DEPT 0954 | DALLAS | TX | 75312-0954 | US | 2,485.42 |
| RELIANT ENERGY SOLUTIONS | PO BOX 120954 | RELIANT, DEPT 0954 | DALLAS | TX | 75312-0954 | US | 2,537.70 |
| RELIANT ENERGY SOLUTIONS | PO BOX 120954 | ACCT 7406652-5 | DALLAS | TX | 75312-0954 | US | 2,558.90 |
| RELIANT ENERGY SOLUTIONS | PO BOX 120954 | RELIANT, DEPT 0954 | DALLAS | TX | 75312-0954 | US | 2,651.55 |
| RELIANT ENERGY SOLUTIONS | PO BOX 120954 | RELIANT, DEPT 0954 | DALLAS | TX | 75312-0954 | US | 3,057.32 |
| RELIANT ENERGY SOLUTIONS | PO BOX 120954 | RELIANT, DEPT 0954 | DALLAS | TX | 75312-0954 | US | 3,079.76 |
| RELIANT ENERGY SOLUTIONS | PO BOX 120954 | RELIANT, DEPT 0954 | DALLAS | TX | 75312-0954 | US | 3,109.91 |
| RELIANT ENERGY SOLUTIONS | PO BOX 120954 | RELIANT, DEPT 0954 | DALLAS | TX | 75312-0954 | US | 3,375.53 |
| RELIANT ENERGY SOLUTIONS | PO BOX 120954 | RELIANT, DEPT 0954 | DALLAS | TX | 75312-0954 | US | 3,484.76 |
| RELIANT ENERGY SOLUTIONS | PO BOX 120954 | RELIANT, DEPT 0954 | DALLAS | TX | 75312-0954 | US | 3,709.90 |
| RELIANT ENERGY SOLUTIONS | PO BOX 120954 | RELIANT, DEPT 0954 | DALLAS | TX | 75312-0954 | US | 3,776.06 |
| RELIANT ENERGY SOLUTIONS | PO BOX 120954 | ACCT 7972068-8 | DALLAS | TX | 75312-0954 | US | 3,819.40 |
| RELIANT ENERGY SOLUTIONS | PO BOX 120954 | RELIANT, DEPT 0954 | DALLAS | TX | 75312-0954 | US | 4,116.82 |
| RELIANT ENERGY SOLUTIONS | PO BOX 120954 | RELIANT, DEPT 0954 | DALLAS | TX | 75312-0954 | US | 4,596.01 |
| RELIANT ENERGY SOLUTIONS | PO BOX 120954 | RELIANT, DEPT 0954 | DALLAS | TX | 75312-0954 | US | 4,644.54 |
| RELIANT ENERGY SOLUTIONS | PO BOX 120954 | RELIANT, DEPT 0954 | DALLAS | TX | 75312-0954 | US | 4,766.65 |
| RELIANT ENERGY SOLUTIONS | PO BOX 120954 | ACCT 6972055-5 | DALLAS | TX | 75312-0954 | US | 5,149.23 |
| RELIANT ENERGY SOLUTIONS | PO BOX 120954 | RELIANT, DEPT 0954 | DALLAS | TX | 75312-0954 | US | 5,337.11 |
| RELIANT ENERGY SOLUTIONS | PO BOX 120954 | RELIANT, DEPT 0954 | DALLAS | TX | 75312-0954 | US | 5,486.51 |
| RELIANT ENERGY SOLUTIONS | PO BOX 120954 | RELIANT, DEPT 0954 | DALLAS | TX | 75312-0954 | US | 5,564.77 |
| RELIANT ENERGY SOLUTIONS | PO BOX 120954 | RELIANT, DEPT 120954 | DALLAS | TX | 75312-0954 | US | 5,990.79 |
| RELIANT ENERGY SOLUTIONS | PO BOX 120954 | RELIANT DEPT, 0954 | DALLAS | TX | 75312-0954 | US | 6,810.88 |
| RELIANT ENERGY SOLUTIONS | PO BOX 120954 | RELIANT, DEPT 0954 | DALLAS | TX | 75312-0954 | US | 7,176.23 |
| RELIANT ENERGY SOLUTIONS | PO BOX 120954 | RELIANT, DEPT 0954 | DALLAS | TX | 75312-0954 | US | 7,413.59 |
| RELIANT ENERGY SOLUTIONS | PO BOX 120954 | RELIANT, DEPT 0954 | DALLAS | TX | 75312-0954 | US | 8,250.51 |
| RELIANT ENERGY SOLUTIONS | PO BOX 120954 | RELIANT, DEPT 0954 | DALLAS | TX | 75312-0954 | US | 13,268.49 |
| REMINGTON PURE | PO BOX 660579 | | DALLAS | TX | 75266-0579 | US | 796.71 |
| REPBULIC SERVICES | PO BOX 78040 | | PHOENIX | AZ | 85062-8040 | US | 65,404.17 |
| RETAIL CENTER PARTNERS LTD | NORTH MESA II | PO BOX 849138 | LOS ANGELES | CA | 90084-9138 | US | 9,979.84 |
| RG&E | PO BOX 847813 | | BOSTON | MA | 02284-7813 | US | 5,405.11 |
| RIALTO WATER SERVICES | PO BOX 60450 | ACCT 021-0185-05 | LOS ANGELES | CA | 90060-0450 | US | 146.98 |
| ROPERS  MAJESKI  KOHN & BENTLEY | 1001 MARSHALL STREET | SUITE 500 | REDWOOD CITY | CA | 94063-2052 | US | 9,819.78 |
| ROSENDO FIRE PROTECTION | 3980 GLEASON ST | | LOS ANGELES | CA | 90063 | US | 1,500.00 |
| ROTO ROOTER PLUMBING SERVICE-ILINOS | 5672 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693-0056 | US | 2,023.43 |
| SA MODE | 110 EAST 9TH STREET #A1157 | | LOS ANGELES | CA | 90079 | US | 60,000.00 |
| SACRAMENTO SUBURBAN WATER DISTRIC | PO BOX 1420 | | SUISUN CITY | CA | 94585-4420 | US | 748.95 |

**J&M Sales, Inc.**
**Post -Petition AP**

| Vendor Name | Address | Address 2 | City | State | ZIP | Country | Total |
|---|---|---|---|---|---|---|---|
| SAL BOLANOS  INC | DBA BUENA VISTA LANDSCAPE | PO BOX 28307 | FRESNO | CA | 93729 | US | 503.23 |
| SALINAS FALSE ALARM REDUCTION PROGR | PO BOX 748187 | | LOS ANGELES | CA | 90074-8187 | US | 163.50 |
| SALLYPORT COMMERCIAL FINANCE  LLC | PO BOX 4776 | DEPT 200 | HOUSTON | TX | 77210-4776 | US | 38,471.20 |
| SALT RIVER FRACTURES | PO BOX 80062 | ACCT 442-627-002 | PRESCOTT | AZ | 86304-8062 | US | 329.88 |
| SALT RIVER PROJECT | PO BOX 80062 | ACCT 001-386-000 | PRESCOTT | AZ | 86304-8062 | US | 272.82 |
| SALT RIVER PROJECT | PO BOX 80062 | ACCT 796-277-004 | PRESCOTT | AZ | 86304-8062 | US | 854.43 |
| SALT RIVER PROJECT | PO BOX 80062 | ACCT 093-727-008 | PRESCOTT | AZ | 86304-8062 | US | 2,480.71 |
| SALT RIVER PROJECT | PO BOX 80062 | ACCT 897-727-007 | PRESCOTT | AZ | 86304-8062 | US | 2,639.65 |
| SALT RIVER PROJECT | PO BOX 80062 | ACCT 473-727-008 | PRESCOTT | AZ | 86304-8062 | US | 3,114.56 |
| SAMPLE ENTERPRISES  INC | 3020 E LOCUST STREET | | LAREDO | TX | 78043-1429 | US | 160.00 |
| SAN ANTONIO POLICE DEPARTMENT | ALARM UNIT | PO BOX 839948 | SAN ANTONIO | TX | 78283-3948 | US | 100.00 |
| SAN ANTONIO WATER SYSTEM | P.O. BOX 2990 | | SAN ANTONIO | TX | 78299-2990 | US | 43.98 |
| SAN ANTONIO WATER SYSTEM | P.O. BOX 2990 | | SAN ANTONIO | TX | 78299-2990 | US | 117.70 |
| SAN DIEGO GAS & ELECTRIC | PO BOX 25111 | ACCT 95596326195 | SANTA ANA | CA | 92799-5111 | US | (1,435.19) |
| SAN DIEGO GAS & ELECTRIC | PO BOX 25111 | ACCT 28096348682 | SANTA ANA | CA | 92799-5111 | US | (148.29) |
| SAN DIEGO GAS & ELECTRIC | PO BOX 25111 | ACCT 20322942701 | SANTA ANA | CA | 92799-5111 | US | 107.53 |
| SAN DIEGO GAS & ELECTRIC | PO BOX 25111 | | SANTA ANA | CA | 92799-5111 | US | 1,149.18 |
| SAN DIEGO GAS & ELECTRIC | PO BOX 25111 | ACCT 60448116509 | SANTA ANA | CA | 92799-5111 | US | 1,413.94 |
| SAN DIEGO GAS & ELECTRIC | PO BOX 25111 | ACCT 80748678040 | SANTA ANA | CA | 92799-5111 | US | 3,002.92 |
| SAN DIEGO GAS & ELECTRIC | PO BOX 25111 | ACCT 36044451086 | SANTA ANA | CA | 92799-5111 | US | 3,522.23 |
| SAN DIEGO GAS & ELECTRIC | PO BOX 25111 | ACCT 08462670984 | SANTA ANA | CA | 92799-5111 | US | 3,777.90 |
| SAN FRANCISCO TAX COLLECTOR | BUNISNESS TAX SECTION | PO BOX 7425 | SAN FRANCISCO | CA | 94120-7425 | US | 1,828.18 |
| SAN JOSE WATER COMPANY | 110 W TAYLOR ST | | SAN JOSE | CA | 95110-2131 | US | 61.24 |
| SAN JOSE WATER COMPANY | 110 W. TALOR ST | | SAN JOSE | CA | 95110-2131 | US | 1,636.21 |
| SASHA HANDBAGS | 10 WEST 33RD STREET #418 | | NEW YORK | NY | 10001-3306 | US | (6,300.00) |
| SCE&G | PO BOX 100255 | ACCT 7-2101-1746-5575 | COLUMBIA | SC | 29202-3255 | US | 3,547.92 |
| SECRET LACE | 1450 BROADWAY, 21ST FLOOR | | NEW YORK | NY | 10018 | US | (100,104.00) |
| SECRETARY OF STATE - CA | 1500 11TH ST | PO BOX 944230 | SACRAMENTO | CA | 94244-2300 | US | 50.00 |
| SELDAT | 28 WEST 37TH STREET | | NEW YORK | NY | 10018 | US | 25,050.00 |
| SELDAT INC | 15 THATCHER ROAD | | DAYTON | NJ | 8810 | US | 312,730.58 |
| SELECT CLOTHING CO.  INC. | 1725 SOUTH MAPLE AVENUE | | LOS ANGELES | CA | 90015 | US | 33,066.00 |
| SELECT EXTERMINATING | 332 FRANKLIN AVE | | FRANKLIN SQUARE | NY | 11010 | US | 1,360.54 |
| SELINI | 70 OLD TURNPIKE RD | | WAYNE | NJ | 7470 | US | 28,740.00 |
| SHARP APPAREL | 2369 E 51ST ST UNIT B | | VERNON | CA | 90058 | US | (1,479.00) |
| SIGNAL ONE #189 | WESTERN STATES FIRE PROTECTION | DBA SIGNAL ONE | PHOENIX | AZ | 85040 | US | 143.71 |
| SIGNS & DISPLAYS  INC | 34191 CAMINO CAPISTRANO | | CAPISTRANO BEACH | CA | 92624 | US | 1,083.65 |
| SILVERHAWK DISTRIBUTING | 580 NEVADA ST. SUITE F | | REDLANDS | CA | 92373 | US | 4,972.50 |
| SIMPLE ELEGANCE | 474 50TH STREET | | BROOKLYN | NY | 11220 | US | (2,892.00) |
| SKJ ENTERPRISES | 1901 E 55TH STREET | | VERNON | CA | 90058 | US | 122,797.00 |
| SMART WATER  INC | 1 BEEKMAN ROAD | SUITE 4 | KENDAL PARK | NJ | 8824 | US | 641.35 |
| SMUD | P.O.BOX 15830 | | SACRAMENTO | CA | 95852-0830 | US | 1,033.31 |
| SMUD | P.O. BOX 15830 | | SACRAMENTO | CA | 95852-0830 | US | 2,003.02 |

**J&M Sales, Inc.**
**Post -Petition AP**

| Vendor Name | Address | Address 2 | City | State | ZIP | Country | Total |
|---|---|---|---|---|---|---|---|
| SMUD | PO BOX 15555 | | SACRAMENTO | CA | 95852 | US | 7,888.68 |
| SMUD | PO BOX 15555 | | SACRAMENTO | CA | 95852 | US | 8,245.05 |
| SO CAL GAS (660) | PO BOX C | ACCT 133 322 9536 | MONTEREY PARK | CA | 91756-5111 | US | 52.44 |
| SOCALGAS | PO BOX C | | MONTEREY PARK | CA | 91756-5111 | US | 37.72 |
| SOCALGAS | PO BOX C | ACCT 03931684462 | MONTEREY PARK | CA | 91756-5111 | US | 1,940.00 |
| SOCO | A CALIFORNIA LIMITED PARTERSHIP | C/O LUKE MANAGEMENT | HUNTINGTON BEACH | CA | 92649 | US | 12,051.36 |
| SONITROL SECURITY SYSTEMS OF CNJ | 127 US HIGHWAY 206 | SUITE 23 | HAMILTON | NJ | 08610-4315 | US | 202.77 |
| SOURCE REFRIGERATION AND HVAC INC | 145 S STATE COLLEGE BLVD | SUITE 200 | BREA | CA | 92821 | US | 4,331.51 |
| SOUTH POLE (WICKED FASHIONS) | 222 BRIDGE PLAZA SOUTH | | FORT LEE | NJ | 7024 | US | 194,742.00 |
| SOUTHBAY MARKETPLACE HOLDINGS  LLC | C/O AMERICAN ASSETS TRUST | 11455 EL CAMINO REAL | SAN DIEGO | CA | 92130 | US | 19,222.57 |
| SOUTHEAST ELECTRICAL CORPORATION | 8248 NW SOUTH RIVER DRIVE | | MEDLEY | FL | 33166 | US | 222.50 |
| SOUTHERN CALIFORNIA ALARM INC | PO BOX 148 | | NORCO | CA | 92860-018 | US | 329.40 |
| SOUTHERN CALIFORNIA EDISON | PO BOX 300 | | ROSEMEAD | CA | 91772-0001 | US | 7.61 |
| SOUTHERN CALIFORNIA EDISON | PO BOX 300 | | ROSEMEAD | CA | 91772-0001 | US | 100.93 |
| SOUTHERN CALIFORNIA EDISON | PO BOX 300 | ACCT 3-048-6069-00 | ROSEMEAD | CA | 91772-0001 | US | 811.92 |
| SOUTHERN CALIFORNIA EDISON | PO BOX 300 | ACCT 3-048-6068-88 | ROSEMEAD | CA | 91772-0001 | US | 1,045.03 |
| SOUTHERN CALIFORNIA EDISON | PO BOX 300 | ACCT 3-048-5925-15 | ROSEMEAD | CA | 91772-0001 | US | 1,531.47 |
| SOUTHERN CALIFORNIA EDISON | PO BOX 300 | ACCT 3-048-5926-07 | ROSEMEAD | CA | 91772-0001 | US | 1,893.94 |
| SOUTHERN CALIFORNIA EDISON | PO BOX 300 | | ROSEMEAD | CA | 91772-0001 | US | 1,945.72 |
| SOUTHERN CALIFORNIA EDISON | PO BOX 300 | | ROSEMEAD | CA | 91772-0001 | US | 2,087.71 |
| SOUTHERN CALIFORNIA EDISON | PO BOX 300 | ACCT 3-048-5925-20 | ROSEMEAD | CA | 91772-0001 | US | 2,177.32 |
| SOUTHERN CALIFORNIA EDISON | PO BOX 300 | ACCT 0-048-5925-49 | ROSEMEAD | CA | 91772-0001 | US | 2,336.03 |
| SOUTHERN CALIFORNIA EDISON | PO BOX 300 | | ROSEMEAD | CA | 91772-0001 | US | 2,347.38 |
| SOUTHERN CALIFORNIA EDISON | PO BOX 300 | ACCT 3-048-6068-92 | ROSEMEAD | CA | 91772-0001 | US | 2,376.36 |
| SOUTHERN CALIFORNIA EDISON | PO BOX 300 | ACCT 3-048-5926-12 | ROSEMEAD | CA | 91772-0001 | US | 2,386.43 |
| SOUTHERN CALIFORNIA EDISON | PO BOX 300 | | ROSEMEAD | CA | 91772-0001 | US | 2,627.94 |
| SOUTHERN CALIFORNIA EDISON | PO BOX 300 | ACCT 2-41-022-7029 | ROSEMEAD | CA | 91772-0001 | US | 2,769.53 |
| SOUTHERN CALIFORNIA EDISON | PO BOX 300 | ACCT 3-048-5926-51 | ROSEMEAD | CA | 91772-0001 | US | 2,930.88 |
| SOUTHERN CALIFORNIA EDISON | PO BOX 300 | ACCT 3-048-6068-44 | ROSEMEAD | CA | 91772-0001 | US | 3,073.90 |
| SOUTHERN CALIFORNIA EDISON | PO BOX 300 | ACCT 3-048-6068-75 | ROSEMEAD | CA | 91772-0001 | US | 3,140.35 |
| SOUTHERN CALIFORNIA EDISON | PO BOX 300 | ACCT 3-048-6068-10 | ROSEMEAD | CA | 91772-0001 | US | 3,359.27 |
| SOUTHERN CALIFORNIA EDISON | PO BOX 300 | ACCT 3-048-5925-82 | ROSEMEAD | CA | 91772-0001 | US | 3,409.44 |
| SOUTHERN CALIFORNIA EDISON | PO BOX 300 | ACCT 3-048-6068-63 | ROSEMEAD | CA | 91772-0001 | US | 3,704.46 |
| SOUTHERN CALIFORNIA EDISON | PO BOX 300 | | ROSEMEAD | CA | 91772-0001 | US | 4,043.41 |
| SOUTHERN CALIFORNIA EDISON | PO BOX 300 | ACCT 3-048-6067-93 | ROSEMEAD | CA | 91772-0001 | US | 4,164.05 |
| SOUTHERN CALIFORNIA EDISON | PO BOX 300 | ACCT 3-048-5925 | ROSEMEAD | CA | 91772-0001 | US | 4,718.66 |
| SOUTHERN CALIFORNIA EDISON | PO BOX 300 | | ROSEMEAD | CA | 91772-0001 | US | 4,965.79 |
| SOUTHERN CALIFORNIA EDISON | PO BOX 300 | | ROSEMEAD | CA | 91772-0001 | US | 4,991.30 |
| SOUTHERN CALIFORNIA EDISON | PO BOX 300 | ACCT 3-048-6067-96 | ROSEMEAD | CA | 91772-0001 | US | 5,107.34 |
| SOUTHERN CALIFORNIA EDISON | PO BOX 300 | | ROSEMEAD | CA | 91772-0001 | US | 5,318.58 |
| SOUTHERN CALIFORNIA EDISON | PO BOX 300 | ACCT 3-048-6068-52 | ROSEMEAD | CA | 91772-0001 | US | 5,339.92 |
| SOUTHERN CALIFORNIA EDISON | PO BOX 300 | ACCT 3-048-6069-20 | ROSEMEAD | CA | 91772-0001 | US | 5,613.59 |

**J&M Sales, Inc.**
**Post -Petition AP**

| Vendor Name | Address | Address 2 | City | State | ZIP | Country | Total |
|---|---|---|---|---|---|---|---|
| SOUTHERN CALIFORNIA EDISON | PO BOX 300 | ACCT 2-41-022-6435 | ROSEMEAD | CA | 91772-0001 | US | 6,119.95 |
| SOUTHERN CALIFORNIA EDISON | PO BOX 300 | ACCT 3-048-5926-24 | ROSEMEAD | CA | 91772-0001 | US | 6,976.18 |
| SOUTHERN CALIFORNIA EDISON | PO BOX 300 | ACCT 3-048-5926-46 | ROSEMEAD | CA | 91772-0001 | US | 7,750.11 |
| SOUTHERN CALIFORNIA EDISON | PO BOX 300 | ACCT 3-048-6068-39 | ROSEMEAD | CA | 91772-0001 | US | 8,750.83 |
| SOUTHERN CALIFORNIA EDISON | PO BOX 300 | ACCT 3-048-6068-34 | ROSEMEAD | CA | 91772-0001 | US | 10,437.02 |
| SOUTHERN CALIFORNIA EDISON | PO BOX 300 | ACCT 3-048-6068-70 | ROSEMEAD | CA | 91772-0001 | US | 11,659.96 |
| SOUTHERN CALIIFORNIA EDISON | PO BOX 300 | ACCT 3-048-5925-06 | ROSEMEAD | CA | 91772-0001 | US | 6,115.64 |
| SOUTHERN CONNECTICUT GAS CO. | PO BOX 9112 | ACCT 050-0011424-2683 | CHELSEA | MA | 02150-9112 | US | 772.61 |
| SOUTHERN CONNECTICUT GAS CO. | PO BOX 9112 | ACCT 050-0011424-1495 | CHELSEA | MA | 02150-9112 | US | 1,681.46 |
| SOUTHWEST GAS CORPORATION | PO BOX 98890 | ACCT 361-0463810-025 | LAS VEGAS | NV | 89193-8890 | US | 27.92 |
| SP PLUS | 24 NORTH AMERICAN | | STOCKTON | CA | 95202 | US | 846.00 |
| SPARKLETTS & SIERRA SPRINGS | PO BOX 660579 | | DALLAS | TX | 75266-0579 | US | 2,619.75 |
| STAPLES ADVANTAGE | PO BOX 83689 | | CHICAGO | IL | 60696-3689 | US | 128,638.06 |
| STEAL DEALS | 5716 ALBA ST | | LOS ANGELES | CA | 90058 | US | (817.00) |
| STEVEN J KEREKES | DBA CURB APPEAL PRESSURE WASHING | 744 SAN BRUNO AVE | BRISBANE | CA | 94005 | US | 922.58 |
| SUBURBAN WATER SYSTEMS | PO BOX 6105 | | COVINA | CA | 91722 | US | 61.03 |
| SUNSTONE ARROYO LLC | C/O SUN PROPERTY MANAGEMENT | 6140 BRENT THRUMAN WAY | LAS VEGAS | NV | 89148 | US | 8,970.02 |
| SWEETWATER AUTHORITY | PO BOX 2328 | ACCT 377-9220-4 | CHULA VISTA | CA | 91912-2328 | US | 112.48 |
| SWEETWATER AUTHORITY | PO BOX 2328 | | CHULA VISTA | CA | 91912-2328 | US | 256.62 |
| T L C (PATEL TOWEL INDUSTRIES) | F-61 B S I T E | | KARACHI | PKP | 99999 | PK | 62,836.20 |
| TCB-KEDZIE LLC | C/O NEWPORT CAPITAL PARTNERS HOLDIN | 350 N. LASALLE ST | CHICAGO | IL | 60654 | US | 7,022.85 |
| TECO | P.O. BOX 31318 | | TAMPA | FL | 33631=3318 | US | 9,446.47 |
| TEXAS GAS SERIVCE | PO BOX 219913 | ACCT 910958120167653745 | KANSAS CITY | MO | 64121-9913 | US | 104.94 |
| TEXAS GAS SERVICE | PO BOX 219913 | ACCT #910559359 2402193 64 | KANSAS CITY | MO | 64121-9913 | US | (310.34) |
| TEXAS GAS SERVICE | PO BOX 219913 | | KANSAS CITY | MO | 64121-9913 | US | 55.32 |
| TEXAS GAS SERVICE | PO BOX 219913 | ACCT 910559359139216027 | KANSAS CITY | MO | 64121-9913 | US | 57.70 |
| TEXAS GAS SERVICE | PO BOX 219913 | | KANSAS CITY | MO | 64121-9913 | US | 104.94 |
| TEXAS GAS SERVICE | PO BOX 219913 | ACCT 91095812016753873 | KANSAS CITY | MO | 64121-9913 | US | 157.41 |
| TEXAS GAS SERVICE | PO BOX 219913 | ACCT 910958120167653991 | KANSAS CITY | MO | 64121-9913 | US | 215.38 |
| TEXAS GAS SERVICE | PO BOX 219913 | | KANSAS CITY | MO | 64121-9913 | US | 304.35 |
| THE A TEAM ELECTRIC SERVICE | 100 PLAZA PRADERA SC STE 20 | PMB 380 | TOA BAJA | PR | 949 | PR | 2,496.75 |
| THE BARLAT COMPANY | C/O JG MANAGEMENT CO. INC | 5743 CORSA AVE | WESTLAKE VILLAGE | CA | 91362 | US | 17,483.11 |
| THE FLYING LOCKSMITHS-MIAMI | 3300 NW 112TH AVE | SUITE 5 | MIAMI | FL | 33172 | US | 170.00 |
| THE O'KEEFE GROUP | PO BOX 1240 | ACCT IN132295 | ATTLEBORO | MA | 2703 | US | 2,758.84 |
| THE UNITED ILLUMINATING COMPANY | PO BOX 9230 | | CHELSEA | MA | 02150-9230 | US | 6,706.60 |
| THE UNITED ILLUMINATING COMPANY | PO BOX 9230 | | CHELSEA | MA | 02150-9230 | US | 13,910.64 |
| THOMPSON'S ELECTRIC SERVICE INC | PO BOX 748 | | MISSION | TX | 78573 | US | 227.33 |
| TIMOTHY CONTRERAS | 804 W AGARITA AVE | | SAN ANTONIO | TX | 78212 | US | 160.87 |
| TJQ PRODUCTS | 968 S MARENGO AVE | UNIT 108 | PASADENA | CA | 91106 | US | 20,763.00 |
| TOP FASHION | 1407 BROADWAY | #2112 | NEW YORK | NY | 10018 | US | (456.50) |
| TOPSON DOWNS OF CALIFORNIA INC. | 3545 MOTOR AVENUE | | LOS ANGELES | CA | 90034-4871 | US | 104,225.50 |
| TRADESMEN INTERNATIONAL LLC | PO BOX 677807 | | DALLAS | TX | 75267-7807 | US | 13,734.01 |

**J&M Sales, Inc.**
**Post -Petition AP**

| Vendor Name | Address | Address 2 | City | State | ZIP | Country | Total |
|---|---|---|---|---|---|---|---|
| TRUCKEE MEADOWS WATER AUTHORITY | PO BOX 70002 | | PRESCOTT | AZ | 86304-7002 | US | 14.06 |
| TRUCKEE MEADOWS WATER AUTHORITY | PO BOX 70002 | | PRESCOTT | AZ | 86304-7002 | US | 1,090.07 |
| TRUCKEE MEADOWS WATER AUTHORITY | PO BOX 70002 | | PRESCOTT | AZ | 86304-7002 | US | 1,693.83 |
| TUCSON ELECTRIC POWER COMPANY | PO BOX 80077 | | PRESCOTT | AZ | 86304-8077 | US | 2,943.57 |
| TURLOCK IRRIGATION DISTRICT | PO BOX 819007 | | TURLOCK | CA | 95381-9007 | US | 5,124.71 |
| TUSCON ELECTRIC POWER | PO BOX 80077 | ACCT 6485616464 | PRESCOTT | AZ | 86304-8077 | US | 2,373.04 |
| TWIN CITY SECURITY  INC | 105 GARFIELD STREET SOUTH  #100 | | CAMBRIDGE | MN | 55008 | US | 44,240.48 |
| TYCO INTEGRATED SECURITY-LLC | 10405 CROSSPOINT BLVD | | INDIAMAPOLIS | IN | 46256 | US | 556.00 |
| U.P.D. INC. | 4507 SOUTH MAYWOOD AVENUE | | VERNON | CA | 90058-2610 | US | 72,263.45 |
| U.S OFFPRICE | 1423 S. MAPLE ST | | LOS ANGELES | CA | 90015 | US | 14,400.00 |
| ULTIMATE OFF-PRICE | 1615 EAST 15TH STREET | | LOS ANGELES | CA | 90021-2713 | US | (627.00) |
| UNIQUE QUALITY SERVICES | 224 W. 35TH STREET | SUITE 400 | NEW YORK | NY | 10001 | US | 1,096.92 |
| UNISOURCE ENERGY SERVICES | PO BOX 80079 | UNS ELECTRIC, INC | PRESCOTT | AZ | 86304-8079 | US | 915.31 |
| UNISOURCE ENERGY SERVICES | PO BOX 80079 | UNS ELECTRIC, IN | PRESCOTT | AZ | 86304-8079 | US | 4,036.05 |
| UNITED LOGISTICS SERVICES GROUP INC | 20100 S ALAMEDA STREET | | COMPTON | CA | 90221 | US | 1,555.00 |
| UNIVERSAL FASHION OUTLET | 701 E JACKSON ST | | LOS ANGELES | CA | 90012 | US | 16,755.00 |
| UTILITIES MANAGEMENT CONCEPTS | 605 W HUNTINGTON DR | UMC | MONROVIA | CA | 91016-3205 | US | 219.44 |
| V5 IMPORTS | 376 S LOS ANGELES ST #B | | LOS ANGELES | CA | 90013 | US | (900.00) |
| VALLEY COUNTY WATER DISTRICT | PO BOX 7806 | | BALDWIN PARK | CA | 91706 | US | 283.42 |
| VERIZON WIRELESS | PO BOX 660108 | | DALLAS | TX | 75266-0108 | US | 10,123.48 |
| VERIZON-4833POST | PO BOX 4833 | | TRENTON | NJ | 08650-4833 | US | 166.83 |
| VILLAGE OF HANOVER PARK | PO BOX 6218 | ACCT 5270-003 | CAROL STREAM | IL | 60197-6218 | US | 202.00 |
| VIRGINIA NATURAL GAS | PO BOX 5409 | | CAROL STREAM | IL | 60197-5409 | US | 101.22 |
| VIRGINIA NATURAL GAS | PO BOX 5409 | | CAROL STREAM | IL | 60197-5409 | US | 345.49 |
| VORTEX INDUSTRIES  INC | 3198-M AIRPORT LOOP | | COSTA MESA | CA | 92626 | US | 3,659.52 |
| WASHINGTON GAS | PO BOX 37747 | | PHILADELPHIA | PA | 19101-5047 | US | 71.76 |
| WASTE INDUSTRIES | PO BOX 791519 | ACCT 001368901 | BALTIMORE | MD | 21279-1519 | US | 816.83 |
| WASTE MANAGEMENT OF NEW JERSEY INC | PO BOX 13648 | WATER MANAGEMENT TRENTON | PHILADELPHIA | PA | 19101-3648 | US | 329.77 |
| WE ENERGY | PO BOX 90001 | ACCT 0411-795-956 | MILWAUKEE | WI | 53290-0001 | US | 5,019.15 |
| WEISER SECURITY SERVICE  INC | 3939 TULANE AVE | | NEW ORLEANS | LA | 70119 | US | 114,999.42 |
| WEX BANK | PO BOX 6293 | | CAROL STREAM | IL | 60197-6293 | US | 1,834.00 |
| WG SECURITY PRODUCTS INC | 591 W. HAMILTON AVE | SUITE 260 | CAMPBELL | CA | 95008 | US | 2,845.00 |
| WHAT KIDS WANT INC. | 19428 LONGELIUS ST | | NORTH RIDGE | CA | 91324 | US | 40,572.00 |
| WHITEHAWK CONSTRUCTION | 32465 SADDLE MOUNTAIN | | WESTLAKE VILLAGE | CA | 91361 | US | 8,675.79 |
| WINDSTREAM | PO BOX 9001013 | | LOUISVILLE | KY | 40290-1013 | US | 55,115.32 |
| WORLDWIDE UNION INC. | 21 AIRPORT BLVD STE. H | | SOUTH SAN FRANCISO | CA | 94080 | US | (2,988.00) |
| XCEL ENERGY | PO BOX 9477 | ACCT 54-4035928-8 | MPLS | MN | 55484-9477 | US | 1,941.76 |
| YUSEN LOGISTICS (AMERICAS) INC | 19001 HARBORGATE WAY | | TORRANCE | CA | 90501 | US | 19,367.00 |
| **Total** | | | | | | | **7,901,696.09** |

**J&M Sales of Texas, Inc.**
**Post -Petition AP**

| Vendor Name | Address | Address 2 | City | State | ZIP | Country | Total |
|---|---|---|---|---|---|---|---|
| FAINBARG & FRIEDMAN | 70 TAPLEY ST | | SPRINGFIELD | MA | 1104 | US | 19,837.84 |
| KENSIGNER & COMPANY LLC | 3300 CHIMNEY ROCK ROAD | SUITE 301 | HOUSTON | TX | 77056 | US | 8,165.32 |
| **Total** | | | | | | | **28,003.16** |

**FP Stores, Inc.**
**Post -Petition AP**

| Vendor Name | Address | Address 2 | City | State | ZIP | Country | Total |
|---|---|---|---|---|---|---|---|
| BELTWAY PLAZA MERCHANTS ASSOCIATIO | 4912 DEL RAY AVENUE | | BETHESDA | MD | 20814 | US | 600.00 |
| 1240 WEST MAIN STREET LLC | 15001 S FIGUEROA  ST | | GARDENA | CA | 90248 | US | 4,162.00 |
| GEORGE OGINO  LLC | C/O GALLAGHER/MIERSCH | 1390 WILLOW PASS RD | CONCORD | CA | 94520 | US | 16,215.05 |
| BRAZITO CAPITAL VENTURE I  LLC | 200 CARROLL STREET | SUITE 130 | FORT WORTH | TX | 76107 | US | 14,828.78 |
| **Total** | | | | | | | **35,805.83** |

### Southern Island Stores, LLC
### Post -Petition AP

| Vendor Name | Address | Address 2 | City | State | ZIP | Country | Total |
|---|---|---|---|---|---|---|---|
| 50 BROAD ST CORP | C.H. MARTIN | 156 PORT RICHMOND | STATEN ISLAND | NY | 10302 | US | 19,489.19 |
| AMHERST STATION LLC | 33340 COLLECTION CENTER DRIVE | | CHICAGO | IL | 60693-0333 | US | 15,961.02 |
| BLDG-ICS OLNEY LLC | C/O WRGUSA, LLC | 8 INDUSTRIAL WAY EAST | EATONTOWN | NJ | 7724 | US | 25,201.61 |
| CB CHICAGO PARTNERS  LTD | LOCKBOX 9947 | PO BOX 8500 | PHILADELPHIA | PA | 19178-9947 | US | 13,440.85 |
| CEDAR - JORDAN LANE LLC | C/O CEDAR REALTY TRUST INC | 44 SOUTH BAYLES AVENUE | PORT WASHINGTON | NY | 11050 | US | 54,998.31 |
| CEDAR KINGS LLC | CEDAR SHOPPING CENTERS PARTSHP LP | 44 SOUTH BAYLESS AVE | PORT WASHINGTON | NY | 11050 | US | 11,029.16 |
| CONCORD BUYING GROUP INC | PO BOX 9357 | | FRAMINGHAM | MA | 1701 | US | 9,944.35 |
| DEL LLC | C/O  C.A. WHITE | 1211 CHAPEL ST | NEW HAVEN | CT | 6511 | US | 8,536.43 |
| FRAYER ENTERPRISE  LLC | PO BOX 892220 | | OKLAHOMA CITY | OK | 73189 | US | 6,851.88 |
| G&I IX EMPIRE THRUWAY PLAZA LLC | C/O DLC MANAGEMENT CORP | PO BOX 5122 | WHITE PLAINS | NY | 10602-5122 | US | 10,719.09 |
| HIGHLAND PLAZA IMPROVEMENTS | C/O DLC MANAGEMENT CORP | PO BOX 5122 | WHITE PLAINS | NY | 10602 | US | 7,342.07 |
| KOP PERKINS FARM MARKETPLACE LLC | LEASE# 4066001 | PO BOX 645346 | CINCINNATI | OH | 45264-5346 | US | 14,826.19 |
| MADISON CENTER OWNER  LLC | 30500 NORTHWESTERN HIGHWAY | SUITE 200 | FARMINTON HILLS | MI | 48334 | US | 11,088.71 |
| MALWAY REALTY ASSOCIATES LP | 33 BOYLSTON ST | STE 3000 | CHESTNUT HILL | MA | 2467 | US | 11,026.61 |
| NEW WESTGATE MALL LLC | OFFICE 200 WESTGATE DRIVE | | BROCKTON | MA | 2301 | US | 20,698.92 |
| NORTH & CICERO DEVELOPMENT LLC | 4104 NORTH HARLEM AVE | | NORRIDGE | IL | 60706 | US | 18,429.44 |
| PROFESSIONAL PROPERTIES OF | LAS VEGAS | PO BOX 531461 | HENDERSON | NV | 89053 | US | 17,338.71 |
| PUTNAM PLACE IMPROVEMENTS  LLC | C/O DLC MANAGEMENT CORP | PO BOX 5122 | WHITE PLAINES | NY | 10602 | US | 2,710.79 |
| WESTERN LIGHTS PROPERTIES  LLC | C/O TEH KEMPNER CORPORATION | 257 MAMARONECK AVE | WHITE PLAINS | NY | 10605 | US | 10,080.65 |
| Total | | | | | | | 289,713.98 |

Caribbean Island Stores, LLC
Post -Petition AP

| Vendor # | Vendor Name | Address | Address 2 | City | State | ZIP | Country | Total |
|---|---|---|---|---|---|---|---|---|
| 29712 | TRIPLE-S SALUD | PO BOX 71548 | | SAN JUAN | PR | 00936-8648 | PR | 16,752.30 |
| 29965 | COLON CUEBAS & LAGUNA  PSC | 1519 PONCE DE LEON AVENUE | SUITE 601 | SAN JUAN | PR | 00909-1717 | PR | 7,280.00 |
| 30707 | BPP RETAIL PROPERTIES  LLC | PO BOX 71465 | | SAN JUAN | PR | 00936-8566 | PR | 24,014.68 |
| | Total | | | | | | | 48,046.98 |